Exhibit B168

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/paraders-saluted-by-philharmonic-104piece-orchestra-leaves-carnegie.html | PARADERS SALUTED BY PHILHARMONIC; 104-Piece Orchestra Leaves Carnegie Hall to Give an Impromptu Street Show | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/school-program-resumed-barbara-bel-geddes.html | SCHOOL PROGRAM RESUMED; Barbara Bel Geddes | True | By Alfred Harding Editor, Equity Magazine | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/japans-railways-in-good-condition-two-billion-passengers-and.html | JAPAN'S RAILWAYS IN GOOD CONDITION; Two Billion Passengers and 100,000,000 Tons of Freight Can be Carried Yearly | True | By Clinton Green By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/french-use-nazis-from-us-district-american-officer-declares-that.html | FRENCH USE NAZIS FROM U.S. DISTRICT; American Officer Declares That Men Ousted by Us Have Regained Positions | True | By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/sandra-u-shanks-is-wed-bride-of-douglas-k-hoverkamp-formerly-of-8th.html | SANDRA U. SHANKS IS WED; Bride of Douglas K. Hoverkamp, Formerly of 8th Air Force | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/business-methods-applied-to-air-war-3113-officers-and-candidates.html | BUSINESS METHODS APPLIED TO AIR WAR; 3,113 Officers and Candidates Were Trained at Harvard in Careful Analysis of Data | True | By William M. Blair Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/sale-closed-in-glens-falls.html | Sale Closed in Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/czechs-to-get-slovak-puppets.html | Czechs to Get Slovak Puppets | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/article-4-no-title-fitting-a-name-to-a-street.html | Article 4 -- No Title; Fitting a Name to a Street | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/fl-carlisles-divorced-the-former-miss-florence-tucker-wins-decree.html | F.L. CARLISLES DIVORCED; The Former Miss Florence Tucker Wins Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/best-promotions-in-week-misses-wool-jackets-called-the-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Wool Jackets Called the Leader by Meyer Both | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/grain-prices-gain-after-early-drop-weekend-short-covering-and-cash.html | GRAIN PRICES GAIN AFTER EARLY DROP; Week-End Short Covering and Cash Sales to Holland Help Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/world-interests-urged-by-truman-he-calls-for-informed-public.html | WORLD INTERESTS URGED BY TRUMAN; He Calls for Informed Public Opinion on Foreign Affairs in Message to Forum | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/army-turns-back-pt-raiders-5513-blanchard-davis-get-three.html | ARMY TURNS BACK PT RAIDERS, 55-13; Blanchard, Davis Get Three Touchdowns Apiece--Welsh Scores Twice for Losers | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/count-leo-tolstoy-authors-son-dies-sculptor-writer-succumbs-in.html | COUNT LEO TOLSTOY, AUTHOR'S SON, DIES; Sculptor, Writer Succumbs in Sweden--Paid U.S. 3 Visits -- Opposed Bolsheviks | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/on-fitting-a-name-to-a-street-its-ticklish-business-the-risks-are.html | On Fitting a Name to a Street; It's ticklish business, the risks are great, and the results often don't please anyone. | True | By George R. Leighton | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/richard-d-watrous-former-milwaukee-newspaper-man-and-business-aide.html | RICHARD D. WATROUS; Former Milwaukee Newspaper Man and Business Aide Dies | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/william-eaton.html | William Eaton | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/jean-l-perryman-lieut-clark-wed-former-skidmore-and-antioch-student.html | JEAN L. PERRYMAN, LIEUT. CLARK WED; Former Skidmore and Antioch Student Is Married to Anry Man in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/utah-state-is-victor-130.html | Utah State Is Victor, 13-0 | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/woodrum-retiring-dec-31-virginia-representative-will-devote-all.html | WOODRUM RETIRING DEC. 31; Virginia Representative Will Devote All Time to Business | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/big-rush-for-seats-on-planes-ready-to-go.html | BIG RUSH FOR SEATS ON PLANES; Ready to Go | True | By Diana Rice | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/brooklyn-college-in-front-by-13-to-7-wilners-pass-to-smith-sets.html | BROOKLYN COLLEGE IN FRONT BY 13 TO 7; Wilner's Pass to Smith Sets Back Mass. State--Klein Caps 40-Yard March | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-veteran-enlisted-man-writes-to-a-columnist-attacking.html | The Veteran; Enlisted Man Writes to a Columnist Attacking Demobilization Methods | True | By Charles Hurd Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/soviet-bars-exit-visa-to-american-despite-u-s-embassy-protests.html | Soviet Bars Exit Visa to American Despite U. S. Embassy Protests; MOSCOW DETAINS AMERICAN REFUGEE | True | By James B. Reston Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mr-davis-ralph-earl-and-others-the-past-and-the-present-in-oneman.html | MR. DAVIS, RALPH EARL AND OTHERS; The Past and the Present in One-Man Shows at Museums | True | By Edward Alden Jewell | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/detroit-campaign-stirs-labor-hopes-registration-jump-believed-to.html | DETROIT CAMPAIGN STIRS LABOR HOPES; Registration Jump Believed to Help Frankensteen of UAW in Mayoralty Race | True | By Walter W. Ruch Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/war-exploits-of-nine-submarines-now-visiting-city-for-navy-day.html | War Exploits of Nine Submarines Now Visiting City for Navy Day | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/breaks-aid-middies-navy-scores-in-opening-half-on-blocked-kick.html | BREAKS AID MIDDIES; Navy Scores in Opening Half on Blocked Kick, Interception of Pass 54.875 SEE NIGHT GAME Peak Races 70 Yards for the Georgia Tech Tally--Victors Are Still Undefeated | True | By Louis Effrat Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/accounts-dwindle-in-ration-banking-system-that-played-a-vital-role.html | ACCOUNTS DWINDLE IN RATION BANKING; System That Played a Vital Role in Our War Economy Is Ending Usefulness | True | By J.e. McMahon | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/200-arrested-in-peiping-collaborators-rounded-up-martial-law-in.html | 200 ARRESTED IN PEIPING; Collaborators Rounded Up-- Martial Law in Tientsin | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/churchill-warns-british-rift-grows-tells-of-deep-regret-at-loss-of.html | CHURCHILL WARNS BRITISH RIFT GROWS; Tells of Deep Regret at Loss of Election--Attlee Hints Labor Will Trim Program | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/korda-quits-mgm-post-film-firm-cites-ill-health-of-head-of-british.html | KORDA QUITS M-G-M POST; Film Firm Cites Ill Health of Head of British Production | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/palestine-rumors-prove-groundless.html | PALESTINE RUMORS PROVE GROUNDLESS | True | By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/miss-mary-echols-becomes-fiancee-troth-announced.html | MISS MARY ECHOLS BECOMES FIANCEE; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/43-ships-in-armada-from-pacific-fleet-in-harbor-at-piers-oneship.html | 43 SHIPS IN ARMADA FROM PACIFIC FLEET IN HARBOR, AT PIERS; 'ONE-SHIP FLEET': THE U.S.S. BOISE RETURNS FROM THE WARS | True | By Alexander Feinberg | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/speed-of-demobilization-adds-to-german-problem-army-of-occuption-is.html | SPEED OF DEMOBILIZATION ADDS TO GERMAN PROBLEM; Army of Occuption Is Hindered in Work of Demilitarization and Denazification | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/penn-state-routs-bucknell-by-467-fullback-lang-leads-attack-of-the.html | PENN STATE ROUTS BUCKNELL BY 46-7; Fullback Lang Leads Attack of the Nittany Lions in 35th Renewal of Series COONEY DASHES 64 YARDS Sweeps Around End for First Touchdown--Bison Pass Play in 3d Averts Shut-Out | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/education-in-review-a-survey-reveals-army-and-navy-influence-on-the.html | EDUCATION IN REVIEW; A Survey Reveals Army and Navy Influence On the Nation's College Programs | True | By Benjamin Fine | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/patricia-breen-of-navy-league-affianced-to-maj-william-w-farris-jr.html | Patricia Breen of Navy League Affianced To Maj. William W. Farris Jr. of Army | True | Murray Korman | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/last-act-but-one.html | Last Act But One | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/giants-play-today-against-steelers-50000-expected-to-see-home.html | GIANTS PLAY TODAY AGAINST STEELERS; 50,000 Expected To See Home Opener With Strengthened Pittsburgh Eleven OWEN TO USE SHEDLOSKY Rookie Back Set as Replacement for Cuff--Redskinsand Eagles to Clash | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/chain-of-factories-proposed-for-india-native-industrialist-on.html | CHAIN OF FACTORIES PROPOSED FOR INDIA; Native Industrialist on Buying Trip Here Outlines Program as 'New Deal' for Worker | True | By Charles A. Donnelly | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/troth-announced-of-alice-ingersoll-admirals-daughter-to-become-the.html | TROTH ANNOUNCED OF ALICE INGERSOLL; Admiral's Daughter to Become the Bride of Lieut. Arthur Corydon Nagle, AAF | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/new-fraternity-setup-at-marietta-college.html | New Fraternity Set-Up At Marietta College | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/kreisler-is-heard-at-carnegie-hall.html | KREISLER IS HEARD AT CARNEGIE HALL | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/philadelphia-bases-bid-to-uno-on-accessibility.html | Philadelphia Bases Bid To UNO on Accessibility | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/german-prisoners-trained-here.html | German Prisoners Trained Here | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/strike-here-balked-indonesian-seamen-decline-to-quit-dutch-vessels.html | STRIKE HERE BALKED; Indonesian Seamen Decline to Quit Dutch Vessels | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/partisans.html | Partisans | True | By John K. Hutchens | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-upper-south-textile-industry-weighs-65c-minimum-wage.html | THE UPPER SOUTH; Textile Industry Weighs 65c Minimum Wage | True | By Virginius Dabney | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/armchairs-bring-850-eighteenthcentury-items-sold-800-for-chest.html | ARMCHAIRS BRING $850; Eighteenth-Century Items Sold --$800 for Chest | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/its-the-same-shaw-and-hes-still-writing-gbs-talks-about-his-new.html | It's the Same Shaw-- And He's Still Writing, G.B.S. talks about his new play and about the business of playwrighting. | True | By Hayden Church | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/hugos-inn-near-boston-burns.html | Hugo's Inn Near Boston Burns | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/its-a-big-navy.html | IT'S A BIG NAVY | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/possible-changes-in-retailing-loom-should-they-develop-any-basic.html | POSSIBLE CHANGES IN RETAILING LOOM; Should They Develop Any Basic Revisions Are Expected to Center on Durable Goods | True | By Thomas F. Controy | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/palmer-house-hit-by-9hour-strike-all-service-for-4000-chicago.html | PALMER HOUSE HIT BY 9-HOUR STRIKE; All Service for 4,000 Chicago Guests Disrupted Until Lift Staff Gets Pay Rise | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/high-school-crosscountry-set.html | High School Cross-Country Set | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/pro-football.html | Pro Football | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/fightingest-ship-boise-arrives-doughty-cruiser-that-sank-4-major.html | 'FIGHTINGEST SHIP,' BOISE, ARRIVES; Doughty Cruiser That Sank 4 Major Japanese Ships Joins Fleet in Hudson HERE FROM WEST COAST Commander, Asked About Her Exploits, Instead Pays Warm Tribute to Dead | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/chiang-59-returns-gifts.html | Chiang, 59, Returns Gifts | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/home-the-radiator-vanishes.html | HOME; The Radiator Vanishes | True | By Mary Roche | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/three-on-uboat-sentenced-to-die-germans-convicted-of-having-slain.html | THREE ON U-BOAT SENTENCED TO DIE; Germans Convicted of Having Slain Helpless Survivors of Sunken Greek Ship | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/how-to-make-friends-with-your-baby.html | How to Make Friends With Your Baby | True | By Catherine MacKenzie | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/south-africa-short-of-maize.html | South Africa Short of Maize | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/jules-romains-novel-marches-on.html | Jules Romains' Novel Marches On | True | By Andre Maurois | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/edith-whitson-becomes-engaged.html | Edith Whitson Becomes Engaged | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/east-and-west.html | EAST AND WEST | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/fighting-step-triumphs-murlogg-3yearold-wins-sprint-at-churchill.html | FIGHTING STEP TRIUMPHS; Murlogg 3-Year-Old Wins Sprint at Churchill Downs Opening | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/sarah-a-putnam-a-fairfield-bride-married-to-edward-l-lawson-of.html | SARAH A. PUTNAM A FAIRFIELD BRIDE; Married to Edward L. Lawson of Ardsley-on-Hudson--Her Sister Is Bridesmaid | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/value-of-musical-therapy-composers-and-performers-in-prerecital.html | VALUE OF MUSICAL THERAPY; Composers and Performers in Pre-Recital Conferences | True | By Olin Downes | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/in-the-world-of-music-a-series-of-exchange-concerts-planned-by.html | IN THE WORLD OF MUSIC; A Series of Exchange Concerts Planned by English and French Orchestras | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/a-classconscious-renaissance.html | A Class-Conscious Renaissance | True | By Robert J. Clements | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/farley-to-speak-for-odwyer-slate-first-of-radio-addresses-to-be.html | FARLEY TO SPEAK FOR O'DWYER SLATE; First of Radio Addresses to Be Made This Week--Candidate Goes to Capital Dinner | True | | C1B 693801 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/laymens-sunday-is-observed-here-business-men-take-place-of.html | LAYMEN'S SUNDAY IS OBSERVED HERE; Business Men Take Place of Ministers as Speakers in Many City Pulpits | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/moses-for-morris-assails-goldstein-he-declares-nomination-of-the.html | MOSES FOR MORRIS, ASSAILS GOLDSTEIN; He Declares Nomination of the Republican Candidate Was a 'Cheap, Tricky Scheme' | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/villanova-victor-over-detroit-140-wildcats-tally-in-first-and-third.html | VILLANOVA VICTOR OVER DETROIT, 14-0; Wildcats Tally in First and Third Periods to Defeat Titans in Shibe Park | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/labor-handicaps-british-recovery-cotton-mills-cannot-export-to.html | LABOR HANDICAPS BRITISH RECOVERY; Cotton Mills Cannot Export to Western Hemisphere for Year, Courtis Says | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/mt-st-michael-victor-86.html | Mt. St. Michael Victor, 8-6 | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/owen-mdermott-retired-official-in-postoffice-and-customs-service.html | OWEN M'DERMOTT; Retired Official in Postoffice and Customs Service Was 81 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/composers-contest-open-4th-annual-youth-competition-offers-300-in.html | COMPOSERS' CONTEST OPEN; 4th Annual Youth Competition Offers $300 in Prizes | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/green-bay-checks-boston-team-3814-yanks-suffer-first-defeat-of.html | GREEN BAY CHECKS BOSTON TEAM, 38-14; Yanks Suffer First Defeat of Season--Hutson's 17 Points Pace Packers' Attack | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/ymca-plan-for-germany-swedes-await-approval-to-begin-revival-in-two.html | Y.M.C.A. PLAN FOR GERMANY; Swedes Await Approval to Begin Revival in Two Zones | True | By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/lilian-streeter-debut-on-nov-23.html | Lilian Streeter Debut on Nov. 23 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/new-french-drive-for-alliance-seen-marking-the-vote-of-french-women.html | NEW FRENCH DRIVE FOR ALLIANCE SEEN; MARKING THE VOTE OF FRENCH WOMEN | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/marion-smith-is-bride-in-texas.html | Marion Smith Is Bride in Texas | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/award-announced-of-36-fellowships-guggenheim-foundation-gives-94000.html | AWARD ANNOUNCED OF 36 FELLOWSHIPS; Guggenheim Foundation Gives $94,000 to Scholars, Artists Who Served Government | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/economics-and-finance-a-vain-search-for-a-wage-price-formula.html | ECONOMICS AND FINANCE; A Vain Search for a Wage Price Formula | True | By Henry Hazlitt | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/sugar-cane-harvest-opens.html | Sugar Cane Harvest Opens | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/americans-on-top-by-61-rout-baltimore-soccer-team-in-game-at.html | AMERICANS ON TOP BY 6-1; Rout Baltimore Soccer Team in Game at Starlight Park | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/mary-e-mgarry-a-bride-married-in-new-haven-church-dr-john-c.html | MARY E. M'GARRY A BRIDE; Married in New Haven Church Dr. John C. McLaughlin | True | Special to THE NEW YORK TIMES. | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/us-consul-sees-van-mook.html | U.S. Consul Sees van Mook | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/union-accuses-gm-of-hitlerlike-lie-reuther-disputes-wilson-claim-of.html | UNION ACCUSES G.M. OF HITLER-LIKE 'LIE'; Reuther Disputes Wilson Claim of Price Peril, Insists 30% Rise Can Be Paid Workers LINKS VOLUME AND COSTS Asserts Technological Gains Should Aid Worker, Public and the Stockholders Could Cut Car Prices Asks Wilson Attend Parleys | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/mrs-zaharias-annexes-texas-open-golf-crown.html | Mrs. Zaharias Annexes Texas Open Golf Crown | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/sells-two-homes-in-queens.html | Sells Two Homes in Queens | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/italians-still-unable-to-agree-on-election.html | ITALIANS STILL UNABLE TO AGREE ON ELECTION | True | By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/held-in-thefts-from-chapels.html | Held in Thefts From Chapels | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/shortage-of-coal-cuts-steel-output-lack-of-supplies-is-expected-to.html | SHORTAGE OF COAL CUTS STEEL OUTPUT; Lack of Supplies Is Expected to Keep Production This Week at Low Level INGOT LOSS 300,000 TONS Companies Seek to Discourage Placing of Orders Greater Than Actual Needs | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/arthur-v-ruggles-civil-engineer-with-state-public-service.html | ARTHUR V. RUGGLES; Civil Engineer With State Public Service Commission Dies | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/bonnell-suggests-churches-send-mission-to-russia-to-help-restore.html | Bonnell Suggests Churches Send Mission To Russia to Help Restore Understanding | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/beatrix-warner-engaged-red-cross-worker-will-be-wed-to-ensign-john.html | BEATRIX WARNER ENGAGED; Red Cross Worker Will Be Wed to Ensign John B. Gordon | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/shapirogreenman.html | Shapiro--Greenman | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/5-uboat-pens-in-elbe-blown-up-by-british.html | 5 U-BOAT PENS IN ELBE BLOWN UP BY BRITISH | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/memorial-high-triumphs-west-new-york-eleven-subdues-demarest-of.html | MEMORIAL HIGH TRIUMPHS; West New York Eleven Subdues Demarest of Hoboken, 19-0 | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/atom-bomb-and-politics-despite-our-new-bargaining-power-peace-is.html | Atom Bomb and Politics; Despite Our New 'Bargaining Power,' Peace Is Seen as a Still Far-Off Goal Russia a Potential Producer Other Nations Will Learn | True | By Hanson W. Baldwin | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/jph-perry-aids-fund-drive.html | J.P.H. Perry Aids Fund Drive | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/giants-are-beaten-by-steelers-217-steeler-star-scores-to-cap-an.html | GIANTS ARE BEATEN BY STEELERS, 21-7; STEELER STAR SCORES TO CAP AN EIGHTY-YARD DRIVE AT POLO GROUNDS | True | By William D. Richardson | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/latest-casualties.html | Latest Casualties | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/patterson-views-new-army-horizon-military-service-vies-with-civil.html | PATTERSON VIEWS NEW ARMY HORIZON; Military Service Vies With Civil Life in Opportunities for Young Men, He Says | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/ja-foley-returns-to-post.html | J.A. Foley Returns to Post | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/leaves-wpb-and-becomes-consultant-to-publishers.html | Leaves WPB and Becomes Consultant to Publishers | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/niemanperry.html | Nieman--Perry | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/germans-seek-newsprint-want-to-put-nations-name-back-in-proper.html | GERMANS SEEK NEWSPRINT; Want to Put Nation's Name 'Back in Proper Light' | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/hans-j-heinz-tenor-heard-at-town-hall.html | HANS J. HEINZ, TENOR, HEARD AT TOWN HALL | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/trade-in-grains-heavy-weeks-sales-174333000-bushels-or-29000000.html | TRADE IN GRAINS HEAVY; Week's Sales 174,333,000 Bushels, or 29,000,000 Daily Average | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/rams-late-surge-trips-bears-4121-passing-team-of-waterfield-benton.html | RAMS' LATE SURGE TRIPS BEARS, 41-21; Passing Team of Waterfield, Benton Brings 4th Victory in Row to Cleveland Greenwood Goes Over Colella Gets Touchdown | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/oneyear-maturities-of-us-66273371181.html | ONE-YEAR MATURITIES OF U.S. $66,273,371,181 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/sir-ashley-sparks-resigns.html | Sir Ashley Sparks Resigns | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/us-british-protest-on-pact-thrust-on-hungary-western.html | U.S., BRITISH PROTEST TO RUSSIA ON PACT THRUST ON HUNGARY; Western Allies Oppose Treaty Designed to Give Soviet 50% of Danube Nation's Industry ONE-SIDED ACTION IS CITED Exclusive Russian Penetration of Southeastern Europe Is Resented in London | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/hayes-eleven-is-victor-overcomes-chaminade-high-on-mineola-gridiron.html | HAYES ELEVEN IS VICTOR; Overcomes Chaminade High on Mineola Gridiron by 19-13 | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/chinese-red-army-begins-peace-move-withdrawal-north-of-yangtze.html | CHINESE RED ARMY BEGINS PEACE MOVE; Withdrawal North of Yangtze Announced by Communists Under Chungking Accord | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/sort-opera-manuscripts-jurors-examining-the-entries-in-contest-at.html | SORT OPERA MANUSCRIPTS; Jurors Examining the Entries in Contest at Metropolitan | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/robert-hagelstein-microscopy-expert.html | ROBERT HAGELSTEIN, MICROSCOPY EXPERT | True | Special to THE NEW YORK TIMES. | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/catholic-priest-in-moscow-looking-forward-to-returning-to-us-after.html | Catholic Priest in Moscow Looking Forward To Returning to U.S. After 12 Years in Soviet | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/mgoldrick-urges-realistic-budget-1946-listing-basis-of-postwar.html | M'GOLDRICK URGES 'REALISTIC BUDGET; 1946 Listing, Basis of PostWar Works, Held Figuredon the Costs in 1939RISE SINCE IS PUT AT 25%Controller Asks City PlanningAgency for 'Drastic' Changein $303,051,811 Total Adoption of Program Budget Preparation | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/wheat-prices-sag-from-new-peaks-seasonal-tops-made-early-in-week.html | WHEAT PRICES SAG FROM NEW PEAKS; Seasonal Tops Made Early in Week, but Break Then Is 4 to 6 Cents a Bushel End of Price Ceilings Outlook for Exports | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/carib-song-off-on-tour-nov-3-in-final-fortnight.html | 'CARIB SONG' OFF ON TOUR NOV. 3; IN FINAL FORTNIGHT | True | By Sam Zolotow | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/midtown-parcels-in-new-ownership-buildings-on-54th-and-55th-sts.html | MIDTOWN PARCELS IN NEW OWNERSHIP; Buildings on 54th and 55th Sts. Draw Buyers--Lofts Sold on West 36th Street | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/fireball-meteor-flashes-across-pennsylvania-sky.html | 'Fireball' Meteor Flashes Across Pennsylvania Sky | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/dam-opposition-forged-thirty-groups-hit-adirondacks-projects-shape.html | DAM OPPOSITION FORGED; Thirty Groups Hit Adirondacks Projects, Shape Campaign | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/army-boat-rescues-two-seaplane-capsizes-after-landing-in-rough.html | ARMY BOAT RESCUES TWO; Seaplane Capsizes After Landing in Rough Water Here | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/state-share-of-taxes-went-up-12858620.html | STATE SHARE OF TAXES WENT UP $12,858,620 | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/100-stock-dividend-by-bank-is-proposed-new-york-times-weekly-stock.html | 100% STOCK DIVIDEND BY BANK IS PROPOSED; NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/real-power-urged-for-united-nations.html | 'REAL POWER' URGED FOR UNITED NATIONS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/hercules-powder-earns-4096183-profit-for-9-months-equal-to-281-a.html | HERCULES POWDER EARNS $4,096,183; Profit for 9 Months Equal to $2.81 a Share, as Against $2.38 a Year Ago $80,602,345 IN NET SALES Earnings During Third Quarter Represent a Decline From Same Period in 1944 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/nations-blossoms-honor-navy-dead-carpet-of-flowers-dropped-by.html | NATION'S BLOSSOMS HONOR NAVY DEAD; Carpet of Flowers Dropped by Destroyer on Waves Off Ambrose Light Service at Navy Yard Mothers With Purple Hearts Memorial Lost in Foam | True | By Robert L. Schiffer | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/trojanowski-first-in-eastern-scoring.html | TROJANOWSKI FIRST IN EASTERN SCORING | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/aid-for-britain-urged-madden-tells-of-peril-unless-financial.html | AID FOR BRITAIN URGED; Madden Tells of Peril Unless Financial Backing Is Given | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/navy-school-thanks-riverside-church.html | NAVY SCHOOL THANKS RIVERSIDE CHURCH | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/five-groups-merge-for-federal-world.html | FIVE GROUPS MERGE FOR FEDERAL WORLD | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/express-street-system-becomes-effective-today-no-daytime-parking.html | 'Express Street' System Becomes Effective Today; No Daytime Parking Will Be Permitted on Designated Thoroughfares in Drive to Speed Midtown Traffic | True | By Frank S. Adams | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/atomic-bomb-ban-urged-by-dr-urey-scientist-calls-for-a-world.html | ATOMIC BOMB BAN URGED BY DR. UREY; Scientist Calls for a World Government Able to Prevent Manufacture of Weapons | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/sports-of-the-times-the-monday-morning-quarterback-lady-luck-helps.html | Sports of the Times; The Monday Morning Quarterback Lady Luck Helps No Copyright Infringement | True | By Arthur Daley | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/christian-gauss-retires-as-dean-ends-20-years-of-service-in.html | CHRISTIAN GAUSS RETIRES AS DEAN; Ends 20 Years of Service in Princeton Post--Succeeded by Prof. Godolphin | True | Special to THE NEW YORK TIMES.The New York Times, 1940 | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/41-to-50-point-rise-scored-by-cotton-net-gains-last-week-in-sharp.html | 41 TO 50 POINT RISE SCORED BY COTTON; Net Gains Last Week in Sharp Contrast With the Recent Declines in Futures | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/best-in-show-goes-to-bondy-terrier-wirehaired-striking-topic-of.html | BEST IN SHOW GOES TO BONDY TERRIER; Wirehaired Striking Topic of Wildoaks Named at Fixture of Staten Island K.C. | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/merchandise-buyers-from-major-cities-will-attend-fashions-of-the.html | Merchandise Buyers From Major Cities Will Attend 'Fashions of the Times' | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/would-end-curbs-on-exports-to-us-rogers-tells-state-food-group-we.html | WOULD END CURBS ON EXPORTS TO U.S.; Rogers Tells State Food Group We Should Withdraw Aid if Foreign Bans Hold | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/phone-to-new-zealand-calls-scheduled-to-be-made-first-time-on.html | PHONE TO NEW ZEALAND; Calls Scheduled to Be Made First Time on Thursday | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/first-to-name-square-for-truman.html | First to Name Square for Truman | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/hayshannon.html | Hay--Shannon | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/warren-denounced-in-dock-worker-row.html | WARREN DENOUNCED IN DOCK WORKER ROW | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/to-discuss-ddt-perils-scientists-to-take-part-in-annual-audubon.html | TO DISCUSS DDT PERILS; Scientists to Take Part in Annual Audubon Society Meeting | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/bainbridge-winner-200-naval-eleven-defeats-camp-lee-for-20th.html | BAINBRIDGE WINNER, 20-0; Naval Eleven Defeats Camp Lee for 20th Triumph in Row | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/denial-of-stalins-death-broadcast-to-end-rumor.html | Denial of Stalin's Death Broadcast to End Rumor | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/wants-rent-control-left-up-to-states.html | WANTS RENT CONTROL LEFT UP TO STATES | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/plans-large-output-grahampaige-to-produce-50000-rototillers.html | PLANS LARGE OUTPUT; Graham-Paige to Produce 50,000 Rototillers Annually | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/thunder-boy-triumphs-mrs-moores-jumper-annexes-title-at-harrison.html | THUNDER BOY TRIUMPHS; Mrs. Moore's Jumper Annexes Title at Harrison Show | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/voyage-record-claimed.html | Voyage Record Claimed | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/6-political-units-forming-in-japan-groups-vary-from-extremists-with.html | 6 POLITICAL UNITS FORMING IN JAPAN; Groups Vary From Extremists With Communist Tendency to Conservative Faction Communist Line Noted | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/law-change-urged-to-speed-building-jersey-loan-executive-points-to.html | LAW CHANGE URGED TO SPEED BUILDING; Jersey Loan Executive Points to $100,000,000 in Funds, Need for Benefits | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/egypt-holding-up-operations-of-twa-governments-fear-of-future.html | EGYPT HOLDING UP OPERATIONS OF TWA; Government's Fear of Future Competition Blocks License for Regular Flights | True | By Clifton Daniel By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/order-restored-in-2-java-cities-british-warn-nationals-that-any.html | ORDER RESTORED IN 2 JAVA CITIES; British Warn Nationals That Any Further Violence Will Be Punished by Death | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/dr-pearson-harrison-eye-surgeon-who-had-offices-in-two-boroughs.html | DR. PEARSON HARRISON; Eye Surgeon Who Had Offices in Two Boroughs Dies at 52 | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/moody-says-we-need-more-wise-teachers.html | MOODY SAYS WE NEED MORE WISE TEACHERS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/6-in-mayor-race-discuss-housing-2700000000-program-urged-by.html | 6 IN MAYOR RACE DISCUSS HOUSING; $2,700,000,000 Program Urged by Goldstein--Glass Asks $10,000,000,000 As Deterrent to Crime Morris Cites Fiscal Problems | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/sullivan-assailed-head-of-building-service-workers-accused-of.html | SULLIVAN ASSAILED; Head of Building Service Workers Accused of Defying Union | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/reich-girls-want-return-of-nazism-us-poll-shows-they-oppose-ousting.html | REICH GIRLS WANT RETURN OF NAZISM; U.S. Poll Shows They Oppose Ousting of Party Members and Seek New 'Hitler' | True | By Drew Middleton By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/dead-estimated-at-100.html | Dead Estimated at 100 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/bayonne-buses-struck-90-drivers-quit-hudson-county-line-running-to.html | BAYONNE BUSES STRUCK; 90 Drivers Quit Hudson County Line Running to Jersey City | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/brooklyn-sales-closed-garage-building-on-kent-avenue-taken-by.html | BROOKLYN SALES CLOSED; Garage Building on Kent Avenue Taken by Investors | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/capt-joseph-memorial-500-at-services-for-marine-killed-on.html | CAPT. JOSEPH MEMORIAL; 500 at Services for Marine Killed on Guadalcanal in 1942 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/portuguese-elect-assembly.html | Portuguese Elect Assembly | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/metro-buys-novel-by-kenneth-horan-papa-went-to-washington-to-be.html | METRO BUYS NOVEL BY KENNETH HORAN; 'Papa Went to Washington' to Be Basis of Musical--Four Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/redskins-set-back-eagles-2414-baughs-aerial-work-paving-way-slingin.html | Redskins Set Back Eagles, 24-14, Baugh's Aerial Work Paving Way; Slingin' Sam's Sensational Tossing Leads to Three Touchdowns--Aguirre's Kicking Brings Other Points Before 34,788 | True | By Louis Effrat Special To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/new-and-retiring-princeton-deans.html | NEW AND RETIRING PRINCETON DEANS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/securities-group-to-meet.html | Securities Group to Meet | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/guadalcanal-risk-explained-by-king-we-hastened-to-vital-point-ahead.html | GUADALCANAL RISK EXPLAINED BY KING; We Hastened to Vital Point Ahead of Foe in Classic of Strategy, Admiral Says | True | By Ira Wolfert Copyright, 1945, By North American Newspaper Alliance, Inc. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/aviation-sale-announced.html | Aviation Sale Announced | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/cutbacks-release-burlap.html | Cutbacks Release Burlap | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/urges-us-to-grant-2-billion-to-states.html | URGES U.S. TO GRANT 2 BILLION TO STATES | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/7500-loot-taken-in-holdup-in-home.html | $7,500 LOOT TAKEN IN HOLD-UP IN HOME | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/fukienese-assail-ruler-of-formosa-charge-chen-cooperated-with.html | FUKIENESE ASSAIL RULER OF FORMOSA; Charge Chen Cooperated With Japanese and Put Thousands of Chinese to Death | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/poles-found-cowed-by-fear-into-submission-to-regime-60000-to-80000.html | Poles Found Cowed by Fear Into Submission to Regime; 60,000 to 80,000 Prisoners Reported Held-- Oswiecim Camp Reopened--Secret Police Watch Homes--Newsmen Note Hostility | True | By Gladwin Hill By Wireless To the New York Times. | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/konoye-cites-macarthur-request.html | Konoye Cites MacArthur Request | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/transport-from-new-york-sinks-trawler-fisherman-dead-6-missing-off.html | Transport From New York Sinks Trawler; Fisherman Dead, 6 Missing Off Cape Cod | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/play-to-aid-day-nursery-west-side-institution-to-benefit-from.html | PLAY TO AID DAY NURSERY; West Side Institution to Benefit From 'Caviar to the General' | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/resident-offices-report-on-trade-current-supplies-tight-but.html | RESIDENT OFFICES REPORT ON TRADE; Current Supplies Tight but Allotments for Spring Are Increased | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/here-to-aid-colombian-trade.html | Here to Aid Colombian Trade | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/accept-15-oil-pay-rise-more-unionized-sales-employes-of-standard.html | ACCEPT 15% OIL PAY RISE; More Unionized Sales Employes of Standard (Indiana) Act | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/slayer-of-3-dies-mother-who-killed-children-by-gas-succumbs-in.html | SLAYER OF 3 DIES; Mother Who Killed Children by Gas Succumbs in Hospital | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/role-of-us-weapons-noted.html | Role of U.S. Weapons Noted | True | By Cable To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/us-group-aiding-french-war-wives-speeds-transport-here-for-10000.html | U.S. GROUP AIDING FRENCH WAR WIVES; Speeds Transport Here for 10,000 Women Married to American Troops | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/heads-food-dealers.html | HEADS FOOD DEALERS | True | The New York Times Studio | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/idle-pay-drops-40-at-buffalo.html | Idle Pay Drops 40% at Buffalo | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/financial-parleys-on-netherlands-negotiations-with-4-small.html | FINANCIAL PARLEYS ON; Netherlands Negotiations With 4 Small Countries Progress | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/pep-returns-to-ring-oct-30.html | Pep Returns to Ring Oct. 30 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/railroads-future-called-promising-commerce-department-writer-sees.html | RAILROADS' FUTURE CALLED PROMISING; Commerce Department Writer Sees Widespread Benefits Through Cost Cutting RAILROADS' FUTURE CALLED PROMISING | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/aaf-has-dscharged-172683.html | AAF Has Dscharged 172,683 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/ohio-states-fall-football-shocker-setback-by-purdue-seasons-big.html | OHIO STATE'S FALL FOOTBALL SHOCKER; Setback by Purdue Season's Big Surprise—Georgia loss to L.S.U. Also Stunner NAVY MEETS DIFFICULTIES Columbia Lauded for Brilliant Attack and Goal-Line Stand in Defeating Colgate | True | By Allison Danzig | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/delay-in-winter-run-of-hogs-is-forecast.html | DELAY IN WINTER RUN OF HOGS IS FORECAST | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/pope-urges-women-to-vote-and-scorn-totalitarian-lure-calls-them-to.html | POPE URGES WOMEN TO VOTE AND SCORN 'TOTALITARIAN' LURE; Calls Them to Political and Social Activity to Combat Misuse of Equal Rights THREAT TO HOME IS SEEN Pius Warns That Domination by One Class Leads to War and Undermining of Family Gathered in Hall of Benedictions Pope Urges Women to Cast Votes And Shun 'Totalitarian' Promises | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/pissaro-exhibition-opens-wednesday-showing-will-benefit-goddard.html | PISSARO EXHIBITION OPENS WEDNESDAY; Showing Will Benefit Goddard Neighborhood Center--Many Galleries Busy This Week | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/kurd-disorders-continue-russians-bar-iranian-gendarmes-from.html | KURD DISORDERS CONTINUE; Russians Bar Iranian Gendarmes From Entering Area | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/corsi-names-publicity-chief.html | Corsi Names Publicity Chief | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/princeton-graduation-shrinks-to-office-size.html | Princeton Graduation Shrinks to Office Size | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/books-and-authors.html | Books and Authors | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/harrison-brown-assistant-freight-agent-of-the-boston-maine-rr-dies.html | HARRISON BROWN; Assistant Freight Agent of the Boston & Maine R.R. Dies at 60 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/tufts-gives-3-honorary-degrees.html | Tufts Gives 3 Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/opera-for-smith-club-romeo-and-juliet-on-jan-3-will-aid-college.html | OPERA FOR SMITH CLUB; 'Romeo and Juliet' on Jan. 3 Will Aid College Scholarship Fund | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/front-page-1-no-title-traffic-jams-develop.html | Front Page 1 -- No Title; Traffic Jams Develop | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/damrosch-dinner-speaker.html | Damrosch Dinner Speaker | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/antiques-exhibit-will-open-today-championship-contest-for.html | ANTIQUES EXHIBIT WILL OPEN TODAY; 'Championship' Contest for Auctioneers to Be Feature of Five-Day Fair | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/find-naples-utility-safe-american-owners-told-electric-shares-are.html | FIND NAPLES UTILITY SAFE; American Owners Told Electric Shares Are Held in Custody | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/joins-gar-first-time-at-98.html | Joins G.A.R. First Time at 98 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/louisville-to-improve-transit.html | Louisville to Improve Transit | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/harvest-festival-held-at-st-pauls-24th-celebration-of-english-fete.html | HARVEST FESTIVAL HELD AT ST. PAUL'S; 24th Celebration of English Fete Provides a Colorful Service in Old Church | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/czechs-to-call-in-money-currency-reform-aimed-at-ridding-land-of.html | CZECHS TO CALL IN MONEY; Currency Reform Aimed at Ridding Land of German Crowns | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/mexico-crops-below-needs.html | Mexico Crops Below Needs | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/250000-turn-out-to-view-44-units-of-the-fleet-here-flowers-and.html | 250,000 TURN OUT TO VIEW 44 UNITS OF THE FLEET HERE; Flowers and Tears Were Dropped in New York Harbor for Men Who Went Down to the Sea in Ships | True | By Alexander Feinberg | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/shipyard-billings-down-new-york-corporation-reveals-total-for-nine.html | SHIPYARD BILLINGS DOWN; New York Corporation Reveals Total for Nine Months | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/wanderers-win-fifth-in-row.html | Wanderers Win Fifth in Row | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/hawks-beat-rangers-61-52.html | Hawks Beat Rangers, 6-1, 5-2 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/suspect-in-100-holdups-former-navy-man-is-said-to-have-admitted-50.html | SUSPECT IN 100 HOLD-UPS; Former Navy Man Is Said to Have Admitted 50 Robberies | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/okinawa-ships-salvageable.html | Okinawa Ships Salvageable | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/venezuela-rebels-gain-full-control-casualties-of-the-uprising-in.html | VENEZUELA REBELS GAIN FULL CONTROL; CASUALTIES OF THE UPRISING IN VENEZUELA | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/elderly-folk-praise-settlement-service.html | ELDERLY FOLK PRAISE SETTLEMENT SERVICE | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/radio-today.html | RADIO TODAY | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/new-methods-aid-in-hunger-tests-health-research-institute-lists.html | NEW METHODS AID IN 'HUNGER' TESTS; Health Research Institute Lists Important Advance in Study of School Children Malarial Vaccine Progress | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/all-candidates-to-receive-time-on-city-radio-station.html | All Candidates to Receive Time on City Radio Station | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/award-voted-to-lehman-he-is-honored-for-his-promotion-of-human.html | AWARD VOTED TO LEHMAN; He Is Honored for His Promotion of Human Brotherhood | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/delaney-to-quit-as-transit-chief-board-chairman-since-1924-will-be.html | DELANEY TO QUIT AS TRANSIT CHIEF; Board Chairman Since 1924 Will Be Succeeded by Maj. Gen. C.P. Gross | True | By Paul Crowell | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/giltedge-issues-advance-in-london-first-reaction-to-reduction-in-in.html | GILT-EDGE ISSUES ADVANCE IN LONDON; First Reaction to Reduction in Interest Rate Is Upward Trend in the Markets INDUSTRIALS ALSO RISING Cost of Government's Action to Banks Is Estimated at 12,000,000 a Year A Return to Pre-War Rate Industrial Shares Advancing | True | By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/farms-need-local-leaders.html | FARMS NEED LOCAL LEADERS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/off-to-sea-soon-hold-yule-party.html | Off to Sea Soon, Hold Yule Party | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/liquidation-in-oats-prices-down-5-cents-from-recent-high-halving.html | LIQUIDATION IN OATS; Prices Down 5 Cents From Recent High, Halving the Advance | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/miss-jane-allsopp-fiancee-of-captain.html | MISS JANE ALLSOPP FIANCEE OF CAPTAIN | True | Underwood & Underwood | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/avenue-of-the-americas.html | AVENUE OF THE AMERICAS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/5000-steel-workers-idle-by-strike-of-144-in-dispute-over.html | 5,000 Steel Workers Idle by Strike of 144 In Dispute Over Installation of Engine | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/rationing-at-a-glance-week-beginning-oct.22.html | Rationing at a Glance; WEEK BEGINNING OCT. 22 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/return-to-peaceful-study.html | RETURN TO PEACEFUL STUDY | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/first-army-goes-on-peace-basis.html | First Army Goes on Peace Basis | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/railroad-report.html | RAILROAD REPORT | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/russia-ignoring-allies-decides-to-exchange-envoys-with-austria.html | Russia, Ignoring Allies, Decides To Exchange Envoys With Austria; SOVIET WILL SEND ENVOY TO AUSTRIA Renner Is Gratified | True | By John MacCormac By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/news-of-food-fresh-cranberries-in-a-sugarless-pie.html | News of Food; FRESH CRANBERRIES IN A SUGARLESS PIE | True | By Jane Holt | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/the-communists-of-italy-gather-in-ancient-rome-to-call-for.html | THE COMMUNISTS OF ITALY GATHER IN ANCIENT ROME TO CALL FOR DEMOCRACY | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/so-hell-winter-in-us-sir-gerald-campbell-is-unable-to-find-house-in.html | SO HELL WINTER IN U.S.; Sir Gerald Campbell Is Unable to Find House in London | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/enoch-arden-role-ends-sergeant-listed-as-dead-rejoins-wife-who-had.html | ENOCH ARDEN ROLE ENDS; Sergeant Listed as Dead Rejoins Wife Who Had Wed Another | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/chinese-river-boat-in-shanghai.html | Chinese River Boat in Shanghai | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/son-to-mrs-miles-c-collier.html | Son to Mrs. Miles C. Collier | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/sweeps-23-chess-matches.html | Sweeps 23 Chess Matches | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/sound-prosperity-for-years-in-view-us-has-all-ingredients-for.html | SOUND PROSPERITY FOR YEARS IN VIEW; U.S. Has All Ingredients for Sustained Economic Stability Economists AgreeWANT BUSINESS TAXES CUTNew Policies Also Suggestedto Favor Risk Taking forNew Enterprises | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/mihalo-sets-walking-record.html | Mihalo Sets Walking Record | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/2-american-officers-buy-philippine-islet-for-600.html | 2 American Officers Buy Philippine Islet for $600 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/mayor-wins-house-hunt-says-hell-have-something-to-say-tomorrow-as.html | MAYOR WINS HOUSE HUNT; Says He'll Have Something to Say Tomorrow as to Home | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/advertising-news-and-notes-campbellewald-expands-staff-to-bring-out.html | Advertising News and Notes; Campbell-Ewald Expands Staff To Bring Out New Magazines Accounts Personnel Notes | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/iona-stops-all-hallows-remains-unbeaten-as-fullback-morris-stars-in.html | IONA STOPS ALL HALLOWS; Remains Unbeaten as Fullback Morris Stars in 13-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/more-troops-on-docks-3100-unload-food-ships-in-struck-british-ports.html | MORE TROOPS ON DOCKS; 3,100 Unload Food Ships in Struck British Ports | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/jews-warned-on-rise-of-prejudice-in-us.html | JEWS WARNED ON RISE OF PREJUDICE IN U.S. | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/mrs-alice-fletcher-mother-of-vice-admiral-frank-j-fletcher-dies-at.html | MRS. ALICE FLETCHER; Mother of Vice Admiral Frank J. Fletcher Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/named-to-lead-women-in-the-march-of-dimes.html | Named to Lead Women In the March of Dimes | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/generals-medals-taken-jewelry-of-wife-also-is-stolen-from-garden.html | GENERAL'S MEDALS TAKEN; Jewelry of Wife Also Is Stolen From Garden City Home | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/angus-s-hibbard-telephone-pioneer-inventor-engineer-and-former.html | ANGUS S. HIBBARD, TELEPHONE PIONEER; Inventor, Engineer and Former Executive of A.T. & T. and Bell in Midwest Was 85 | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/lewisstone.html | Lewis--Stone | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/red-army-training-on-bulgar-border-maneuvers-near-turkey-fed-by.html | RED ARMY TRAINING ON BULGAR BORDER; Maneuvers Near Turkey Fed by Soviet Troops From Rumania--200,000 Men Involved | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/bronx-apartments-go-to-new-owners.html | BRONX APARTMENTS GO TO NEW OWNERS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/strikers-assailed-for-shipping-delays.html | STRIKERS ASSAILED FOR SHIPPING DELAYS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/jackson-defeats-stein-in-34-moves-takes-first-game-in-title-chess.html | JACKSON DEFEATS STEIN IN 34 MOVES; Takes First Game in Title Chess Defense--Battell, Ellis and Tears Also Win | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/college-research-held-defense-aid-federal-funds-urged-by-nyu.html | COLLEGE RESEARCH HELD DEFENSE AID; Federal Funds Urged by N.Y.U. Chancellor for Scientific Investigation in Schools | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/corn-futures-decline-december-sells-slightly-under-ceilingweather-a.html | CORN FUTURES DECLINE; December Sells Slightly Under Ceiling--Weather a Factor | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/sinkiang-truce-follows-bombings-of-chinese-in-far-west-revolt.html | Sinkiang Truce Follows Bombings Of Chinese in 'Far West' Revolt; Chungking General Negotiates With Moslem Kazakhs--Red-Star Planes Are Traced to Earlier Soviet Supply in Area | True | By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/green-condemns-more-work-hours-afl-chief-takes-issue-with-proposal.html | GREEN CONDEMNS MORE WORK HOURS; AFL Chief Takes Issue With Proposal by President of General Motors | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/12-trapped-on-texas-isle-army-sends-houseboat-to-rescue-amid-high.html | 12 TRAPPED ON TEXAS ISLE; Army Sends Houseboat to Rescue Amid High Waves in Lake | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/unbalanced-wage-rates.html | UNBALANCED WAGE RATES | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/air-power-is-urged-above-atom-bombs-nuclear-force-is-part-of-air.html | AIR POWER IS URGED ABOVE ATOM BOMBS; Nuclear Force Is Part of Air Defense, Not a Substitute, Says Planning Report No More Geographic Isolation For Non-Premium Air Mail | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/recital-presented-by-max-pollikoff-young-violinist-shows-polished.html | RECITAL PRESENTED BY MAX POLLIKOFF; Young Violinist Shows Polished Style and Wide Color Range in Town Hall Performance | True | By Noel Straus | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/rev-david-r-reese-pastor-of-the-first-reformed-church-of-guttenberg.html | REV. DAVID R. REESE; Pastor of the First Reformed Church of Guttenberg, N.J., 68 | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/protests-to-dewey-karelson-asks-governor-to-clean-up-citys-schools.html | PROTESTS TO DEWEY; Karelson Asks Governor to Clean Up City's Schools | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/flowers-on-river-for-sea-heroes.html | Flowers on River for Sea Heroes | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/skymasters-turn-back-fourth-air-force-197.html | Skymasters Turn Back Fourth Air Force, 19-7 | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/golf-honors-won-by-grantcestone-they-beat-rudert-and-bowles-in.html | GOLF HONORS WON BY GRANT-CESTONE; They Beat Rudert and Bowles in Final of Member-Guest Event at North Hills | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/events-today.html | Events Today | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/miss-jeanne-monroe-a-prospective-bride.html | MISS JEANNE MONROE A PROSPECTIVE BRIDE | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/florida-expects-big-sugar-crop.html | Florida Expects Big Sugar Crop | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/eastern-churches-unite-in-a-service-representatives-of-5-orthodox.html | EASTERN CHURCHES UNITE IN A SERVICE; Representatives of 5 Orthodox Branches Hold Meeting in Greek Cathedral | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/independents-sales-up-4-over44-month.html | INDEPENDENTS' SALES UP 4% OVER'44 MONTH | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/new-department-at-bargain-box.html | New Department at Bargain Box | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/bradleybenedict.html | Bradley--Benedict | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/synthetic-rubber-held-established-broader-uses-and-services-in-view.html | SYNTHETIC RUBBER HELD ESTABLISHED; Broader Uses and Services in View, Group Head Says-- Price Drop Seen | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/hillman-to-speak-at-brooklyn-rally-odwyer-also-to-talk-at-dinner.html | HILLMAN TO SPEAK AT BROOKLYN RALLY; O'Dwyer Also to Talk at Dinner for Campaign Workers on Wednesday Night | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/bond-averages.html | BOND AVERAGES | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/employment-of-jobless-millions-viewed-as-up-to-lesser-industries.html | Employment of Jobless Millions Viewed as Up to Lesser Industries; Major Concerns, Forced to Reduce, Unable to Absorb Surplus Labor, Smaller War Plants Corporation Warns | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/clothes-for-the-colder-days.html | CLOTHES FOR THE COLDER DAYS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/books-of-the-times-he-excelled-in-many-fields.html | Books of the Times; He Excelled in Many Fields | True | By Orville Prescott | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/small-estates-lead-westchester-deals.html | SMALL ESTATES LEAD WESTCHESTER DEALS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/buys-rayon-patents-courtaulds-acquires-industrial-corps-processes.html | BUYS RAYON PATENTS; Courtaulds Acquires Industrial Corp.'s Processes Abroad | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/joan-frank-wed-to-army-man.html | Joan Frank Wed to Army Man | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/ruth-pierson-wed-to-naval-officer-has-5-attendants-at-marriage-in.html | RUTH PIERSON WED TO NAVAL OFFICER; Has 5 Attendants at Marriage in Plainfield Church to Lieut. Britton W. Saterlee | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/r-boettger-dead-yonkers-leader-71-director-and-a-founder-of-the.html | R. BOETTGER DEAD; YONKERS LEADER, 71; Director and a Founder of the United Piece Dye Works--Former Bank President | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/burglar-floored-by-son-of-admiral-unaware-of-looting-of-home-here.html | Burglar Floored by Son of Admiral Unaware of Looting of Home Here; BURGLAR FLOORED BY ADMIRAL'S SON | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/taylor-installed-as-college-head-defends-elective-system-at.html | TAYLOR INSTALLED AS COLLEGE HEAD; Defends Elective System at Induction as President of Sarah Lawrence | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/ball-says-his-bill-fixes-no-open-shop-senator-in-albany-asserts.html | BALL SAYS HIS BILL FIXES NO OPEN SHOP; Senator, in Albany, Asserts Closed Shop Would Be Permitted if Most Asked it | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/new-word-genocide-used-in-war-crime-indictment.html | New Word 'Genocide' Used In War Crime Indictment | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/coalition-victorious-in-luxembourg-poll.html | COALITION VICTORIOUS IN LUXEMBOURG POLL | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/brenda-miller-in-recital-large-audience-at-town-hall-hears-dramatic.html | BRENDA MILLER IN RECITAL; Large Audience at Town Hall Hears Dramatic Soprano | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/6-million-troops-due-home-by-may-admiral-land-says-heavy-european.html | 6 MILLION TROOPS DUE HOME BY MAY; Admiral Land Says Heavy European Return Will End in January Capacity of 500,000 Men Turn-Around Time Cut | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/peace-dedication-urged-shoemaker-addresses-appeal-to-returning.html | PEACE DEDICATION URGED; Shoemaker Addresses Appeal to Returning Service Men | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/children-mark-mission-sunday-garbed-in-habits-of-religious-orders.html | CHILDREN MARK MISSION SUNDAY; Garbed in Habits of Religious Orders, 300 Take Part in Service at St. Patrick's | True | Jay Te Winburn | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/harold-james-boyd-san-francisco-aide.html | HAROLD JAMES BOYD, SAN FRANCISCO AIDE | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/de-gaulle-scores-threefold-victory-in-french-election-nation-backs.html | DE GAULLE SCORES THREEFOLD VICTORY IN FRENCH ELECTION; Nation Backs Him on Drafting Constitution and Widening Assembly's Powers MINISTERS WIN SEATS Socialists and MRP Make New Gains as Communists and Radicals Lose Strength DE GAULLE SCORES THREEFOLD VICTORY Herriot Narrowly Elected | True | By Lansing Warren By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/life-insurance-sales-rise.html | Life Insurance Sales Rise | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/the-french-elections.html | THE FRENCH ELECTIONS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/5-hurt-in-bus-crash.html | 5 Hurt in Bus Crash | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/morris-discusses-dar-in-harlem-other-major-candidates-for-mayor-do.html | MORRIS DISCUSSES D.A.R. IN HARLEM; Other Major Candidates for Mayor Do Not Appear at Rally of 5,000 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/housing-talks-planned-tretter-to-be-speaker-at-first-session-on.html | HOUSING TALKS PLANNED; Tretter to Be Speaker at First Session on Thursday | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/boy-16-shot-in-theatre.html | Boy, 16, Shot in Theatre | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/service-teams-tie-77-deadlock-of-six-weeks-ago-is-duplicated-by.html | SERVICE TEAMS TIE, 7-7; Deadlock of Six Weeks Ago Is Duplicated by Aces, Rockets | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/tallyho-ballet-in-seasonal-bow-janet-reed-and-muriel-bentley-star.html | 'TALLY-HO!' BALLET IN SEASONAL BOW; Janet Reed and Muriel Bentley Star in de Mille Work--Kidd Makes 'Petruchka' Debut | True | By John Martin | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/freight-car-orders-rise-increase-in-locomotives-also-shown-by-class.html | FREIGHT CAR ORDERS RISE; Increase in Locomotives Also Shown by Class I Roads | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/forests-in-world-economy.html | FORESTS IN WORLD ECONOMY | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/match-your-reds.html | MATCH YOUR REDS | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/lawler-gets-appointment.html | Lawler Gets Appointment | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/lions-passing-game-blanks-cards-260.html | LIONS' PASSING GAME BLANKS CARDS, 26-0 | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/indochina-official-removed-by-british.html | INDO-CHINA OFFICIAL REMOVED BY BRITISH | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/the-text-of-pope-pius-address-on-the-political-and-social.html | The Text of Pope Pius' Address on the Political and Social Obligations of Catholic Women | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/2-quit-equity-board-over-fay-censure-one-who-voted-to-sustain-the.html | 2 QUIT EQUITY BOARD OVER FAY CENSURE; One Who Voted to Sustain the Charges Objects to Word in Statement Issued OTHER SILENT ON MOTIVE Case Against Actor Grew Out of Dispute Over Laski Remarks to Rally Here | True | Turner | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/two-chicago-strikes-end-ge-xray-union-votes-return-when-told-strike.html | TWO CHICAGO STRIKES END; GE X-Ray Union Votes Return When Told Strike Is Illegal | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/filenes-earnings-increase-net-income-of-1407571-reported-for.html | FILENE'S EARNINGS INCREASE; Net Income of $1,407,571 Reported for Year--Equals $2.42 a Share | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/freight-traffic-drops-class-i-railroads-report-176-decline-for.html | FREIGHT TRAFFIC DROPS; Class I Railroads Report 17.6% Decline for September | True | | C1B 693848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/abroad-english-coal-districts-stir-with-hope-of-change.html | Abroad; English Coal Districts Stir With Hope of Change | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/revolt-in-venezuela.html | REVOLT IN VENEZUELA | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/stebbins-gets-new-post-city-health-commissioner-made-johns-hopkins.html | STEBBINS GETS NEW POST; City Health Commissioner Made Johns Hopkins Professor | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/rumanian-defends-prearmistice-acts-vice-premier-tatarescu-says-he.html | RUMANIAN DEFENDS PRE-ARMISTICE ACTS; Vice Premier Tatarescu Says He Backed Carol's Policies but Did Not Aid Nazis Tatarescu Answers Charges Stirbey Called Accountable | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/letters-to-the-times-private-car-ban-suggested-public.html | Letters to The Times; Private Car Ban Suggested Public Transportation Plus More Taxis Held Way to Ease Congestion | True | LESTER E. WATERBURY. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/2-students-girl-die-in-rutgers-fire-six-others-injured-by-blaze.html | 2 STUDENTS, GIRL DIE IN RUTGERS FIRE; Six Others Injured by Blaze That Destroys $20,000 Fraternity House 2 STUDENTS, GIRL DIE IN RUTGERS FIRE Fraternity Members Suspended | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/la-guardia-assails-delays-in-building-mayor-promises-steps-to-free.html | LA GUARDIA ASSAILS DELAYS IN BUILDING; Mayor Promises Steps to Free Many Needed Supplies Held in Army Warehouses FINANCING FEARS DECRIED Reticence by Some Mortgage Agencies to Aid Builders Cited as a Drawback | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/palmer-house-barbers-stay-out.html | Palmer House Barbers Stay Out | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/books-published-today.html | Books Published Today | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/isobel-kemp-cox-becomes-engaged-exstudent-at-st-timothys-fiancee-of.html | ISOBEL KEMP COX BECOMES ENGAGED; Ex-Student at St. Timothy's Fiancee of William Sagar Jr., Former AAF Lieutenant | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/sagnerlevin.html | Sagner--Levin | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/2-die-in-yonkers-parade-veterans-of-world-war-i-are-victims-of.html | 2 DIE IN YONKERS PARADE; Veterans of World War I Are Victims of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/guatemala-voids-forced-sales.html | Guatemala Voids Forced Sales | True | | C1B 693848 |
| 1945-10-22 | 1945-10-22 | https://www.nytimes.com/1945/10/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 693848 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/money.html | MONEY | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/pond-to-coach-bates-again.html | Pond to Coach Bates Again | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/times-style-show-will-open-today-executives-from-stores-all-over.html | TIMES STYLE SHOW WILL OPEN TODAY; Executives From Stores All Over Country to Attend Its 8 Performances Stage Techniques Utilized To Show Wartime Progress | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/de-gaulles-triumph.html | DE GAULLE'S TRIUMPH | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/stalin-may-ease-burden-washington-hears-he-may-drop-some-of-onerous.html | STALIN MAY EASE BURDEN; Washington Hears He May Drop Some of Onerous Duties | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/two-groups-discuss-aid-for-service-men.html | TWO GROUPS DISCUSS AID FOR SERVICE MEN | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/top-flight-teams-face-stern-tests-battle-of-unbeaten-navy-and-penn.html | TOP FLIGHT TEAMS FACE STERN TESTS; Battle of Unbeaten Navy and Penn Elevens on Saturday Among Big Attractions Cornell Invades Yale Bowl Middies Take the Breaks | True | By Allison Danzig | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/arab-ruler-warns-zionists-to-desist-transjordan-emir-declaring.html | ARAB RULER WARNS ZIONISTS TO DESIST; Trans-Jordan Emir, Declaring Palestine Situation 'Very Bad,' Forecasts Deterioration Truman Contradiction Charged More British Troops Land | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/regular-navy-offers-2-to-6-year-enlistments.html | Regular Navy Offers 2 to 6 Year Enlistments | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/three-wacs-are-glad-to-be-home-again-after-13-months-in-india-jute.html | Three Wacs Are Glad to Be Home Again After 13 Months in India Jute Mill | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/albany-gives-dr-rios-full-state-honors.html | ALBANY GIVES DR. RIOS FULL STATE HONORS | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/senate-votes-special-atom-body-of-11-to-study-policy-on-new-force.html | Senate Votes Special Atom Body Of 11 to Study Policy on New Force; SENATE TO SET UP SPECIAL ATOM BODY | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/60-women-lose-us-rights-americans-married-to-britons-voted-in.html | 60 WOMEN LOSE U.S. RIGHTS; Americans Married to Britons Voted in General Elections | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/german-red-cross-seized-by-zhukoff.html | GERMAN RED CROSS SEIZED BY ZHUKOFF | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/wmca-in-new-network-to-be-city-affiliate-of-associated-broadcasting.html | WMCA IN NEW NETWORK; To Be City Affiliate of Associated Broadcasting Corporation | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/purdue-rises-in-big-ten-on-strength-of-air-arm.html | Purdue Rises in Big Ten On Strength of Air Arm | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/city-health-research.html | CITY HEALTH RESEARCH | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/police-in-nurses-role-they-take-mother-to-hospital-then-care-for.html | POLICE IN NURSE'S ROLE; They Take Mother to Hospital, Then Care for Children | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/london-short-of-rooms-government-plans-requisitioning-for-delegates.html | LONDON SHORT OF ROOMS; Government Plans Requisitioning for Delegates to Parleys | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/gi-wedding-in-rumania-3000-at-marriage-of-bucharest-girl-to.html | GI WEDDING IN RUMANIA; 3,000 at Marriage of Bucharest Girl to Brooklyn Corporal | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/king-george-vi-bestows-five-medals-on-churchill.html | King George VI Bestows Five Medals on Churchill | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/three-boxing-shows-tonight.html | Three Boxing Shows Tonight | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/bonnie-beryl-wins-10000-added-race-belair-stud-filly-rounds-out.html | BONNIE BERYL WINS $10,000 ADDED RACE; Belair Stud Filly Rounds Out Triple for Stout in the Autumn Day Stakes EASTON QUEEN IS SECOND Le Havre Defeats Eurasian-- 26,572 See Opening Card of Empire-at-Jamaica Still Last at Quarter Jockey's Hat Trick | True | By Joseph C. Nichols | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/rover-squad-is-named-men-from-prairie-provinces-on-ny-amateur.html | ROVER SQUAD IS NAMED; Men From Prairie Provinces on N.Y. Amateur Hockey Team | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/new-traffic-plan-eases-congestion-in-first-days-test-as-the-city.html | NEW TRAFFIC PLAN EASES CONGESTION IN FIRST DAYS TEST; AS THE CITY MOVED TO ELIMINATE TRAFFIC CONGESTION IN MIDTOWN AREA | True | By Robert L. Schifferthe New York Times | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/ernest-w-harrold-canadianeditor-55.html | ERNEST W. HARROLD, CANADIAN-EDITOR, 55 | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/miss-blue-betrothed-to-an-army-officer.html | MISS BLUE BETROTHED TO AN ARMY OFFICER | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/4-groups-purchase-65000000-issues-montana-missouri-and-florida.html | 4 GROUPS PURCHASE $65,000,000 ISSUES; Montana, Missouri and Florida Utility Bonds and Shares Awarded to Bidders REOFFERS SET FOR WEEK Union Electric Preferred Stock Expected to Be Placed on Public Sale Tomorrow | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/william-r-carnegie-former-head-of-the-national-varnish.html | WILLIAM R. CARNEGIE; Former Head of the National Varnish Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/handling-the-fleet-crowds.html | HANDLING THE FLEET CROWDS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/to-aid-drive-of-federation.html | To Aid Drive of Federation | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/sulphur-concern-earns-2679980-texas-gulfs-net-for-quarter-equals-70.html | SULPHUR CONCERN EARNS $2,679,980; Texas Gulf's Net for Quarter Equals 70 Cents a Share on Common Stock OTHER CORPORATE REPORTS $1,500,000 Debentures Sold Steel Index Declined | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/bernstein-leads-stirring-concert-conducts-works-by-hindemith-haydn.html | BERNSTEIN LEADS STIRRING CONCERT; Conducts Works by Hindemith, Haydn, Tchaikovsky--Leo Smit, Pianist, Is Soloist | True | By Olin Downes | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/fabrics-center-opened-by-sloane-new-department-is-designed-to-take.html | FABRICS CENTER OPENED BY SLOANE; New Department Is Designed to Take Care of Three Types of Shopping | True | By Mary Roche | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/locomotive-derailed-long-island-trains-delayed-by-engine-leaving.html | LOCOMOTIVE DERAILED; Long Island Trains Delayed by Engine Leaving Track | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/new-bill-of-rights-decreed-for-reich-allies-proclaim-equality-of.html | NEW BILL OF RIGHTS DECREED FOR REICH; Allies Proclaim Equality of All Before Law, Revoke Penalities Under Nazis-- Taxes Raised NEW BILL OF RIGHTS DECREED FOR REICH | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/transports-crew-shuns-gi-baggage-refuses-to-unload-belongings-of.html | TRANSPORT'S CREW SHUNS GI BAGGAGE; Refuses to Unload Belongings of 1,973 Soldiers on Way to Camp Shanks, N.Y. ITALIAN UNIT DOES WORK Rank-and-File Group in ILA Here Gets Show Cause Order Against Joseph P. Ryan Appeals to Crews Vain Show Cause Order Served | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/briton-denies-treason-norman-baillestewart-accused-on-broadcasts.html | BRITON DENIES TREASON; Norman Baille-Stewart Accused on Broadcasts From Reich | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/daughter-born-to-peter-clarks.html | Daughter Born to Peter Clarks | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/england-plans-cricket-test.html | England Plans Cricket Test | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/seek-shipping-rate-rise-operators-will-ask-icc-to-approve-higher.html | SEEK SHIPPING RATE RISE; Operators Will Ask ICC to Approve Higher Coastwise Charges | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/us-bishop-sent-as-nuncio-to-tito-belgrade-nuncio.html | U.S. BISHOP SENT AS NUNCIO TO TITO; BELGRADE NUNCIO | True | By Virginia Lee Warren By Wireless To the New York Times.the New York Times, 1940 | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/iranian-premier-out-resignation-offered-as-russians-send-in-more.html | IRANIAN PREMIER OUT; Resignation Offered as Russians Send In More Troops | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/plans-aircraft-center-mccabe-says-project-will-sell-surplus-craft.html | PLANS AIRCRAFT CENTER; McCabe Says Project Will Sell Surplus Craft to Latin America | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/east-side-realty-in-new-ownership-decorator-buys-building-on-46th.html | EAST SIDE REALTY IN NEW OWNERSHIP; Decorator Buys Building on 46th Street--Two Parcels Acquired by Fred Brown | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/dividend-news-dividends-announced-dividend-meetings-today.html | DIVIDEND NEWS; DIVIDENDS ANNOUNCED DIVIDEND MEETINGS TODAY | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/directors-meeting-postponed.html | Directors' Meeting Postponed | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/opa-sues-wirerope-dealers.html | OPA Sues Wire-Rope Dealers | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/food-parley-rift-at-quebec-widens-australian-pins-onus-on-group-to.html | FOOD PARLEY RIFT AT QUEBEC WIDENS; Australian Pins Onus on Group to Distribute Farm Surpluses --Chinese Aide Differs Chinese Opposes View Major Parley Issue | True | By Walter H. Waggoner Special To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/sports-of-the-times-conversation-with-vitamins-wearing-them-down.html | Sports of the Times; Conversation With Vitamins Wearing Them Down Memories of Rockne | True | By Arthur Daley | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/ryan-awards-announced-bishop-sheil-and-philip-murray-to-receive.html | RYAN AWARDS ANNOUNCED; Bishop Sheil and Philip Murray to Receive Catholic Honors | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/books-published-today.html | Books Published Today | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/strike-shuts-drug-plant-1500-merck-co-employes-in-walkout-in-jersey.html | STRIKE SHUTS DRUG PLANT; 1,500 Merck & Co. Employes in Walkout in Jersey | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/wages-and-production.html | WAGES AND PRODUCTION | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/cocoa-membership-value-rises.html | Cocoa Membership Value Rises | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/battery-shares-offered-60000-of-national-company-priced-at-2650.html | BATTERY SHARES OFFERED; 60,000 of National Company, Priced at $26.50 Each | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/on-job-43-years-twins-quit-at-70.html | On Job 43 Years, Twins Quit at 70 | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/sees-sales-experts-facing-challenge-cassidy-says-in-next-5-years-it.html | SEES SALES EXPERTS FACING CHALLENGE; Cassidy Says in Next 5 Years It Will Be Greatest in History to Move Volume of Goods | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/high-court-action-on-undersea-lands.html | HIGH COURT ACTION ON UNDER-SEA LANDS | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/truman-gets-1-pound-apple.html | Truman Gets 1 Pound Apple | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/named-vice-president-of-blough-manufacturing.html | Named Vice President Of Blough Manufacturing | True | Apeda | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/uaw-official-sues-company-for-libel.html | UAW OFFICIAL SUES COMPANY FOR LIBEL | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/department-store-to-expand.html | Department Store to Expand | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/traffic-accidents-drop-weeks-total-is-346-as-against-350-a-year.html | TRAFFIC ACCIDENTS DROP; Week's Total Is 346, as Against 350 a Year Earlier | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/united-states-supreme-court-united-states-supreme-court.html | United States Supreme Court; United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/to-aid-the-starving.html | TO AID THE STARVING | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/west-coast-bus-strike-ends.html | West Coast Bus Strike Ends | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/name-school-for-rockne-church-officials-plan-san-diego-academy.html | NAME SCHOOL FOR ROCKNE; Church Officials Plan San Diego Academy Honoring Coach | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/radovich-case-rests-judge-to-deliver-charge-today-in-army-officers.html | RADOVICH CASE RESTS; Judge to Deliver Charge Today in Army Officer's Trial | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/ddt-spray-called-injurious-to-birds-experts-warn-new-insecticide.html | DDT SPRAY CALLED INJURIOUS TO BIRDS; Experts Warn New Insecticide Also May Be Fatal to Fish-- Further Tests Urged | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/belmontplaza-hotel-sold-for-1010000.html | Belmont-Plaza Hotel Sold for $1,010,000 | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/surplus-property-put-at-32-billions-total-is-announced-for-fiscal.html | SURPLUS PROPERTY PUT AT 32 BILLIONS; Total Is Announced for Fiscal Year Ending June, 1946-- Other Agency Action SURPLUS PROPERTY PUT AT 32 BILLIONS | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/ask-truman-to-set-wageprice-policy-leaders-of-toledo-industries.html | ASK TRUMAN TO SET WAGE-PRICE POLICY; Leaders of Toledo Industries, Ready for Mass Production, Report Strikes Stall Plants | True | By Russell Porter Special To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/socialists-cutting-rumanian-red-link-seek-party-reforms-to-loosen.html | SOCIALISTS CUTTING RUMANIAN RED LINK; Seek Party Reforms to Loosen Ties With Communists-- Ethridge in Bulgaria Would End Illegal Arrests Links Fascism and Freedom | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/mongol-city-votes-freedom-246830.html | Mongol City Votes Freedom: 24,683-0 | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/explains-sons-suicide-astoria-man-links-football-failure-to-student.html | EXPLAINS SON'S SUICIDE; Astoria Man Links Football Failure to Student Veteran's Act | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/the-queen-elizabeth-sails.html | The Queen Elizabeth Sails | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/dl-w-proposes-merger-of-7-lines-combination-of-leased-routes-is.html | D.,L. & W. PROPOSES MERGER OF 7 LINES; Combination of Leased Routes Is Planned as Step Toward Paring Down Charges | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/names-minister-to-new-zealand.html | Names Minister to New Zealand | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/strike-at-crosley-plant-company-says-1200-afl-electrical-workers.html | STRIKE AT CROSLEY PLANT; Company Says 1,200 AFL Electrical Workers Are Out | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/for-12000-state-scholarships.html | For 12,000 State Scholarships | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/dr-roedder-dead-educator-author-professor-emeritus-of-german-at.html | DR. ROEDDER DEAD; EDUCATOR, AUTHOR; Professor Emeritus of German at City College Was Expert on Country's Folklore | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/new-stamp-to-honor-former-governor.html | NEW STAMP TO HONOR FORMER GOVERNOR | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/clarence-o-lehman-upstate-educator.html | CLARENCE O. LEHMAN, UP-STATE EDUCATOR | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/french-line-reopens-passenger-office.html | FRENCH LINE REOPENS PASSENGER OFFICE | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/gm-plans-strike-on-us-pay-policy-uaw-tells-senate-reuthers-telegram.html | GM PLANS 'STRIKE' ON U.S. PAY POLICY, UAW TELLS SENATE; Reuther's Telegram to Murray Accuses Company of Trying to Force Longer Work-Week WILSON'S REMARKS CITED Concern Sends Letters to Employes, Warning That a Strike Would Be a Long One Warns on Plant Damage Wilson's Statements Are Included Auto Union Says General Motors Plans Strike on U.S. Wage Policy Workers Will Vote Tomorrow | True | By Walter W. Ruch Special To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/women-help-drive-1000-volunteers-seek-funds-for-hospitals-campaign.html | WOMEN HELP DRIVE; 1,000 Volunteers Seek Funds for Hospitals Campaign | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/report-says-opa-curbs-conversion-house-group-assails-rigid.html | REPORT SAYS OPA CURBS CONVERSION; House Group Assails Rigid Adherence to Formulas Called Outdated Hits "Restrictive Effect" Committee Recommendations Seven-Member Committee | True | By C.p. Trussell Special To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/tube-line-files-fare-complaint-h-m-charges-pennsylvania-has-failed.html | TUBE LINE FILES FARE COMPLAINT; H. & M. Charges Pennsylvania Has Failed to Act on New Division of Revenues | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/wallace-asks-rise-in-living-standard-offers-joint-government-labor.html | WALLACE ASKS RISE IN LIVING STANDARD; Offers Joint Government, Labor, Business Plan for 50%Gain--Backs Full-Job BillHANCOCK HITS OPA PRICINGCondemns Agency's 'Ineptness'--Truman Confident BusinessIs Equal to Selling Task | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/apollo-is-revived-by-ballet-theatre.html | 'APOLLO IS REVIVED BY BALLET THEATRE | True | By John Martin | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/nicaraguan-buys-textiles-here.html | Nicaraguan Buys Textiles Here | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/blodgett-on-insurance-board.html | Blodgett on Insurance Board | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/e-burlew-exaide-of-interior-dept-first-assistant-secretary-for-5.html | E. BURLEW, EX-AIDE OF INTERIOR DEPT.; First Assistant Secretary for 5 Years Dead--Was Called 'Information Storehouse' | True | Special to THE NEW YORK TIMES. | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/bonds-and-shares-on-london-market-giltedged-issues-go-sharply-ahead.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edged Issues Go Sharply Ahead on Renewed Buying -- Argentine Rails Fall | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/production-halts-in-12-glass-plants-cio-union-asking-contract-acts.html | PRODUCTION HALTS IN 12 GLASS PLANTS; CIO Union, Asking Contract, Acts Against Libbey-OwensFord and Pittsburgh | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/odonnell-boosts-value-of-football-general-former-army-back-and.html | O'DONNELL BOOSTS VALUE OF FOOTBALL; General, Former Army Back and Coach, Tells of Gridiron Training Aid in Combat MILLER EVALUATES NAVY Middies Still on Upswing, Rip Says at Writers Luncheon --Shifts Made by Cornell Dies From Exposure Criticism May Aid Prediction By Little | True | By Louis Effrat | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/news-of-food-french-tea-room-here-in-paris-tradition-marked-by.html | News of Food; French Tea Room Here in Paris Tradition Marked by Elegance in Decor and Service A Sauteed Sandwich Dried Fruit Shipments Slow | True | By Jane Holt | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/morris-decries-ibn-saud-letters-no-deal-candidate-lays-the-blame.html | MORRIS DECRIES IBN SAUD LETTERS; No Deal Candidate Lays the Blame for Palestine Policy on the State Department Quotes From Letters Davenport Supports Morris | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/trends-in-buffalo-favor-republican-but-former-democratic-mayor.html | TRENDS IN BUFFALO FAVOR REPUBLICAN; But Former Democratic Mayor Holling Can Rewin Office by Late Gains, Say Observers | True | By Warren Moscow Special To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/plans-made-for-merger-directors-of-armco-rustless-iron-and-steel.html | PLANS MADE FOR MERGER; Directors of Armco, Rustless Iron and Steel Take Action | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/two-are-killed-in-street-children-at-play-hit-by-auto-a-third.html | TWO ARE KILLED IN STREET; Children at Play Hit by Auto-- A Third Injured Seriously | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/atoms-role-in-war-nuclear-bomb-and-other-new-missiles-shift-burden.html | Atom's Role in War; Nuclear Bomb and Other New Missiles Shift Burden to Crippling Home Front | True | By Hanson W. Baldwin | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/screen-news-ann-richards-named-for-the-searching-wind.html | SCREEN NEWS; Ann Richards Named for 'The Searching Wind' | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/frederick-r-leach.html | FREDERICK R. LEACH | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/wider-uno-charter-on-education-urged.html | WIDER UNO CHARTER ON EDUCATION URGED | True | Special to THE NEW YORK TIMES. | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/letters-to-the-times-deeper-study-recommended-navy-heads-urged.html | Letters To The Times; Deeper Study Recommended Navy Heads Urged Against Precipitate Action on St. John's College Putting First Things First Three Dominant Nations Should Unite Against Another War Advice About Lawns Ideas of Sin Differ | True | RICHARD F. CLEVELAND,LYMAN BEECHER STOWE,AGNES MILLER,GERALD WILKINSON,GILBERT S. WALKER,ERNEST I. PUGMIRE, | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/glum-crew-works-on-can-for-junk-destroyer-patterson-with-17-battle.html | GLUM CREW WORKS ON 'CAN' FOR JUNK; Destroyer Patterson, With 17 Battle Stars, Seen Making 'Good Razor Blades' Ships Seek Attackers Decommissioning Services | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/old-english-plays-exibited.html | Old English Plays Exibited | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/daniel-b-oblinger-exmayor-of-new-hope-pa-86-leader-in-paper.html | DANIEL B. OBLINGER; Ex-Mayor of New Hope, Pa., 86, Leader in Paper Specialties | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/patricia-a-casey-captains-fiancee-treasury-department-analyst.html | PATRICIA A. CASEY CAPTAIN'S FIANCEE; Treasury Department Analyst Engaged to Frank B. Clay-- Fathers of Both Generals Boerker--Carpenter | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/franco-ties-strings-to-new-bill-of-rights.html | FRANCO TIES STRINGS TO NEW BILL OF RIGHTS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/war-dogs-return-with-troops-from-india-most-trainers-would-keep.html | War Dogs Return With Troops From India; Most Trainers Would Keep Their Charges | True | The New York Times | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/business-world-store-sales-here-rise-18-grocery-cooperative.html | BUSINESS WORLD; Store Sales Here Rise 18% Grocery Cooperative Orgnnized To Hold Spot Sale in Albany Wholesale Food Volume Higher Terminates Milk Contracts | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/british-navy-lists-49305-war-dead-its-total-casualties-75554-730.html | BRITISH NAVY LISTS 49,305 WAR DEAD; Its Total Casualties 75,554-- 730 Ships Lost by Enemy Action or Sea Hazards | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/opas-plea-for-aid-refused-in-albany-federal-agency-had-requested.html | OPA'S PLEA FOR AID REFUSED IN ALBANY; Federal Agency Had Requested State Egg Inspectors Notify of Upgrading by Retailers PLAN CALLED IMPRACTICAL Assistant Commissioner of Agriculture Says Confusion Would Be the Result | True | By Charles Grutzner Jr. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/recital-by-miss-ippolito-violinist-presents-a-program-out-of-the.html | RECITAL BY MISS IPPOLITO; Violinist Presents a Program Out of the Ordinary | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/german-banking-is-under-inquiry-allies-seek-to-prove-links-with.html | GERMAN BANKING IS UNDER INQUIRY; Allies Seek to Prove Links With Nazis' Rise and Launching of Aggressive War | True | By Drew Middleton By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/us-supplying-coal-for-limoges-china.html | U.S. SUPPLYING COAL FOR LIMOGES CHINA | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/new-moon-clips-record-in-stake-a-13to1-shot-winning-first-race-at.html | NEW MOON CLIPS RECORD IN STAKE; A 13-TO-1 SHOT WINNING FIRST RACE AT PIMLICO OPENING | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/wedemeyer-to-cut-his-army-to-6000-but-53000-marines-will-help.html | WEDEMEYER TO CUT HIS ARMY TO 6,000; But 53,000 Marines Will Help Chinese--Chennault Expected to Become Chiang Aide 5,000,000 Must Be Shifted May Organize Air Force | True | By Sidney Shalett Special To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/russia-names-leading-trotter.html | Russia Names Leading Trotter | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/reed-play-added-to-abbott-agenda-one-holy-day-period-comedy-may-be.html | REED PLAY ADDED TO ABBOTT AGENDA; 'One Holy Day,' Period Comedy, May Be Done in January-- Producer Will Direct It Crawford Has New Script Changes in "Nantucket Girl" | True | By Sam Zolotow | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/puget-sound-shares-sold.html | Puget Sound Shares Sold | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/eagles-set-for-rams-neale-doesnt-think-his-team-can-lose-three-in.html | EAGLES SET FOR RAMS; Neale Doesn't Think His Team Can Lose Three in Row | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/58401450-loan-set-pacific-phone-company-gets-financing-from-at-t.html | $58,401,450 LOAN SET; Pacific Phone Company Gets Financing From A.T. & T. | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/st-louis-picked-by-ncaa.html | St. Louis Picked by N.C.A.A. | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/heads-accountants-institute.html | Heads Accountants Institute | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/loews-sales-head-tells-of-film-deals.html | LOEW'S SALES HEAD TELLS OF FILM DEALS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/sect-halted-near-white-house.html | Sect Halted Near White House | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/homes-on-li-sold-group-of-dwellings-in-garden-city-acquired-by.html | HOMES ON L.I. SOLD; Group of Dwellings in Garden City Acquired by Operator | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/portugals-poll-sifted-government-reports-60-balloting-in-cantonal.html | PORTUGAL'S POLL SIFTED; Government Reports 60% Balloting in Cantonal Elections | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/asks-aid-to-independent-whitmarsh-for-processor-help-to-jobber-for.html | ASKS AID TO INDEPENDENT; Whitmarsh for Processor Help to Jobber for Purpose | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/walter-willard-bristol-exmayor-of-vergennes-vt-also-served-in.html | WALTER WILLARD BRISTOL; Ex-Mayor of Vergennes, Vt. Also Served in Legislature | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/miss-doris-lamb-to-be-bride-nov-4-lasell-alumna-is-betrothed-to.html | MISS DORIS LAMB TO BE BRIDE NOV. 4; Lasell Alumna Is Betrothed to Lieut. Arthur G. Byrne, Navy, a Veteran of Okinawa Jensen--Freeman | True | Special to THE NEW YORK TIMES.Henri Millaire | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/scheer-rejoins-ccny-five.html | Scheer Rejoins C.C.N.Y. Five | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/in-the-nation-what-can-ce-wilson-be-thinking-about-mr-wilsons-idea.html | In The Nation; What Can C.E. Wilson Be Thinking About? Mr. Wilson's Idea High Heresy Shock Is Not Surprising Knudsen Might Be Heard | True | By Arthur Krock | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/chemical-society-asks-release-of-alien-data-withheld-by-owmr.html | Chemical Society Asks Release Of Alien Data Withheld by OWMR; Charges Information Is Available to Other Allied Nations and Holds Its Use Here Would Accelerate Conversion | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/beldock-decision-affirmed.html | Beldock Decision Affirmed | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/charges-cartels-to-us-nam-says-government-alone-favors-them-not.html | CHARGES CARTELS TO U.S.; NAM Says Government Alone Favors Them, Not Business | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/luther-r-king-administrative-chief-of-general-land-officein-unit-30.html | LUTHER R. KING; Administrative Chief of General Land Office--In Unit 30 Years | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/konoye-indicates-curb-on-emperor-says-that-proposed-changes-in-the.html | KONOYE INDICATES CURB ON EMPEROR; Says That Proposed Changes in the Constitution Include Limiting of His Powers Lists Changes Under Study Says Ideas Are His Own | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/race-horse-travel-by-air-inaugurated-racers-make-fast-time.html | RACE HORSE TRAVEL BY AIR INAUGURATED; RACERS MAKE FAST TIME | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/1200-planes-to-fill-sky-as-truman-reviews-fleet-collectors-items.html | 1,200 Planes to Fill Sky As Truman Reviews Fleet; COLLECTORS ITEMS WHICH DID NOT CHANGE HANDS | True | By Frank S. Adamsthe New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/mckay-heads-mckelvy-concern.html | McKay Heads McKelvy Concern | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/women-needed-in-hospitals.html | Women Needed in Hospitals. | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/3-us-fliers-burned-by-japanese-in-china.html | 3 U.S. FLIERS BURNED BY JAPANESE IN CHINA | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/russia-joins-in-progress-gromyko-wins-committee-vote-on-security.html | RUSSIA JOINS IN PROGRESS; Gromyko Wins Committee Vote on Security Council Agenda Small Powers Speak Up Stettinius Reports to President | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/joint-art-display-by-albright-twins-chicago-painters-in-show-at.html | JOINT ART DISPLAY BY ALBRIGHT TWINS; Chicago Painters in Show at American Artists Galleries -- Oils, Water-Colors Seen | True | By Edward Alden Jewell | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/helicopter-ducks-pilot-engine-fails-on-radar-flight-over-the-east.html | HELICOPTER DUCKS PILOT; Engine Fails on Radar Flight Over the East River | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/mrs-emmy-h-straus-married.html | Mrs. Emmy H. Straus Married | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/bill-mauldin-sues-for-divorce.html | Bill Mauldin Sues for Divorce | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/urges-higher-output-for-increasing-jobs.html | URGES HIGHER OUTPUT FOR INCREASING JOBS | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/russian-lawyer-dead-mj-imchanitzky-czarist-figure-found-in-home.html | RUSSIAN LAWYER DEAD; M.J. Imchanitzky, Czarist Figure, Found in Home Here | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/her-column-omitted-mrs-roosevelt-wrote-of-death-of-relative-is.html | HER COLUMN OMITTED; Mrs. Roosevelt Wrote of Death of Relative Is Paper's Reason | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/sweden-projects-her-entry-in-uno-premier-discounts-but-warns-of.html | SWEDEN PROJECTS HER ENTRY IN UNO; Premier Discounts but Warns of Split Into 'Dual Camps'-- Progress Made in London | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/northeast-airlines-to-merge-3-routes.html | NORTHEAST AIRLINES TO MERGE 3 ROUTES | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/transport-returns-after-crash-in-fog.html | TRANSPORT RETURNS AFTER CRASH IN FOG | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/favorable-news-advances-grains-commission-houses-shorts-are-on-the.html | FAVORABLE NEWS ADVANCES GRAINS; Commission Houses, Shorts Are on the Buying Side-- Pressure Is Lacking | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/group-offers-shares-in-devoe-raynolds.html | GROUP OFFERS SHARES IN DEVOE & RAYNOLDS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/minimum-wage-rise-called-dangerous-nam-tells-house-group-it-would.html | MINIMUM WAGE RISE CALLED DANGEROUS; NAM Tells House Group It Would Cost $15,000,000,000 in Higher Taxes and Prices | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/service-women-get-old-jobs-back-the-wac-waves-spars-and-marines.html | SERVICE WOMEN GET OLD JOBS BACK; The Wac, Waves, Spars and Marines, Speeding Discharges, Report Few Complaints | True | Special to THE NEW YORK TIMES. | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/for-beauty-shop-fines-customers-who-fail-to-keep-appointments-may.html | FOR BEAUTY SHOP 'FINES; Customers Who Fail to Keep Appointments May Be Charged | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/egypt-maps-plan-to-buy-us-goods-offers-program-to-workers-for.html | EGYPT MAPS PLAN TO BUY U.S. GOODS; Offers Program to Workers for Purchase of Factories Constructed During War British Plans Awaited Will Sell to Other Peoples | True | By Clifton Daniel By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/dr-ag-little-expert-on-old-manuscripts.html | DR. A.G. LITTLE, EXPERT ON OLD MANUSCRIPTS | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/three-on-yale-eleven-with-a-lot-in-common.html | Three on Yale Eleven With a Lot in Common | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/public-works-slated-fwa-lists-advances-to-jersey-among-those-for-16.html | PUBLIC WORKS SLATED; FWA Lists Advances to Jersey Among Those for 16 States | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/first-frigidaires-in-4-years-offered-sale-is-scheduled-for-today.html | FIRST FRIGIDAIRES IN 4 YEARS OFFERED; Sale Is Scheduled for Today-- Will Be '42 Models and Sold at March, '42, Levels $90,000,000 BENDIX GOAL Program Outlined at Parley of Suppliers of Parts FIRST FRIGIDAIRES IN 4 YEARS OFFERED Electric Shavers Ready Soon Nears Full Reconversion | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/new-trade-agreement-czechoslovakia-and-bulgaria-to-exchange.html | NEW TRADE AGREEMENT; Czechoslovakia and Bulgaria to Exchange Products | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/georgetown-tokyo-unit-elects.html | Georgetown Tokyo Unit Elects | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/mell-halted-by-phillips-montreal-lightweight-knocked-out-in-3d-at.html | MELL HALTED BY PHILLIPS; Montreal Lightweight Knocked Out in 3d at St., Nick Arena | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/nenni-party-takes-stand-italian-socialists-want-vote-to-precede.html | NENNI PARTY TAKES STAND; Italian Socialists Want Vote to Precede Naming of Assembly | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/made-official-of-firm-after-service-in-war.html | Made Official of Firm After Service in War | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/icc-gets-rail-plan-of-reorganization-atlantic-coast-line-proposes.html | ICC GETS RAIL PLAN OF REORGANIZATION; Atlantic Coast Line Proposes Florida East Coast Road Be Merged With It | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/willie-goggin-and-frank-turnesa-card-149-to-annex-pga-scotch.html | Willie Goggin and Frank Turnesa Card 149 To Annex P.G.A. Scotch Foursomes Laurels | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/truman-discusses-training-message.html | TRUMAN DISCUSSES TRAINING MESSAGE | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/brown-and-white-tone-style-show-2color-effect-demonstrated-in.html | BROWN AND WHITE TONE STYLE SHOW; 2-Color Effect Demonstrated in Fashion Pageant by Russeks Fifth Avenue | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/this-is-army-finale-berlin-in-honolulu-for-closing-performance-of.html | 'THIS IS ARMY' FINALE; Berlin in Honolulu for Closing Performance of His Show | True | By Wireless To the New York Times. | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/prices-for-cotton-set-season-highs-futures-here-score-net-gains-of.html | PRICES FOR COTTON SET SEASON HIGHS; Futures Here Score Net Gains of 21 to 40 Points, With Close Near Best Levels | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/anne-morgan-honored-pleads-for-understanding-of-france-at-reception.html | ANNE MORGAN HONORED; Pleads for Understanding of France at Reception for Her | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/usczech-exchange-rate-set.html | U.S.-Czech Exchange Rate Set | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/clothing-for-relief-sought.html | Clothing for Relief Sought | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/651-of-capacity-set-for-steel-operations.html | 65.1% of Capacity Set For Steel Operations | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/1-sailor-dead-6-stricken-food-poisoning-suspected-at-naval.html | 1 SAILOR DEAD, 6 STRICKEN; Food Poisoning Suspected at Naval Receiving Station | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/longo-case-brief-filed-his-prosecutors-are-accused-of-suppressing.html | LONGO CASE BRIEF FILED; His Prosecutors Are Accused of Suppressing Facts | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/french-reds-lead-as-left-takes-over-charters-revision-communists.html | FRENCH REDS LEAD AS LEFT TAKES OVER CHARTER'S REVISION; Communists Win 152 Assembly Seats--Socialists and MRP Capture 142 Apiece OTHER GROUPS FAR BEHIND Radical Socialists Get Only 25 Places--Right and Center Have 125 of 586 Total Radical Socialists Once Dominant Communists Eschew Opposition French Reds Lead as Left Takes Mastery of Charter's Revision 31 Women Elected | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/schwatzwaler-is-signed-succeeds-rosati-as-muhlenberg-football-coach.html | SCHWATZWALER IS SIGNED; Succeeds Rosati as Muhlenberg Football Coach in 1946 | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/candidates-offer-plans-for-schools-all-three-promise-to-better.html | CANDIDATES OFFER PLANS FOR SCHOOLS; All Three Promise to Better Conditions and Prevent Political Interference | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/belsen-guards-protest-two-in-british-trial-deny-they-could-have.html | BELSEN GUARDS 'PROTEST'; Two in British Trial Deny They Could Have Committed Atrocities | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/walker-princeton-back-will-be-available-against-penn-bob-schmon-new.html | WALKER, PRINCETON, BACK; Will Be Available Against Penn --Bob Schmon New Candidate | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/war-casualty-hiring-urged-on-employers.html | WAR CASUALTY HIRING URGED ON EMPLOYERS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/case-against-mphail-goes-to-grand-jury.html | CASE AGAINST M'PHAIL GOES TO GRAND JURY | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/bell-aircraft-dividend-voted.html | Bell Aircraft Dividend Voted | True | Special to THE NEW YORK TIMES. | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/goldstein-to-add-to-gang-aid-story-plans-to-develop-his-charge.html | GOLDSTEIN TO ADD TO GANG AID STORY; Plans to Develop His Charge Against O'Dwyer Tonight-- Denies Link to Schultz Denial and Challenge Roe Statement Amplified | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/poles-for-freedom-from-soviet-army-the-market-place-in-warsaw-as-it.html | POLES FOR FREEDOM FROM SOVIET ARMY; THE 'MARKET PLACE IN WARSAW AS IT IS TODAY | True | By Gladwin Hill By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/praise-for-frank-akins-coach-degroot-talks-of-back-who-starred.html | PRAISE FOR FRANK AKINS; Coach DeGroot Talks of Back Who Starred Against Eagles | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/albert-hirschfelds-have-child.html | Albert Hirschfelds Have Child | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/7-soldiers-die-in-luxembourg.html | 7 Soldiers Die in Luxembourg | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/us-holds-russia-breaks-yalta-pact-by-hungarian-deal-finds-move-to.html | U.S. HOLDS RUSSIA BREAKS YALTA PACT BY HUNGARIAN DEAL; Finds Move to Grasp 50 Per Cent of Country's Industry Violates Crimea Unity. THREE-POWER TALK ASKED Britain in Agreement With Us on Soviet Moves-- Eisenhower Recommendation Timed U.S. Attitude Is Specific Link to Eisenhower Move U.S. SEES A BREACH OF YALTA ACCORD U.S. Gives Position on Austria Britain Won't Send Envoy Britain Reports Protests | True | By Felix Belair Jr. Special To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/frees-shortwave-bands-to-press.html | Frees Short-Wave Bands to Press | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/sales-in-westchester-dwellings-in-white-plains-and-yonkers-pass-to.html | SALES IN WESTCHESTER; Dwellings in White Plains and Yonkers Pass to New Owners | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/colombians-hire-4-women-pilots.html | Colombians Hire 4 Women Pilots | True | By Cable To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/thomas-a-gates-retires-chairman-of-u-of-p-is-elected-head-of-board.html | THOMAS A. GATES RETIRES; Chairman of U. of P. Is Elected Head of Board of Trustees | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/ban-on-study-abroad-is-lifted.html | Ban on Study Abroad Is Lifted | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/jacob-e-weaver-former-mayor-of-york-pa-77-was-lawyer-57-years.html | JACOB E. WEAVER; Former Mayor of York, Pa., 77, Was Lawyer 57 Years | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/high-court-grants-esquire-case-review.html | HIGH COURT GRANTS ESQUIRE CASE REVIEW | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/steel-mill-shuts-as-1700-strike.html | Steel Mill Shuts as 1,700 Strike | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/held-as-grace-moore-burglar.html | Held as Grace Moore Burglar | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/sec-gets-filings-of-ohio-concerns-crosley-motors-and-artkraft-give.html | SEC GETS FILINGS OF OHIO CONCERNS; Crosley Motors and Artkraft Give Data on Proposed Offerings of Stock HEARINGS FOR UTILITIES Claims of Illinois Power to Be Reviewed--Investment Company Activities Artkraft Registration Utility Procedure Crosley Motors and Artcraft File Plans For Stock Flotations; Other SEC Items Investment Company Deals | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/paris-styles-seen-at-fur-display-fur-fashions-from-paris-and-new.html | PARIS STYLES SEEN AT FUR DISPLAY; FUR FASHIONS FROM PARIS AND NEW YORK | True | By Virginia Pope | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/100000-silver-and-china-dinner-service-is-among-major-exhibits-at-a.html | $100,000 Silver and China Dinner Service Is Among Major Exhibits at Antiques Fair; WORTH A KING'S RANSOM | True | The New York Times Studio | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/burlington-seeks-bids-on-new-issue-railroad-asks-underwriters-to.html | BURLINGTON SEEKS BIDS ON NEW ISSUE; Railroad Asks Underwriters to Get Offers In by Friday on $65,000,000 Bonds | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/forrestal-offers-plan-for-security-he-opposes-senate-bills-to-unify.html | FORRESTAL OFFERS PLAN FOR SECURITY; He Opposes Senate Bills to Unify the War and Navy Departments For Continuous Coordination Support From O'Mahoney | True | By Frederick R. Barkley Special To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/back-from-the-wars.html | BACK FROM THE WARS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/army-notre-dame-leaders-in-poll-football-voting-moves-irish-to-2d.html | ARMY, NOTRE DAME LEADERS IN POLL; Football Voting Moves Irish to 2d Place Ahead of Navy -- Ohio State Falls Purdue Bounds Ahead Advance by Columbia | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/continued-cc-aid-to-puerto-rico-due-schwab-says-priority-help-will.html | CONTINUED CC AID TO PUERTO RICO DUE; Schwab Says Priority Help Will Enable Rise in Handkerchief Supplies for Christmas | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/accuses-navy-academy-powell-of-new-york-says-negro-nominee-is-not.html | ACCUSES NAVY ACADEMY; Powell of New York Says Negro Nominee Is Not Treated Fairly | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/planetarium-jiggles-miniature-heavens.html | PLANETARIUM JIGGLES MINIATURE HEAVENS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/booksauthors.html | Books--Authors | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/allies-bar-drills-in-japans-schools-ban-ultranationalist-ideas.html | ALLIES BAR DRILLS IN JAPAN'S SCHOOLS; Ban Ultra-Nationalist Ideas, Militarists From Teaching and Censor 149 Textbooks ALLIES BAR DRILLS IN JAPAN'S SCHOOLS Japanese to Dissolve Trusts | True | By George E. Jones By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/put-in-charge-of-sales-for-aviation-concern.html | Put in Charge of Sales For Aviation Concern | True | Fablan Bachrach | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/fay-plans-to-appeal-to-equity-members.html | FAY PLANS TO APPEAL TO EQUITY MEMBERS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/short-interest-rises-on-the-curb-market.html | SHORT INTEREST RISES ON THE CURB MARKET | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/union-officer-flying-to-europe.html | Union Officer Flying to Europe | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/topics-of-the-day-in-wall-street-steel-distribution-boren.html | TOPICS OF THE DAY IN WALL STREET; Steel Distribution Boren Investigation Commodities | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/labor-party-assailed-nathan-charges-it-is-allied-with-tammany-hall.html | LABOR PARTY ASSAILED; Nathan Charges It Is Allied With Tammany Hall | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/mrs-brandeis-will-filed-residue-of-estate-is-left-to-garfield.html | MRS. BRANDEIS WILL FILED; Residue of Estate Is Left to Garfield Hospital in Washington | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/marcy-wells-engaged-mount-vernon-girl-brideelect-of-lieut-john-j.html | MARCY WELLS ENGAGED; Mount Vernon Girl Bride-Elect of Lieut. John J. Reynolds | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/shifts-motor-division-setup.html | Shifts Motor Division Set-Up | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/article-1-no-title-impartial-procedure-pledged-by-new-interior.html | Article 1 -- No Title; Impartial Procedure Pledged by New Interior Minister-- Peron Receives Ovation Peron Receives an Ovation | True | By Cable To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/churchill-scores-slow-demobilizing-says-all-british-forces-should.html | CHURCHILL SCORES SLOW DEMOBILIZING; Says All British Forces Should Be Cut to 1,500,000 to Keep Economic Place Calls Planning Inadequate Montgomery Urges Strength | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/elected-vice-president-of-taca-airways-sa.html | Elected Vice President Of TACA Airways, S.A. | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/11-get-bids-to-special-years-turf-leaders-invited-to-race-in.html | 11 GET BIDS TO SPECIAL; Year's Turf Leaders Invited to Race in Pimlico Event | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/bombay-riot-dead-put-at-39.html | Bombay Riot Dead Put at 39 | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/scientists-urge-medical-study-aid-eight-tell-senators-a-national.html | SCIENTISTS URGE MEDICAL STUDY AID; Eight Tell Senators a National Foundation Could Do Much if Allowing Freedom | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/removal-of-lavals-body-halted.html | Removal of Laval's Body Halted | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/byrd-back-yearns-for-south-pole.html | Byrd Back, Yearns for South Pole | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/mrs-mary-e-lanphear-widow-of-civil-war-surgeon-and-friend-of.html | MRS. MARY E. LANPHEAR; Widow of Civil War Surgeon and Friend of Lincoln Was 96 | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/jean-gunther-engaged-to-wed.html | Jean Gunther Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/mayor-purchases-a-40000-house-in-riverdale-for-home-after-jan-1-the.html | Mayor Purchases a $40,000 House In Riverdale for Home After Jan. 1; THE MAYOR HAS SOLVED HIS HOUSING PROBLEM | True | The New York Times | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/brooklyn-housing-sold-to-investors.html | BROOKLYN HOUSING SOLD TO INVESTORS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/capital-boundary-bill-is-passed.html | Capital Boundary Bill Is Passed | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/major-pershing-returns.html | Major Pershing Returns | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/venezuela-regime-basically-leftist-leaders-of-the-venezuelan.html | VENEZUELA REGIME BASICALLY LEFTIST; LEADERS OF THE VENEZUELAN UPRISING AND THREE OF THEIR FOLLOWERS | True | By William S. White By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/dies-from-campaign-fatigue.html | Dies From 'Campaign Fatigue' | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/rockingham-purse-to-dream-parade-polks-colorbearer-defeats-bolo-tie.html | ROCKINGHAM PURSE TO DREAM PARADE; Polk's Color-Bearer Defeats Bolo Tie by Half Length-- War Page Home Third | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/more-police-a-key-to-traffic-lock-valentine-declares-problem-wont.html | MORE POLICE A KEY TO TRAFFIC 'LOCK'; Valentine Declares Problem Won't Be Solved Until 25,000 Are on Force HE RECEIVES GOLD MEDAL Wallender Tells Members of Grand Jury Association He'll Enforce Regulations Need for More Men Cited He'll Enforce Parking Laws | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/gen-jose-marti-son-of-cuban-patriot-was-aide-to-garcia-against.html | GEN. JOSE MARTI; Son of Cuban Patriot Was Aide to Garcia Against Spaniards | True | By Cable To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/concert-salutes-czech-birthday-27th-anniversary-marked-by.html | CONCERT SALUTES CZECH BIRTHDAY; 27th Anniversary Marked by Philharmonic Orchestra-- Benes Sends Message Expresses Czech Thanks | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/says-rankin-slows-veteran-benefits-cohn-commander-of-disabled-group.html | SAYS RANKIN SLOWS VETERAN BENEFITS; Cohn, Commander of Disabled Group, Hits Representative as Jealous of House Post | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/soldier-held-in-slaying-accused-of-seconddegree-mur-der-in-labor.html | SOLDIER HELD IN SLAYING; Accused of Second-Degree Mur der in Labor Leader's Death | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/smoother-attack-sought-for-nyu-nyu-linemen-slated-to-face.html | SMOOTHER ATTACK SOUGHT FOR N.Y.U.; N.Y.U. LINEMEN SLATED TO FACE UNDEFEATED BROOKLYN COLLEGE ELEVEN | True | The New York Times | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/nov-7-set-for-bids-on-2350000-bonds.html | NOV. 7 SET FOR BIDS ON $2,350,000 BONDS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/kondratovich-ready-for-columbia-drive.html | KONDRATOVICH READY FOR COLUMBIA DRIVE | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/new-lanes-through-traffic.html | NEW LANES THROUGH TRAFFIC | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/braden-confirmed-by-critical-senate-unanimous-vote-follows-attack.html | BRADEN CONFIRMED BY CRITICAL SENATE; Unanimous Vote Follows Attack on Latin-American Policy of State Department | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/books-of-the-times-he-seeks-basis-in-morality-world-government-not.html | Books of the Times; He Seeks Basis in Morality World Government Not a Sure Cure | True | By Orville Prescott | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/truman-considers-holdprices-policy-conference-head.html | TRUMAN CONSIDERS HOLD-PRICES POLICY; CONFERENCE HEAD | True | By Louis Stark Special To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/tobin-threatens-milkmens-strike-that-is-ptan-unless-companies-find.html | TOBIN THREATENS MILKMEN'S STRIKE; That Is Ptan Unless Companies Find Way to Re-employ ExService Men, He Says Strikes by Localities in Mind Jurisdictional Issues Heard | True | By Joseph A. Loftus Special To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/us-officer-gets-3-years-he-is-also-dismissed-and-fined-7500-in.html | U.S. OFFICER GETS 3 YEARS; He is Also Dismissed and Fined $7,500 in Paris for Smuggling | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/fund-raisers-led-by-store-chairman-maurice-levin-is-listed-for.html | FUND RAISERS LED BY STORE CHAIRMAN; Maurice Levin Is Listed for $615,000 of the $750,000 Sought for Hospital Unit | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/predict-end-of-ration-on-meat-butter-jan-1.html | PREDICT END OF RATION ON MEAT, BUTTER JAN. 1 | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/4000-are-believed-slain-by-tortures-in-hankow.html | 4,000 Are Believed Slain By Tortures in Hankow | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/believe-bombardier-died-in-action-over-germany.html | Believe Bombardier Died In Action Over Germany | True | Pinkerton | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/allies-push-move-for-indies-peace-us-and-british-agents-study.html | ALLIES PUSH MOVE FOR INDIES PEACE; U.S. and British Agents Study Situation--Netherlands Asked to Defer Army Action | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/miss-greenleaf-engaged-to-wed-former-student-at-yale-and.html | MISS GREENLEAF ENGAGED TO WED; Former Student at Yale and Connecticut College Fiancee of Frederick A. Allan | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/france-acquits-socialist-accused-of-vichyite-taint.html | France Acquits Socialist Accused Of Vichyite Taint | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/treasury-bill-bids-accepted.html | Treasury Bill Bids Accepted | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/hadassah-assails-byrnes-zion-views-national-session-declares-he.html | HADASSAH ASSAILS BYRNES ZION VIEWS; National Session Declares He Disregards Policy Already Set by This Government | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/jackson-beats-tears-in-title-chess-play.html | JACKSON BEATS TEARS IN TITLE CHESS PLAY | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/indochina-cleanup-gains-annamese-snipers-silenced-as-french.html | INDO-CHINA CLEAN-UP GAINS; Annamese Snipers Silenced as French Establish Grip | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/henry-armetta-57-character-actor-specialist-in-stage-and-screen.html | HENRY ARMETTA, 57, CHARACTER ACTOR; Specialist in Stage and Screen Comedy Roles Dies Giving a Performance in New Play | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/school-complaint-put-up-to-regents-governor-forwards-karelsons.html | SCHOOL COMPLAINT PUT UP TO REGENTS; Governor Forwards Karelson's Request for Investigation to State Board Official Asked for Investigation Seeks to Equalize Pay | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/us-fliers-lost-in-formosa.html | U.S. Fliers Lost in Formosa | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/french-will-spur-campaign-on-reich-election-viewed-as-proving-to.html | FRENCH WILL SPUR CAMPAIGN ON REICH; Election Viewed as Proving to Allies That Nation Backs de Gaulle's Policies | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/three-named-as-directors.html | Three Named as Directors | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/mrs-carlisle-married-wed-in-maryland-to-schuyler-r-kudner-of.html | MRS. CARLISLE MARRIED; Wed in Maryland to Schuyler R. Kudner of Advertising Firm | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/league-honors-bishop-molloy.html | League Honors Bishop Molloy | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/ehrenburg-sees-tobacco-plot.html | Ehrenburg Sees Tobacco Plot | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/colorado-gets-ski-meet.html | Colorado Gets Ski Meet | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/americal-division-coming-home.html | Americal Division Coming Home | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/large-site-bought-for-jersey-plant-schacht-gets-eightacre-tract-in.html | LARGE SITE BOUGHT FOR JERSEY PLANT; Schacht Gets Eight-Acre Tract in Hillside for Fabricated Building Steel Factory | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/new-british-flights-open-services-between-london-and-paris-and.html | NEW BRITISH FLIGHTS OPEN; Services Between London and Paris and Brussels Begin | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/reds-said-to-gain-most-of-shantung-governor-pleads-in-chungking-for.html | REDS SAID TO GAIN MOST OF SHANTUNG; Governor Pleads in Chungking for Haste in Move for Accord With the Communists Charges Reds Are Aggressors Deals Made After Battles U.S. Ship Is Attacked Yellow River Dike Cut | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/colonel-boothe-honored-director-of-blood-donor-center-receives.html | COLONEL BOOTHE HONORED; Director of Blood Donor Center Receives Fishing Equipment | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/john-delaney-retires.html | JOHN DELANEY RETIRES | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/events-today.html | Events Today | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/czechoslovak-fete-marked-by-truman.html | CZECHOSLOVAK FETE MARKED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/maj-gen-wing-improves.html | Maj. Gen. Wing Improves | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/mayors-supplies-are-found-elusive-us-officials-decry-his-talk-about.html | MAYOR'S SUPPLIES ARE FOUND ELUSIVE; U.S. Officials Decry His Talk About Big Army Surpluses of Building Materials Engineers Deny Surplus RFC Official Is Irate | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/freight-to-houston-halted.html | Freight to Houston Halted | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/ccny-reshuffle-set-thau-hack-shift-to-backfield-planned-for.html | C.C.N.Y. RESHUFFLE SET; Thau, Hack Shift to Backfield Planned for Scranton Game | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/urges-democrats-to-help-veterans-state-chairman-tells-democrats.html | URGES DEMOCRATS TO HELP VETERANS; State Chairman Tells Democrats Full Employment MustBe Given to 400,000 | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/redemption-hearing-set-sec-fixes-oct-29-for-proposal-by-atlas.html | REDEMPTION HEARING SET; SEC Fixes Oct. 29 for Proposal by Atlas and Bonwit Teller | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/navy-fails-to-fill-hotel-rooms-here-vacancies-reported-for-first.html | NAVY FAILS TO FILL HOTEL ROOMS HERE; Vacancies Reported for First Time in 3 Years as Rush Just Doesn't Develop CIVILIANS INVITED TO CITY Number of Accommodations Is Reported Increasing Daily-- Needs Were Overestimated | True | | C1B 693849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/radio-to-supplant-telegraph-wires-western-union-plans-chain-of.html | RADIO TO SUPPLANT TELEGRAPH WIRES; Western Union Plans Chain of Towers, With Big Increase in Message Facilities | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/notes.html | Notes | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/cotton-exchange-takes-holiday.html | Cotton Exchange Takes Holiday | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/stocks-go-higher-liquors-take-lead-demand-increases-in-the-final.html | STOCKS GO HIGHER; LIQUORS TAKE LEAD; Demand Increases in the Final Hour of Trading-- Utilities Are the Most Active LABOR POLICIES AWAITED Federal and Industrial Wage Moves This Week Seen as Big Factors in Market Wage Negotiations STOCKS GO HIGHER; LIQUORS TAKE LEAD | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/radio-today.html | RADIO TODAY | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/22-army-men-killed-in-alaska-air-crash.html | 22 Army Men Killed In Alaska Air Crash | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/british-get-threat-of-national-strike-dock-workers-chief-warns-of.html | BRITISH GET THREAT OF NATIONAL STRIKE; Dock Workers' Chief Warns of Recurrence of 1926 Crisis- - 2 More Ports Are Idle | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/revisions-of-ilo-studied-paris-meeting-scans-proposals-with-eye-to.html | REVISIONS OF ILO STUDIED; Paris Meeting Scans Proposals With Eye to Russia's Return | True | By Wireless To the New York Times. | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/strike-is-planned-in-british-soccer-players-union-seeks-rise-in.html | STRIKE IS PLANNED IN BRITISH SOCCER; Players Union Seeks Rise in Pay-- Favor Subsidy Offer From Betting Pools | True | | C1B 693849 |
| 1945-10-23 | 1945-10-23 | https://www.nytimes.com/1945/10/23/archives/five-towns-raise-265113.html | Five Towns Raise $265,113 | True | Special to THE NEW YORK TIMES. | C1B 693849 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/bid-on-bridge-job-10-over-42-level-widening-stiffening-painting-of.html | BID ON BRIDGE JOB 10% OVER '42 LEVEL; Widening, Stiffening, Painting of Whitestone Span Can Be Done for $1,312,225 FIRST BIG POST-WAR TASK Offers Were Keenly Awaited as Indication of Costs for City's Program | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/topics-of-the-times-they-only-intrude.html | Topics of The Times; They Only Intrude | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/club-heads-give-views-some-feel-that-any-capable-player-should-get.html | CLUB HEADS GIVE VIEWS; Some Feel That Any Capable Player Should Get Chance | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/miss-pastor-in-piano-debut.html | Miss Pastor in Piano Debut | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/agency-budget-3000000-community-service-society-is-appealing-for.html | AGENCY BUDGET $3,000,000; Community Service Society Is Appealing for Funds | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/army-will-return-3700000-by-july-only-870000-will-be-left-abroad.html | ARMY WILL RETURN 3,700,000 BY JULY; Only 870,000 Will Be Left Abroad for Occupation and Garrison Duties | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/radio-today.html | RADIO TODAY | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/will-liquidate-owi-by-nov-1.html | Will Liquidate OWI by Nov. 1 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/sachs-heads-chemists-group.html | Sachs Heads Chemists' Group | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/polio-strikes-two-in-family.html | 'Polio' Strikes Two in Family | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/returns-to-realty.html | RETURNS TO REALTY | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/works-of-pissarro-on-display-tonight-art-of-french-impressionist-to.html | WORKS OF PISSARRO ON DISPLAY TONIGHT; Art of French Impressionist to Be Seen at Wildenstein's -- Show to Last a Month | True | By Edward Alden Jewell | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/representations-to-russia.html | REPRESENTATIONS TO RUSSIA | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/army-will-employ-aerial-attack-in-move-to-check-dukes-squad-tucker.html | Army Will Employ Aerial Attack In Move to Check Duke's Squad; Tucker and Davis Toss Passes in Spirited Drill--Knotts, Star Blue Devil Guard, Draws Praise From Coach Blaik | True | By Louis Effrat Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/jersey-guard-commended.html | Jersey Guard Commended | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/ay-reiterates-plan-to-appeal-in-equity.html | AY REITERATES PLAN TO APPEAL IN EQUITY | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/books-and-authors.html | Books and Authors | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/moses-outlines-parks-program-says-new-playgrounds-must-be-built-now.html | MOSES OUTLINES PARKS PROGRAM; Says New Playgrounds Must Be Built Now as Best Cure for 'Youth Problem' Here MORE POLICE HELD URGENT Commissioner Wants a Single Dignified War Memorial for Each Borough | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/styles-shown-in-the-revue-indicate-easier-silhouette-prettier.html | Styles Shown in the Revue Indicate Easier Silhouette, Prettier Designs; SCENES FROM THE NEW YORK TIMES FASHION SHOW WHICH OPENED YESTERDAY | True | By Virginia Pope | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/soldiers-to-play-santa-again.html | Soldiers to Play Santa Again | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/fears-training-in-use-of-force-churchwomen-told-conciliation-would.html | FEARS TRAINING IN USE OF FORCE; Churchwomen Told Conciliation Would Vanish UnderPresident's Plan | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/books-of-the-times-the-story-of-a-writers-domination.html | Books of the Times; The Story of a Writer's Domination | True | By Orville Prescott | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/maj-boxer-on-way-here-british-officer-sails-from-hong-kong-to-marry.html | MAJ. BOXER ON WAY HERE; British Officer Sails From Hong Kong to Marry Emily Hahn | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/talks-with-canada-begun-on-reciprocal-trade.html | Talks With Canada Begun On Reciprocal Trade | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/deadlock-on-pier-contract-seen-strike-renewal-is-held-unlikely.html | Deadlock on Pier Contract Seen; Strike Renewal Is Held Unlikely; Overwhelming Vote by Workers Against Ship Operators Proposals Is Indicated-- Court Weighs Injunction Plea | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/attlee-government-is-treating-jews-of-europe-callously-hadassah.html | Attlee Government Is Treating Jews Of Europe 'Callously,' Hadassah Charges | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/rex-products-strike-ends.html | Rex Products Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/sea-hero-sentenced-exconvict-cited-at-casablanca-gets-3-months-for.html | SEA HERO SENTENCED; Ex-Convict, Cited at Casablanca, Gets 3 Months for Food Theft | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/plans-six-voice-scholarships.html | Plans Six Voice Scholarships | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/radovich-guilty-in-bribery-case-two-thread-makers-convicted-also-of.html | RADOVICH GUILTY IN BRIBERY CASE; Two Thread Makers Convicted Also of Plotting to Keep Two Soldiers in U.S. | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/bruin-six-at-peak-for-hockey-opener-a-prewar-line-returns-to-the.html | BRUIN SIX AT PEAK FOR HOCKEY OPENER; A PRE-WAR LINE RETURNS TO THE ICE IN BOSTON | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/36000-polish-soldiers-seek-repatriation-bevin-cites-23000-in.html | 36,000 Polish Soldiers Seek Repatriation; Bevin Cites 23,000 in Britain, 13,000 in Italy | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/traffic-plan-fails-to-solve-problem-second-day-of-test-indicates.html | TRAFFIC PLAN FAILS TO SOLVE PROBLEM; Second Day of Test Indicates That More Stringent Measures Are Needed268 TAGS AND SUMMONSESLess Congestion Observed on'Express' Streets, but OthersAre Snarled as Ever | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/james-m-graham-former-congressman-93-named-knight-of-st-gregory-in.html | JAMES M. GRAHAM; Former Congressman, 93, Named Knight of St. Gregory in 1935 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/zukor-denies-film-pact-says-he-made-no-agreement-to-split-territory.html | ZUKOR DENIES FILM PACT; Says He Made No Agreement to Split Territory With Competitors | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/belsen-trial-continues-court-denies-iii-defendants-plea-for.html | BELSEN TRIAL CONTINUES; Court Denies III Defendant's Plea for Postponement | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/fleet-commanders-named.html | Fleet Commanders Named | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/lieut-matthews-of-waves-fiancee-upstate-girl-will-be-wed-in-january.html | LIEUT. MATTHEWS OF WAVES FIANCEE; Up-State Girl Will Be Wed in January to Garth Montgomery, a Graduate of Columbia | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/barnard-to-take-veterans.html | Barnard to Take Veterans | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/money.html | MONEY | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/brazil-affirms-election-minister-of-war-says-armed-forces-favor.html | BRAZIL AFFIRMS ELECTION; Minister of War Says Armed Forces Favor Original Date | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/421640-men-in-pacific-eligible-for-home.html | 421,640 MEN IN PACIFIC ELIGIBLE FOR HOME | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/libbeyowensford-glass-company-nets-3524878-in-first-nine-months-of.html | Libbey-Owens-Ford Glass Company Nets $3,524,878 in First Nine Months of 1945 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/petrillo-demands-double-jobs-on-fm-tells-6-key-outlets-twice-as.html | PETRILLO DEMANDS DOUBLE JOBS ON FM; Tells 6 Key Outlets Twice as Many Men Must Be Used on Duplicated Programs | True | By Jack Gould | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/zionists-protest-us-vow-to-arabs-memorandum-to-byrnes-says-pledge.html | ZIONISTS PROTEST U.S. VOW TO ARABS; Memorandum to Byrnes Says Pledge Disregards Policy to Which Nation Is 'Committed' | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/a-wageprice-policy.html | A "WAGE-PRICE POLICY"? | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/curbs-reinvoked-on-tin-lead-scrap-wpb-inventory-restriction-also.html | CURBS REINVOKED ON TIN, LEAD SCRAP; WPB Inventory Restriction Also Covers Prepared Used Cans in Hands of Dealers EXCEPTION TO RULE ISSUED Acceptance of Lots in Transit Today Allowed Under Plan --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/mancini-beats-spataro-former-serviceman-triumphs-in-broadway-arena.html | MANCINI BEATS SPATARO; Former Serviceman Triumphs in Broadway Arena Main Bout | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/text-of-zionists-memorandum-to-byrnes-policy-clear-unmistakable.html | Text of 'Zionists' Memorandum to Byrnes; Policy "Clear, Unmistakable" | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/army-develops-fuse-for-commercial-use.html | ARMY DEVELOPS FUSE FOR COMMERCIAL USE | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/afl-will-oppose-nostrike-pledge-compulsory-arbitration-also-will-be.html | AFL WILL OPPOSE 'NO-STRIKE PLEDGE; Compulsory Arbitration Also Will Be Fought at Labor Conference, Green Says | True | By Joseph A. Loftus Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/gionta-joins-nyu-squad-lineman-takes-part-in-2hour-drillkingsmen.html | GIONTA JOINS N.Y.U. SQUAD; Lineman Takes Part in 2-Hour Drill-- Kingsmen Test Plays | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/60-leaders-protest-atomicenergy-bill.html | 60 LEADERS PROTEST ATOMIC-ENERGY BILL | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/alumni-fund-gets-17365.html | Alumni Fund Gets $17,365 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/other-annual-meetings-international-mineral-and-chemical.html | OTHER ANNUAL MEETINGS; International Mineral and Chemical | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/russia-continues-opposition-in-uno-refuses-to-drop-objections-to.html | RUSSIA CONTINUES OPPOSITION IN UNO; Refuses to Drop Objections to Single Secretariat--Stand Overridden in Vote | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/navy-dsm-for-gen-buckner.html | Navy D.S.M. for Gen. Buckner | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/greyhound-strike-ends-in-west.html | Greyhound Strike Ends in West | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/delegates-reach-us-for-far-east-talks.html | DELEGATES REACH U.S. FOR FAR EAST TALKS | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/offers-new-plan-to-foster-science-dr-rutstein-proposes-director.html | OFFERS NEW PLAN TO FOSTER SCIENCE; Dr. Rutstein Proposes Director Named by President and Two Advisory Councils | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/assails-priorities-on-surplus-tools-association-head-says-system.html | ASSAILS PRIORITIES ON SURPLUS TOOLS; Association Head Says System Has Caused Delay, Confusion --Urges Resale Discount | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/new-zealand-gets-autos-wardamaged-american-equipment-to-be-sold.html | NEW ZEALAND GETS AUTOS; War-Damaged American Equipment to Be Sold Today | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/officials-accounts-frozen-one-american-slightly-hurt.html | Officials' Accounts Frozen; One American Slightly Hurt | True | By William S. White By Cable To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/mr-la-guardias-new-house.html | MR. LA GUARDIA'S NEW HOUSE | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/blind-man-wins-fight-complaint-dropped-on-promise-hell-keep-dog.html | BLIND MAN WINS FIGHT; Complaint Dropped on Promise He'll Keep Dog From City | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/oppenheim-collins-adds-3-directors-city-stores-co-represented-kinz.html | OPPENHEIM, COLLINS ADDS 3 DIRECTORS; City Stores Co. Represented--Kinz Quits Presidency--Other Changes | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/russia-is-invited-to-1948-olympics-iaaf-bid-however-hinges-on.html | RUSSIA IS INVITED TO 1948 OLYMPICS; I.A.A.F. Bid, However, Hinges on Renewal of Membership Which Expired After 1912 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/markets-in-grains-react-after-rise-prices-in-chicago-turn-weak-when.html | MARKETS IN GRAINS REACT AFTER RISE; Prices in Chicago Turn Weak When Securities Start Downward Trend | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/print-shops-compromise-itu-and-franklin-group-in-chicago-reach.html | PRINT SHOPS COMPROMISE; ITU and Franklin Group in Chicago Reach Agreement | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/will-appeal-to-chandler.html | Will Appeal to Chandler | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/utility-will-offer-13000000-bonds-electric-of-missouri-plans.html | UTILITY WILL OFFER $13,000,000 BONDS; Electric of Missouri Plans $19,000,000 Financing by the Public Today | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/utility-stock-sale-is-set-for-today-539240-shares-of-florida-power.html | UTILITY STOCK SALE IS SET FOR TODAY; 539,240 Shares of Florida Power Corp. Common to Be Offered at $17 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/antarctic-expedition-planned.html | Antarctic Expedition Planned | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/french-sift-nazi-hiring-say-those-fired-in-us-zone-may-have-been.html | FRENCH SIFT NAZI HIRING; Say Those Fired in U.S. Zone May Have Been Taken On by Error | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/keep-price-curbs-bowles-demands-inflation-worse-than-in-wartime.html | KEEP PRICE CURBS, BOWLES DEMANDS; Inflation Worse Than in Wartime Threatens, OPA HeadTells Senate Committee | True | By Samuel A. Tower Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/youth-and-future-discussed-by-panel.html | YOUTH AND FUTURE DISCUSSED BY PANEL | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/chicago-markets-28475000-bonds-banking-group-successful-bidders-for.html | CHICAGO MARKETS $28,475,000 BONDS; Banking Group Successful Bidders for Refunding Issue at 100.42 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/paperboard-output-off-3-decline-reported-for-week-compared-with.html | PAPERBOARD OUTPUT OFF; 3% Decline Reported for Week Compared With Year Ago | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/fashions-of-times-keyed-to-giaety-of-land-at-peace-leaders-in-the.html | 'Fashions of Times' Keyed To Gaiety of Land at Peace; Leaders in the Industry Attend First of Eight Showings--Twenty-two Designers Present Dream Costumes | True | By Lucy Greenbaum | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/gorodnitzky-gives-virtuosic-display-russianborn-pianist-presents.html | GORODNITZKY GIVES VIRTUOSIC DISPLAY; Russian-Born Pianist Presents Handel, Prokofieff, Chopin at Carnegie Hall Recital | True | By Mark A. Schubart | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/cotton-prices-sag-1316-points-net-market-feels-influence-of-more.html | COTTON PRICES SAG 13-16 POINTS NET; Market Feels Influence of More Hedge Pressure From Southern Sections | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/joe-e-brown-signs-for-harvey-tour-to-tour-in-harvey.html | JOE E. BROWN SIGNS FOR 'HARVEY' TOUR; TO TOUR IN 'HARVEY' | True | By Sam Zolotow | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/says-kapok-stockpile-will-be-distributed.html | SAYS KAPOK STOCKPILE WILL BE DISTRIBUTED | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/columbia-stress-laid-on-defense-little-determined-to-have-line.html | COLUMBIA STRESS LAID ON DEFENSE; Little Determined to Have Line Ready for Brown Saturday -- Wilf's Work Impressive | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/land-owners-urged-to-aid-park-project.html | LAND OWNERS URGED TO AID PARK PROJECT | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/condemns-proposal-for-expressway-toll.html | CONDEMNS PROPOSAL FOR EXPRESSWAY TOLL | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/troth-announced-of-sonia-vagliano-smith-alumna-former-officer-in.html | TROTH ANNOUNCED OF SONIA VAGLIANO; Smith Alumna, Former Officer in French Forces, Engaged to Dr. Philippe Eloy Jr. | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/advertising-news-and-notes-promotion-campaign-voted.html | Advertising News and Notes; Promotion Campaign Voted | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/patricia-tait-engaged-troth-to-clifford-clark-tweedie-formerly-of.html | PATRICIA TAIT ENGAGED; Troth to Clifford Clark Tweedie, Formerly of Army, Announced | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/died-of-heart-attack-sailor-was-not-poisoned-by-food14-who-were-are.html | DIED OF HEART ATTACK; Sailor Was Not Poisoned by Food--14 Who Were Are Well | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/stock-deal-gets-approval-of-sec-but-utilitys-exchange-case-brings.html | STOCK DEAL GETS APPROVAL OF SEC; But Utility's Exchange Case Brings Caution on Need for Bids From Dealers | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/british-taxes-cut-10-to-50-in-budget-medium-and-higher-brackets-get.html | BRITISH TAXES CUT 10 TO 50% IN BUDGET; Medium and Higher Brackets Get Slight Over-All Decrease Despite Bigger Surtax | True | By Charles E. Egan By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/gm-division-buys-aluminum-plant-allison-to-run-dpc-indiana-unit.html | GM DIVISION BUYS ALUMINUM PLANT; Allison to Run DPC Indiana Unit, Operated in War by Delco --To Make Air Engine Castings PILOT OPERATION PLANNED Set for Nov. 30 With Full-Scale Production Expected to Be Under Way by Jan. 1 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/restaurant-wins-stay.html | Restaurant Wins Stay | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/gen-sultan-begins-tour-starts-3day-inspection-of-ports-facilities.html | GEN. SULTAN BEGINS TOUR; Starts 3-Day Inspection of Port's Facilities for Returning Troops | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/job-bars-to-women-decried-by-dewey-equality-is-imperative-for.html | JOB BARS TO WOMEN DECRIED BY DEWEY; Equality Is Imperative for Post-War Business, He Tells New Council | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/12th-opa-unit-here-to-be-closed-today-only-14-out-of-70-in-12county.html | 12TH OPA UNIT HERE TO BE CLOSED TODAY; Only 14 Out of 70 in 12-County Area to Be in Operation After Nov. 1, Agency Says | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/jackie-coogan-sells-airplanes.html | Jackie Coogan Sells Airplanes | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/president-trumans-proposal-for-years-training-of-american-youth-the.html | President Truman's Proposal for Year's Training of American Youth; THE PRESIDENT PRESENTING HIS PREPAREDNESS PROPOSALS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/record-buenos-aires-rain.html | Record Buenos Aires Rain | True | By Cable To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/madison-ave-house-will-cost-700000.html | MADISON AVE. HOUSE WILL COST $700,000 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/greeks-see-allies-opposed-to-king-say-us-and-britain-would-view.html | GREEKS SEE ALLIES OPPOSED TO KING; Say U.S. and Britain Would View Restoration as Obstacle to Dealings With Russia | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/dunton-heads-canadian-radio.html | Dunton Heads Canadian Radio | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/family-sells-plot-it-owned-since-1771.html | FAMILY SELLS PLOT IT OWNED SINCE 1771 | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/big-demand-seen-for-iron-castings-forecast-made-at-founders.html | BIG DEMAND SEEN FOR IRON CASTINGS; Forecast Made at Founders Parley-- Product Called Vital to Reconversion | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/priority-on-clothes-to-veterans-is-urged-by-cpa-successor-agency-fo.html | Priority on Clothes to Veterans Is Urged By CPA, Successor Agency fo the WPB | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/german-mass-grave-found.html | German Mass Grave Found | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/mont-valerien-shrine-french-to-dedicate-place-where-germans-shot.html | MONT VALERIEN SHRINE; French to Dedicate Place Where Germans Shot 4,000 | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/food-distribution-debated-at-quebec-fao-delegates-argue-merits-of.html | FOOD DISTRIBUTION DEBATED AT QUEBEC; FAO Delegates Argue Merits of World Commodity Pact for Handling Surpluses | True | By Walter H. Waggoner Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/child-books-discussed-experts-say-they-are-influence-in-world.html | CHILD BOOKS DISCUSSED; Experts Say They Are Influence in World Understanding | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/norse-laborites-to-rule-alone.html | Norse Laborites to Rule Alone | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/bronx-apartments-in-new-ownership-sells-scarsdale-apartments.html | BRONX APARTMENTS IN NEW OWNERSHIP; Sells Scarsdale Apartments | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/supply-shortages-to-delay-building-lumber-pipe-several-other.html | SUPPLY SHORTAGES TO DELAY BUILDING; Lumber, Pipe, Several Other Materials Remain Scarce, Commerce Dept. Reports | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/waldron-bess.html | Waldron-Bess | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/moving-out-surplus-goods.html | Moving Out Surplus Goods | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/rome-paper-still-curbed-polemica-which-angered-typographers-again.html | ROME PAPER STILL CURBED; Polemica, Which Angered Typographers, Again Fails to Appear | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/woods-defeats-miller.html | Woods Defeats Miller | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/670-for-manuscript-auction-of-first-editions-brings-total-of-17110.html | $670 FOR MANUSCRIPT; Auction of First Editions Brings Total of $17,110 Here | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/smaller-nations-aid-unrra-sayre-proves.html | SMALLER NATIONS AID UNRRA, SAYRE PROVES | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/miss-nancy-m-lea-married-in-jersey-she-becomes-bride-of-lieut.html | MISS NANCY M. LEA MARRIED IN JERSEY; She Becomes Bride of Lieut. Charles E. Kaddy, Army, in Upper Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/abroad-manchester-tries-comeback-despite-labor-handicaps.html | Abroad; Manchester Tries Comeback Despite Labor Handicaps | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/mighty-missouri-delayed-by-fog-joins-fleet-here-the-lights-of-new.html | MIGHTY MISSOURI, DELAYED BY FOG, JOINS FLEET HERE; THE LIGHTS OF NEW YORK BLIND THEIR GREETING FOR THE MISSOURI | True | By Frank S. Adams | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/syfret-heads-home-fleet.html | Syfret Heads Home Fleet | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/sailor-fiancee-here-find-road-to-marriage-is-paved-with-unexpected.html | Sailor, Fiancee Here Find Road to Marriage Is Paved With Unexpected Legal Obstacles | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/miriam-hopkins-wed-actress-is-married-to-raymond-b-brock-war.html | MIRIAM HOPKINS WED; Actress Is Married to Raymond B. Brock, War Correspondent | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/montreal-signs-negro-shortstop-organized-baseball-opens-its-ranks.html | MONTREAL SIGNS NEGRO SHORTSTOP; ORGANIZED BASEBALL OPENS ITS RANKS TO NEGRO PLAYER | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/notes-new-york.html | Notes; NEW YORK. | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/named-to-red-cross-post-nicholson-will-be-in-charge-of-foreign.html | NAMED TO RED CROSS POST; Nicholson Will Be in Charge of Foreign Operations of Agency | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/new-facts-on-argentinenazi-ties-uncovered-in-europe-under-study.html | New Facts on Argentine-Nazi Ties, Uncovered in Europe, Under Study; Peron's Strength in Army | True | By Bertram D. Hulen Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/will-fill-two-offices-in-the-reading-company.html | Will Fill Two Offices In the Reading Company | True | Phillips Studio | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/london-discounts-aid-parley-rumor.html | LONDON DISCOUNTS AID PARLEY RUMOR | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/loft-building-in-sale-federman-investing-group-will-take-17story.html | LOFT BUILDING IN SALE; Federman Investing Group Will Take 17-Story Structure | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/anglofrench-pincers-growing-in-saigon.html | ANGLO-FRENCH PINCERS GROWING IN SAIGON | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/fd-roosevelt-jr-to-speak.html | F.D. Roosevelt Jr. to Speak | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/herzog-holds-key-on-foremen-issue-other-nlrb-members-indicate.html | HERZOG HOLDS KEY ON FOREMEN ISSUE; Other NLRB Members Indicate Opposing Points of View on Certifying Supervisors Union | True | By Louis Stark Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/union-endorses-3-for-council.html | Union Endorses 3 for Council | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/black-marketer-admits-tax-fraud-gorman-pleads-guilty-to-sale-of.html | BLACK MARKETER ADMITS TAX FRAUD; Gorman Pleads Guilty to Sale of Liquor Above Ceiling Price, Failure to Pay Federal Levy | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/french-rebuilding-to-go-far-in-year-real-work-to-get-under-way-in.html | FRENCH REBUILDING TO GO FAR IN YEAR; Real Work to Get Under Way in 1946, FEA Aide Says--Cites Need for American Help | True | By Lansing Warren By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/balkan-maneuvers-denied-russian-troops-not-so-engaged-in-south.html | BALKAN MANEUVERS DENIED; Russian Troops Not So Engaged in South Bulgaria, Moscow Says | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/city-ticket.html | CITY TICKET | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/joint-currency-is-sought-for-scandinavian-lands.html | Joint Currency Is Sought For Scandinavian Lands | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/first-berlin-weekly-picture-publication-issued-by-russianapproved.html | FIRST BERLIN WEEKLY; Picture Publication Issued by Russian-Approved German | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/leniency-for-germans-death-sentences-commuted-for-women-in-murder.html | LENIENCY FOR GERMANS; Death Sentences Commuted for Women in Murder of 6 Americans | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/basic-commodities-firm-general-index-on-oct-15-and-19-reported.html | BASIC COMMODITIES FIRM; General Index on Oct. 15 and 19 Reported Unchanged | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/educators-divided-some-here-approve-training-plan-others-oppose-it.html | EDUCATORS DIVIDED; Some Here Approve Training Plan, Others Oppose It | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/inquiry-planned-in-ballot-case.html | Inquiry Planned in Ballot Case | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/webb-victor-over-duffy.html | Webb Victor Over Duffy | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/house-group-revising-atomic-control-bill.html | HOUSE GROUP REVISING ATOMIC CONTROL BILL | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/sports-of-the-times-sir-norman-brookes-reports.html | Sports of the Times; Sir Norman Brookes Reports | True | By Arthur Daley | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/new-finnish-envoy-here-sees-norway-recovering-through-fishing-and.html | NEW FINNISH ENVOY HERE; Sees Norway Recovering Through Fishing and Merchant Marine | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/miss-alonso-wins-ovation-as-giselle-ballerina-in-fine-performance.html | MISS ALONSO WINS OVATION AS GISELLE; Ballerina in Fine Performance at Metropolitan--Eglevsky Excels Opposite Her | True | By John Martin | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/condition-of-reserve-member-banks-in-101-cities-october-17.html | Condition of Reserve Member Banks in 101 Cities October 17 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/dividend-news-united-gas-improvement.html | DIVIDEND NEWS; United Gas Improvement | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/freedom-by-conquest.html | FREEDOM BY CONQUEST | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/aviation-corp-lists-profit-net-income-for-nine-months-ended-in.html | AVIATION CORP. LISTS PROFIT; Net income for Nine Months Ended in August Is $2,159,739 | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/books-published-today.html | Books Published Today | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/predicts-building-rise-commerce-group-expects-4400000000-for-coming.html | PREDICTS BUILDING RISE; Commerce Group Expects $4,400,000,000 for Coming Year | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/26093000-alberta-debentures-offered-here-to-yield-29-to-345.html | $26,093,000 Alberta Debentures Offered Here to Yield 2.9 to 3.45%; Proceeds Will Be Part of $51,000,000 for the Province's Program of Liquidation of All Debt in Thirty-five Years | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/business-world-buyers-total-lower.html | BUSINESS WORLD; Buyers' Total Lower | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/odwyer-promises-adequate-police-candidate-tells-firemen-he-plans-to.html | O'DWYER PROMISES ADEQUATE POLICE; Candidate Tells Firemen He Plans to Add to Their Forces Also if Need Is Shown | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/louisconn-bout-seen-as-fiasco-by-tunney.html | Louis-Conn Bout Seen As Fiasco by Tunney | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/rev-joseph-e-appley-methodist-minister-for-53-years-dies-in.html | REV. JOSEPH E. APPLEY; Methodist Minister for 53 Years Dies in Morristown | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/to-press-wage-increase-western-union-employes-to-ask-action-on-wlb.html | TO PRESS WAGE INCREASE; Western Union Employes to Ask Action on WLB Ruling | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/butler-earnings-370700-thirdquarter-net-is-equal-to-23-cents-a.html | BUTLER EARNINGS $370,700; Third-Quarter Net Is Equal to 23 Cents a Share | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/charles-f-metterhouse-master-mechanic-at-metropolitan-opera-house-f.html | CHARLES F. METTERHOUSE; Master Mechanic at Metropolitan Opera House for Forty Years | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/buchenwald-doctor-held-in-china.html | Buchenwald Doctor Held in China | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/girl-scout-drive-set-campaign-to-raise-225000-will-get-under-way-to.html | GIRL SCOUT DRIVE SET; Campaign to Raise $225,000 Will Get Under Way Tomorrow | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/free-germany-group-dissolved-by-soviet.html | FREE GERMANY GROUP DISSOLVED BY SOVIET | True | North American Newspaper Alliance | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/william-w-wiard-safety-exleader-retired-business-man-former.html | WILLIAM W. WIARD, SAFETY EX-LEADER; Retired Business Man, Former Syracuse Commissioner, Dies --Active in Many Fields | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/us-steels-no-on-proposed-wage-rise-and-union-answer-must-have-price.html | U.S. Steel's 'No' on Proposed Wage Rise and Union Answer; Must Have Price Increase" | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/angell-gets-post-of-pauley-in-reich.html | ANGELL GETS POST OF PAULEY IN REICH | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/dr-walter-l-williams-exhead-of-us-veterinarians-a-former-teacher-at.html | DR. WALTER L. WILLIAMS; Ex-Head of U.S. Veterinarians a Former Teacher at Cornell | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/3045550000-set-as-city-goal-in-coming-victory-loan-drive-figure-is.html | $3,045,550,000 Set as City Goal In Coming Victory Loan Drive; Figure Is 27.7% of $11,000,000,000 National Quota--Wainwright, at Rally Here, Says Military Service Is Vital to U.S. | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/daughter-to-frederic-roystons.html | Daughter to Frederic Roystons | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/british-home-troops-rations-cut.html | British Home Troops' Rations Cut | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/hog-support-cut-by-us-for-farmer-guarantee-is-lowered-by-1-a-100.html | HOG SUPPORT CUT BY U.S. FOR FARMER; Guarantee Is Lowered by $1 a 100 Pounds Effective on Oct. 1 Next Year | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/mongol-vote-483291-all-ballots-still-say-yes.html | Mongol Vote 483,291; All Ballots Still Say 'Yes' | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/stocks-set-back-over-wide-range-previous-days-gains-lost-with-612.html | STOCKS SET BACK OVER WIDE RANGE; Previous Day's Gains Lost, With 612 Issues Declining-- Low-Price Shares Active RECOVERY STARTS LATE Extreme Losses Are Reduced --Steels, Motors, Liquors Among Losers | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/gives-the-hope-ford-will-avert-strike.html | GIVES THE HOPE FORD WILL AVERT STRIKE | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/jh-hawkins-honored-montgomery-ward-official-is-feted-by.html | J.H. HAWKINS HONORED; Montgomery Ward Official Is Feted by Manufacturers | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/freeport-bank-still-in-business.html | Freeport Bank Still in Business | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/war-plant-jobs-drop-25-per-cent-in-month.html | WAR PLANT JOBS DROP 25 PER CENT IN MONTH | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/kaiser-postpones-expansion-in-steel-he-says-mill-in-west-will-be.html | KAISER POSTPONES EXPANSION IN STEEL; He Says Mill in West Will Be Kept, but Is Hazy on Union With Big DPC Plant | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/y-morale-program-to-aid-war-captives.html | 'Y' MORALE PROGRAM TO AID WAR CAPTIVES | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/hullpreserving-robot-tried-on-cruiser-by-navy.html | Hull-Preserving Robot Tried on Cruiser by Navy | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/troop-arrivals-new-york.html | Troop Arrivals; NEW YORK | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/remington-rand-earns-2630842-earnings-for-half-year-equal-to-124-a.html | REMINGTON RAND EARNS $2,630,842; Earnings for Half Year Equal to $1.24 a Share After Preferred Dividend | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/topics-of-the-day-in-wall-street-farm-price-legislation.html | TOPICS OF THE DAY IN WALL STREET; Farm Price Legislation | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/frederick-w-schoenborn-retired-engineer-of-the-20th-century-limited.html | FREDERICK W. SCHOENBORN; Retired Engineer of the 20th Century Limited Was 69 | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/fraser-new-head-of-katy-railroad-railway-president.html | FRASER NEW HEAD OF KATY RAILROAD; RAILWAY PRESIDENT | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/de-gaulle-lacks-competent-aides-success-of-new-government-depends.html | DE GAULLE LACKS COMPETENT AIDES; Success of New Government Depends Largely on His Finding Capable Men | True | By Pertinax North American Newspaper Alliance. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/new-england-maps-own-flood-control-five-governors-in-conference-at.html | NEW ENGLAND MAPS OWN FLOOD CONTROL; Five Governors in Conference at Hartford Agree Problem Requires Joint Action STRESS STATE'S RIGHTS Army Engineers, Whose Projects Have Been Assailed, Approve Regional Commission Plan | True | By William M. Blair Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/vinson-wallace-to-talk-on-trade-administration-members-head-list-of.html | VINSON, WALLACE TO TALK ON TRADE; Administration Members Head List of Speakers at Parley on Commerce | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/appeals-court-pays-tributes-to-lehman.html | APPEALS COURT PAYS TRIBUTES TO LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/two-law-firms-named-appointed-general-counsel-for-third-ave-transit.html | TWO LAW FIRMS NAMED; Appointed General Counsel for Third Ave. Transit Corp. | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/american-ships-at-singapore.html | American Ships at Singapore | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/named-plant-manager-by-i-miller-sons-inc.html | Named Plant Manager By I. Miller & Sons, Inc. | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/swedish-minister-calls-herman-eriksson-presents-his-credentials-to.html | SWEDISH MINISTER CALLS; Herman Eriksson Presents His Credentials to Truman | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/optimism-on-java-voiced-allied-officer-gives-the-hague-moderate.html | 'OPTIMISM' ON JAVA VOICED; Allied Officer Gives The Hague Moderate View of Soekarno | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/millinery-pricing-divides-industry-not-all-manufacturers-agree-with.html | MILLINERY PRICING DIVIDES INDUSTRY; Not All Manufacturers Agree With Associations' Stand for Control Exemption | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/news-of-food-410-is-ideal-toasting-temperature-fourmonth-study-of.html | News of Food; 410 Is Ideal Toasting Temperature, Four-Month Study of Devices Reveals | True | By Jane Holt | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/named-for-war-post.html | NAMED FOR WAR POST | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/bonds-for-75000000-are-sold-for-refunding.html | Bonds for $75,000,000 Are Sold for Refunding | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/40000000-issue-on-mrrket-today-halsey-stuart-heads-a-group-offering.html | $40,000,000 ISSUE ON MRRKET TODAY; Halsey, Stuart Heads a Group Offering Montana Power's 2 7/8s, Due 1975, at 101 REFINANCING IS PLANNED Company to Retire $58,385,900 Bonds and Debentures--Sinking Fund Set Up | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/senate-body-votes-5-billions-tax-cut-finance-committees-bill-due-on.html | SENATE BODY VOTES 5 BILLIONS TAX CUT; Finance Committee's Bill Due on Floor Today--Greater Excess Profits Aid Loses | True | By C.p. Trussell Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/maniaci-weighs-coaching-offers.html | Maniaci Weighs Coaching Offers | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/coal-carload-rates-cut-icc-action-involves-anthracite-to-new-jersey.html | COAL CARLOAD RATES CUT; ICC Action Involves Anthracite to New Jersey Ports | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/costa-ricans-ask-franco-break.html | Costa Ricans Ask Franco Break | True | By Cable To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/engine-combines-propeller-and-jet-highspeed-capacities-fuel.html | ENGINE COMBINES PROPELLER AND JET; High-Speed Capacities, Fuel Economies Are Reported in GE Development | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/peck-peck-to-move.html | Peck & Peck to Move | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/70mile-gale-hits-britain.html | 70-Mile Gale Hits Britain | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/newyorklondon-service-american-airlines-opens-its-3tripsaweek.html | NEWYORK-LONDON SERVICE; American Airlines Opens Its 3-Trips-a-Week Schedule | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/quisling-executed-by-a-firing-squad.html | Quisling Executed By a Firing Squad | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/armynavymerger-a-peril-says-king-fleet-chief-tells-senators-at.html | ARMY-NAVYMERGER A PERIL, SAYS KING; Fleet Chief Tells Senators at Hearing That Best Defense Lies in Separate Services | True | By Frederick R. Barkley Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/us-steel-rejects-cio-plea-for-a-pay-rise-of-2-a-day-increase.html | U.S. Steel Rejects CIO Plea For a Pay Rise of $2 a Day; Increase Without Price Rise 'Nonsense,' Says Stephens--Murray Insists Savings in Taxes, Overtime, Would Offset Cost | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/city-housing-agency-seeks-us-aid-to-provide-for-forgotten-families.html | City Housing Agency Seeks U.S. Aid To Provide for 'Forgotten Families'; Homes Are Proposed for groups Not Eligible for Subsidized Units and Not Able to Pay Rents in Private Construction | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/steelers-ask-waivers-on-duhart.html | Steelers Ask Waivers on Duhart | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/dr-kummel-dead-jersey-geologist-retired-head-of-conservation.html | DR. KUMMEL DEAD; JERSEY GEOLOGIST; Retired Head of Conservation Department Was 78--Served the State for 45 Years | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/british-in-palestine-expel-us-writer.html | BRITISH IN PALESTINE EXPEL U.S. WRITER | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/report-stalin-successor-berne-sources-declare-zhukoff-has-been.html | REPORT STALIN SUCCESSOR; Berne Sources Declare Zhukoff Has Been Picked by Premier | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/bonds-and-shares-on-london-market-trading-slow-pending-news-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Slow Pending News of Budget, but Gilt-Edges Make Late Gains | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/navy-to-test-atom-bomb-admirals-seek-answer-to-query-is-the-fleet.html | Navy to Test Atom Bomb; Admirals Seek Answer to Query, Is the Fleet of Today Obsolete? | True | By Arthur Krock Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/foreign-students-seen-as-peace-hope.html | FOREIGN STUDENTS SEEN AS PEACE HOPE | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/opera-to-honor-czechs-city-troupe-to-offer-smetanas-bartered-bride.html | OPERA TO HONOR CZECHS; City Troupe to Offer Smetana's 'Bartered Bride' on Friday | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/a-boomerang-in-court-magistrate-fines-parkinglot-owner-who.html | A BOOMERANG IN COURT; Magistrate Fines Parking-Lot Owner Who Overcharged Him | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/mrs-eugenia-souza-leader-in-the-daughters-of-the-american.html | MRS. EUGENIA SOUZA; Leader in the Daughters of the American Revolution | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/elected-president-of-bank.html | Elected President of Bank | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/dayton-advances-in-reconversion-but-dr-thomas-warns-army-induction.html | DAYTON ADVANCES IN RECONVERSION; But Dr. Thomas Warns Army Induction of Scientists Threatens Research | True | By Russell Porter Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/3-new-veterans-offices-open.html | 3 New Veterans Offices Open | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/marshall-will-do-role-for-selznick-signs-for-prologue-scenes-in-due.html | MARSHALL WILL DO ROLE FOR SELZNICK; Signs for Prologue Scenes in 'Duel in the Sun'--Two New Films Due to Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/la-guardia-fears-gamblers-return-warns-against-both-odwyer-and.html | LA GUARDIA FEARS GAMBLERS RETURN; Warns Against Both O'Dwyer and Goldstein as He Urges the Election of Morris | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/home-deaths-meet-ambulance-driver.html | HOME DEATHS MEET AMBULANCE DRIVER | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/to-be-open-on-navy-day-chicago-board-of-trade-explains.html | TO BE OPEN ON NAVY DAY; Chicago Board of Trade Explains Action-- Exchange to Close | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/sports-today.html | Sports Today | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/apache-triumphs-in-jamaica-stake-52-shot-beats-fighting-don-by-half.html | APACHE TRIUMPHS IN JAMAICA STAKE; 5-2 Shot Beats Fighting Don by Half Length in $10,975 New Rochelle Handicap GREEK WARRIOR IS THIRD Jockey Atkinson Scores With Cadet Carl, Big Harvest and Naval Station | True | By William D. Richardson | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/polish-reds-rule-by-ersatz-parties-2-political-groups-created-to.html | POLISH REDS RULE BY ERSATZ PARTIES; 2 Political Groups Created to Mislead Voters Into Supporting 'United Front'FALL SEEN IN ELECTIONSMikolajczyk's Peasant Party Is Expected to Get 60 Per Cent, Leftists Very Little | True | By Gladwin Hill By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/madden-is-confirmed-as-judge.html | Madden Is Confirmed as Judge | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/letters-to-the-times-dublin-group-for-charter-would-utilize.html | Letters to The Times; Dublin Group for Charter Would Utilize Document to Prevent War While Seeking Better Means | True | LOUIS B. SOHN. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/congress-divided-on-training-plan-little-inclination-is-shown-by.html | CONGRESS DIVIDED ON TRAINING PLAN; Little Inclination Is Shown by Leaders to Act at Once on Truman Proposal CALLED 'A LARGE ORDER' But Members Give President Praise for Forthrightness in His Presentation | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/commager-decries-usbritish-tiffs-perils-to-continued-amity-are.html | COMMAGER DECRIES U.S.-BRITISH TIFFS; Perils to Continued Amity Are Discussed at Institute for Religious, Social Studies | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/giants-to-play-indians-spring-training-games-will-be-resumed-by.html | GIANTS TO PLAY INDIANS; Spring Training Games Will Be Resumed by Major Leaguers | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/norton-endorsed-by-bar-stapleton-democrat-unopposed-for-reelection.html | NORTON ENDORSED BY BAR; Stapleton Democrat Unopposed for Re-election to the Bench | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/american-ilo-aide-bids-russia-rejoin.html | AMERICAN ILO AIDE BIDS RUSSIA REJOIN | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/william-rorkes-jr-have-son.html | William Rorkes Jr. Have Son | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/talk-of-blockade-of-soviet-credits-but-washington-official-says-nam.html | TALK OF BLOCKADE OF SOVIET CREDITS; But Washington Official Says NAM Report of Full Ban Is 'Not Wholly True' | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/mrs-roosevelt-sets-aim-for-this-country-to-bring-peoples-of-the.html | Mrs. Roosevelt Sets Aim for This Country, To Bring Peoples of the World Together; Mutual Confidence" Built Up | True | By Bess Furman Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/beth-mcurdy-married-wed-in-providence-to-ensign-john-p-falconer-of.html | BETH M'CURDY MARRIED; Wed in Providence to Ensign John P. Falconer of Navy | True | Special to THE NEW YORK TIMES. | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/hidden-mike-gave-macarthur-yamashitas-luzon-defense-plan-device.html | Hidden 'Mike' Gave MacArthur Yamashita's Luzon Defense Plan; Device Planted at Japanese Staff Meeting Carried Verbatim Report--Exploits of Guerrilla and Army Network Bared | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/cotton-credit-for-czechs.html | Cotton Credit for Czechs | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/brides-garb-shown-in-remodeled-salon.html | BRIDES' GARB SHOWN IN REMODELED SALON | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/baumanhefferon.html | Bauman--Hefferon | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/chemical-exposition-set.html | Chemical Exposition Set | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/manufacturer-urges-75-cents-basic-pay.html | MANUFACTURER URGES 75 CENTS BASIC PAY | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/quadruplets-born-in-dublin.html | Quadruplets Born in Dublin | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/50000-nazis-are-hunted-britain-reveals-cases-of-700000-others-are.html | 50,000 NAZIS ARE HUNTED; Britain Reveals Cases of 700,000 Others Are Being Studied | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/marthur-is-praised-in-japanese-letters.html | M'ARTHUR IS PRAISED IN JAPANESE LETTERS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/shrine-yields-ashes-of-17-b29-airmen.html | Shrine Yields Ashes Of 17 B-29 Airmen | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/court-cuts-assessment-of-property-by-685000.html | Court Cuts Assessment Of Property by $685,000 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/900-in-air-line-crews-on-strike-at-la-guardia-field-in-pay-row-900.html | 900 in Air Line Crews on Strike At La Guardia Field in Pay Row; 900 WORKERS OUT AT AIR FIELD HERE | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/4-british-breweries-order-art.html | 4 British Breweries Order Art | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/liberals-victors-in-nova-scotia.html | Liberals Victors in Nova Scotia | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/sharkey-opa-law-upheld-on-appeal.html | SHARKEY OPA LAW UPHELD ON APPEAL | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/sale-by-blind-delayed-temporary-quarters-for-christmas-articles-are.html | SALE BY BLIND DELAYED; Temporary Quarters for Christmas Articles Are Sought | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/triple-tie-in-chess-finals-three-players-have-20-score-each-for.html | TRIPLE TIE IN CHESS FINALS; Three Players Have 2-0 Score Each for First Place | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/london-air-fare-cut-to-275-hits-a-snag.html | LONDON AIR FARE CUT TO $275 HITS A SNAG | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/births-and-deaths-decreased-in-1944.html | BIRTHS AND DEATHS DECREASED IN 1944 | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/british-honor-col-paul-west.html | British Honor Col. Paul West | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/goldstein-renews-gangster-charge-declares-sherman-visited-office-of.html | GOLDSTEIN RENEWS GANGSTER CHARGE; Declares Sherman Visited Office of O'Dwyer, Who Ordered Secrecy | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/fat-salvage-vital-despite-wars-end-housewives-hear-they-must-keep.html | FAT SALVAGE VITAL DESPITE WAR'S END; Housewives Hear They Must Keep Up Work if They Are to Get Soap | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/opa-asks-60000-in-suit.html | OPA Asks $60,000 in Suit | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/child-to-mrs-robert-w-craig.html | Child to Mrs. Robert W. Craig | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/giants-set-up-defensive-traps-for-redskins-baugh-air-raids-owen.html | Giants Set Up Defensive Traps For Redskins' Baugh Air Raids; Owen Criticizes Men for Their Ineptitude Against Steelers--Cuff Works Out in Spite of Injured Left Hand | True | By Roscoe McGowen | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/50-hurt-13-seized-in-film-strike-tilt-it-is-every-man-for-himself.html | 50 HURT, 13 SEIZED IN FILM STRIKE TILT; IT IS EVERY MAN FOR HIMSELF OUTSIDE A MOVIE STUDIO IN HOLLYWOOD | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/colombian-rebel-in-ecuador.html | Colombian Rebel in Ecuador | True | By Cable To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/miss-mary-mulford-a-prospective-bride.html | MISS MARY MULFORD A PROSPECTIVE BRIDE | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/annonsava-team-siwanoy-winners-three-pair-in-deadlock-with-rounds.html | ANNON-SAVA TEAM SIWANOY WINNERS; Three Pair in Deadlock With Rounds of 68, but Victory Comes on Match of Cards | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/george-h-engelhard-cardozo-expartner.html | GEORGE H. ENGELHARD, CARDOZO EX-PARTNER | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/plan-many-new-movie-theatres.html | Plan Many New Movie Theatres | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/navy-marines-cut-points-for-discharge.html | NAVY, MARINES CUT POINTS FOR DISCHARGE | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/lauds-synthetic-rubber-viles-says-it-has-proved-superior-in-variety.html | LAUDS SYNTHETIC RUBBER; Viles Says It Has Proved Superior in Variety of Products | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/rutgers-inquiry-ended-prosecutor-finds-fatal-fire-was-not-due-to.html | RUTGERS INQUIRY ENDED; Prosecutor Finds Fatal Fire Was Not Due to Criminal Negligence | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/joint-chiefs-group-asks-arms-unity-four-of-five-on-richardson.html | JOINT CHIEFS GROUP ASKS ARMS UNITY; Four of Five on Richardson Committee Favor Merging War, Navy Departments | True | By Sidney M. Shalett Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/jewish-federation-to-aid-community-institutional-planning-to-be.html | JEWISH FEDERATION TO AID COMMUNITY; Institutional Planning to Be Shunned in Use of Building Fund of $21,000,000 | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/last-2-ports-hit-by-british-strike.html | LAST 2 PORTS HIT BY BRITISH STRIKE | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/news-of-wood-field-and-stream-fine-weather-hurts-sport.html | NEWS OF WOOD, FIELD AND STREAM; Fine Weather Hurts Sport | True | By John Rendel | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/kreugers-empire-reviewed-by-bank-final-report-on-international.html | KREUGERS 'EMPIRE REVIEWED BY BANK; Final Report on International Match Made by Receiver, the Irving Trust | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/karelsen-to-submit-charges-to-regents.html | KARELSEN TO SUBMIT CHARGES TO REGENTS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/disabled-support-training-program-veterans-urge-continuing.html | DISABLED SUPPORT TRAINING PROGRAM; Veterans Urge Continuing UnAmerican Activities Inquiry,Denounce Gerald Smith | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/searching-for-ways-out-of-their-problems-in-berlin.html | SEARCHING FOR WAYS OUT OF THEIR PROBLEMS IN BERLIN | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/joey-lamotta-triumphs-stops-gomez-in-second-round-of-feature-bout.html | JOEY LAMOTTA TRIUMPHS; Stops Gomez in Second Round of Feature Bout at Park Arena | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/hungarians-accept-separate-lists-by-main-parties-in-nov-4-election.html | Hungarians Accept Separate Lists By Main Parties in Nov. 4 Election; HUNGARIANS AGREE ON SEPARATE LISTS | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/pleads-for-socialism-industrial-government-candidate-opens-talks-on.html | PLEADS FOR SOCIALISM; Industrial Government Candidate Opens Talks on Station WNYC | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/charles-h-gleason-exassistant-superintendent-of-newark-public.html | CHARLES H. GLEASON; Ex-Assistant Superintendent of Newark Public Schools Dies | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/6-sturdy-linemen-join-yale-eleven-starting-strength-and-depth-will.html | 6 STURDY LINEMEN JOIN YALE ELEVEN; Starting Strength and Depth Will Be Available for Game With Cornell Saturday | True | By Joseph M. Sheehan Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/5562851-raised-for-the-war-fund-332-of-16723222-sought-for-30.html | $5,562,851 RAISED FOR THE WAR FUND; 33.2% of $16,723,222 Sought for 30 Agencies Is Achieved--Women's Division Leads | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/bank-club-dines.html | Bank Club Dines | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/arab-paper-bitter-at-us-intruders-article-assails-congressmen.html | ARAB PAPER BITTER AT U.S. 'INTRUDERS; Article Assails Congressmen 'Ignorant' of Palestine Issues --Cairo Calm but Alert | True | By Clifton Daniel By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/production-off-6-in-woolen-mills-secondquarter-figures-cover-woven.html | PRODUCTION OFF 6% IN WOOLEN MILLS; Second-Quarter Figures Cover Woven Fabrics, Blankets, According to Association | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/housing-attracts-east-side-buyers-groups-of-old-buildings-on-89th.html | HOUSING ATTRACTS EAST SIDE BUYERS; Groups of Old Buildings on 89th and 92d Sts. Involved in Active Trading | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/heads-colorado-fuel-e-p-holder-elected-president-in-merger-with.html | HEADS COLORADO FUEL; E. P. Holder Elected President in Merger With Wickwire-Spencer | True | | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/bridge-quirk-in-scotland-same-hands-dealt-twice.html | Bridge Quirk in Scotland: Same Hands Dealt Twice | True | By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/scarce-clothes-for-gis-government-asks-stores-keep-wartime-selling.html | SCARCE CLOTHES FOR GI'S; Government Asks Stores Keep Wartime Selling Practices | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/george-a-richter-formerly-an-interior-contractor-for-41-years-in.html | GEORGE A. RICHTER; Formerly an Interior Contractor for 41 Years in This City | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/caracas-expected-to-get-recognition-revolution-gives-way-to-looting.html | CARACAS EXPECTED TO GET RECOGNITION; REVOLUTION GIVES WAY TO LOOTING IN VENEZUELA | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/de-gaulle-plans-unity-government-will-confer-with-mrp-socialist-and.html | DE GAULLE PLANS UNITY GOVERNMENT; Will Confer With MRP, Socialist and Communist Leaders Before Assembly Meets CHAMBER REJECTS PAST 'Something New but Something Reasonable' Is GeneralSlogan for the Future | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/students-see-dear-ruth-940-high-school-pupils-attend-special.html | STUDENTS SEE 'DEAR RUTH'; 940 High School Pupils Attend Special Ten-Cent Matinee | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/spanish-at-white-house-mrs-truman-a-student-opens-green-room-to.html | SPANISH AT WHITE HOUSE; Mrs. Truman, a Student, Opens Green Room to Class | True | North American Newspaper Alliance. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/british-chiefs-act-for-peace-in-java-gen-christison-asks-soekarno.html | BRITISH CHIEFS ACT FOR PEACE IN JAVA; Gen. Christison Asks Soekarno Aide to Luncheon Parley-- Puts Troops at Semarang | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/loans-decrease-at-member-banks-us-deposits-are-off-in-week-treasury.html | LOANS DECREASE AT MEMBER BANKS; U.S. Deposits Are Off in Week -- Treasury Bill Holdings Gain by $269,000,000 | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/thomas-g-tuso-vineland-attorney-29-years-once-cumberland-county.html | THOMAS G. TUSO; Vineland Attorney 29 Years Once Cumberland County Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/honored-by-awards-for-public-relations.html | HONORED BY AWARDS FOR PUBLIC RELATIONS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/oneyear-military-training-for-youth-asked-by-truman-congress-split.html | ONE-YEAR MILITARY TRAINING FOR YOUTH ASKED BY TRUMAN; CONGRESS SPLIT ON THE PLAN; STRONG U.S. URGED President Warns Congress Peace Must BeBuilt on PowerTIME ELEMENT STRESSEDIn Address to Joint Session, HeCalls for Small Regular ArmyBacked by Big Reserve | True | By Felix Belair Jr. Special To the New York Times. | C1B 693890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/town-gives-pacific-hero-the-first-postwar-auto.html | Town Gives Pacific Hero The First Post-War Auto | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/lawyers-in-bench-poll-westchester-bar-conducting-a-mail-canvass-on.html | LAWYERS IN BENCH POLL; Westchester Bar Conducting a Mail Canvass on Judgeship | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/commerce-department-names-him-ny-director.html | Commerce Department Names Him N.Y. Director | True | Kaiden-Kazanjian | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/union-poll-favors-gm-plants-strike-but-reuther-declares-every.html | UNION POLL FAVORS GM PLANTS STRIKE; But Reuther Declares Every Effort Will Be Made to Avert a Walkout NLRB VOTE COMES TODAY Company Is Accused of Indifference as UAW Leader Reiterates Pay Rise Is Feasible | True | By Walter W. Ruch Special To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/breakup-of-mitsui-outlined-in-tokyo-no-real-plan-to-shift-control.html | BREAK-UP OF MITSUI OUTLINED IN TOKYO; No Real Plan to Shift Control of Vast Industrial Combine Seen in Announcement | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/tell-of-lines-losses-2-central-railway-officials-discuss-suburban.html | TELL OF LINE'S LOSSES; 2 Central Railway Officials Discuss Suburban Traffic | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/andy-russell-weds-entertainer.html | Andy Russell Weds Entertainer | True | Special to THE NEW YORK TIMES. | C1B 693890 |
| 1945-10-24 | 1945-10-24 | https://www.nytimes.com/1945/10/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 693890 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/champions-beaten-at-title-bridge-lose-to-team-of-von-zedtwitz.html | CHAMPIONS BEATEN AT TITLE BRIDGE; Lose to Team of Von Zedtwitz, Rossant, Lebhar and Katz as Tourney Ends | True | By Albert H. Morehead | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/maine-girls-in-union-of-babywatchers.html | MAINE GIRLS IN UNION OF 'BABY-WATCHERS' | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/cio-denounces-peron-assertion-of-labor-backing-in-argentina-is.html | CIO DENOUNCES PERON; Assertion of Labor Backing in Argentina Is Denied Here | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/capt-thomas-flannery-shipmaster-since-1929-skipper-of-cargo-vessels.html | CAPT. THOMAS FLANNERY; Shipmaster Since 1929, Skipper of Cargo Vessels During War | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/mark-h-wisemans-have-son.html | Mark H. Wisemans Have Son | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/calls-legislature-honest-in-general-investigation-jury-created-by.html | CALLS LEGISLATURE HONEST IN GENERAL; Investigation Jury Created by Dewey Says It Found 'Efficiency,' 'Rectitude' Steingut Appeal Is Pending Passage of Time Saved Some | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/miss-rubsamen-wed-to-ensign-whiteside.html | MISS RUBSAMEN WED TO ENSIGN WHITESIDE | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/sports-of-the-times-short-shots-in-sundry-directions-problem-for.html | Sports of the Times; Short Shots in Sundry Directions Problem for Happy Shattering Another Precedent | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/big-loan-volume-seen-aba-official-forecasts-buying-spurt-in.html | BIG LOAN VOLUME SEEN; ABA Official Forecasts Buying Spurt in Consumer Goods | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/angott-defeats-kapilow.html | Angott Defeats Kapilow | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/alaskan-crash-toll-cut-to-19.html | Alaskan Crash Toll Cut to 19 | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/letmenow-winner-of-grayson-stakes-fouryearold-filly-defeats-willing.html | LETMENOW WINNER OF GRAYSON STAKES; Four-Year-Old Filly Defeats Willing Spirit by Length in Pimlico Feature | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/order-clerks-arrange-dinner.html | Order Clerks Arrange Dinner | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/soviet-raises-levy-payable-by-finns-79000000-demanded-in-46-instead.html | SOVIET RAISES LEVY PAYABLE BY FINNS; $79,000,000 Demanded in '46 Instead of $50,000,000 Set Down by Armistice | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/pendant-brings-22500-consists-of-2-matched-and-127-baguette.html | PENDANT BRINGS $22,500; Consists of 2 Matched and 127 Baguette Diamonds | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/wage-list-for-japanese.html | Wage List for Japanese | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/heads-housing-bill-group.html | Heads Housing Bill Group | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/books-published-today.html | Books Published Today | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/pittsburgh-ready-for-postwar-era-but-strike-threats-and-lack-of.html | PITTSBURGH READY FOR POST-WAR ERA; But Strike Threats and Lack of Pay-Price Policy Deters Immediate Action Confusion Delays Progress | True | By Russell Porter Special To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/sports-today.html | Sports Today | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/allan-temple-white-retired-cotton-manufacturer-left-field-to-study.html | ALLAN TEMPLE WHITE; Retired Cotton Manufacturer Left Field to Study Art | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/fd-roosevelt-jr-speaks-tells-veterans-rally-lowcost-housing-is.html | F.D. ROOSEVELT JR. SPEAKS; Tells Veterans' Rally Low-Cost Housing Is Badly Needed | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/printers-vote-for-strike-fund.html | Printers Vote for Strike Fund | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/marine-points-reduced-discharge-score-cut-to-50-for-men-and-to-20.html | MARINE POINTS REDUCED; Discharge Score Cut to 50 for Men and to 20 for Women | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/miss-mary-carter-to-be-wed-today-descendant-of-the-first-lord.html | MISS MARY CARTER TO BE WED TODAY; Descendant of the First Lord Baltimore Will Become the Bride of James M. Beck | True | Bertram Park (London) | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/blackfriars-stage-7-mirrors-tonight-experiment-in-social-drama.html | BLACKFRIARS STAGE '7 MIRRORS' TONIGHT; 'Experiment in Social Drama' Omits Intermissions, Uses 'Free-Stage,' Verse Choir Caviar to General" Shelved | True | By Sam Zolotow | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/third-honor-for-stan-wentzel.html | Third Honor for Stan Wentzel | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/proclaims-education-week.html | Proclaims Education Week | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/power-production-down-3914738000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 3,914,738,000 Kw. Noted in Week Compared With 3,934,394,000 | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/freak-shooting-fatal-one-man-killed-another-hurt-by-same-bullet-in.html | FREAK SHOOTING FATAL; One Man Killed Another Hurt by Same Bullet in Hold-Up | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/bendix-show-marks-entry-into-radio-new-line-is-displayed-to-200.html | BENDIX SHOW MARKS ENTRY INTO RADIO; New Line Is Displayed to 200 Distributors in East--OPA Price Approval Due BASED ON WAR ADVANCES Held Product of 'S500,000,000 Experience'--Television, FM Planned Next Year CITES SOME WAR BENEFITS Du Pont Official Sees Technology 'Lifting Face of America' ISSUES APPLIANCE PRICES GE Uniform Plan Set for Ranges as Well as Refrigerators BENDIX SHOW MARKS ENTRY INTO RADIO New Fluorescent Lamps Due White Motor Expands in Canada Announces $1,300,000 Expansion Grants 15% Wage Increase 90% of Willys Dealers Chosen Using New Airline Ticket Still Occupied on "War Work" Completes Plant Reconversion | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/army-stages-scrimmage-cadets-prepare-defense-against-duke-in.html | ARMY STAGES SCRIMMAGE; Cadets Prepare Defense Against Duke in Strenuous Drill | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/cut-in-living-scale-worries-glasgow-red-clyde-is-cool-to-attlees.html | CUT IN LIVING SCALE WORRIES GLASGOW; 'Red Clyde' Is Cool to Attlee's Labor Regime--'Hard Terms' of U.S. Demands Decried Workers Anxious Over Future Red" Clyde Cool to Labor Regime | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/brother-philip-62-a-school-official-associate-inspector-here-and-in.html | BROTHER PHILIP, 62, A SCHOOL OFFICIAL; Associate Inspector Here and in New England Dies--Led in Progressive Education Helped Form Athletic League A Frequent Lecturer | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/us-tanks-in-java-must-drop-labels-byrnes-asks-the-british-and-dutch.html | U.S. TANKS IN JAVA MUST DROP LABELS; Byrnes Asks the British and Dutch to Remove Insignia From Lend-Lease Supplies French Used Our Equipment British to Remove Labels | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/french-open-drive-to-nationalization-confederation-of-labor-and.html | FRENCH OPEN DRIVE TO NATIONALIZATION; Confederation of Labor and Socialists Favor It for Key Industries and Banks MRP ACCEPTS PROGRAM New Count Gives Communists 152 Seats, Socialists 151-- 28 Are Still Undecided de Gaulle Starts Consultations Socialists Now Have Seats Communists' 253 An Error | True | By G.h. Archambault By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/orders-five-dieselelectrics.html | Orders Five Diesel-Electrics | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/nyu-harriers-first-defeat-brooklyn-college-1540-five-miles-run-in.html | N.Y.U. HARRIERS FIRST; Defeat Brooklyn College, 15-40 --Five Miles Run in 29:35 | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/lace-antique-vase-even-a-corset-give-inspiration-for-hats-at-show.html | Lace, Antique Vase, Even a Corset Give Inspiration for Hats at Show; One Copies a Corset Hobby Horse" One Motif | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/fire-record.html | Fire Record | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/charter-becomes-law-of-nations-29-ratifying-it-soviets-approval.html | CHARTER BECOMES 'LAW OF NATIONS,' 29 RATIFYING IT; Soviet's Approval Instrument Is Deposited, Bringing Total to Required Minimum BYRNES SIGNS PROTOCOL Secretary and Stettinius, in Statement Sent to Ceremony, Hail Peace Structure CHARTER BECOMES 'LAW OF NATIONS' Byrnes Hails "Memorable Day" | True | By Bertram D. Hulen Special To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/bond-bowl-sale-set-admission-free-to-brooklyn-event-to-victory-bond.html | BOND BOWL SALE SET; Admission Free to Brooklyn Event to Victory Bond Buyers | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/savings-bank-unit-elects-hasloecher-is-new-president-hendrickson.html | SAVINGS BANK UNIT ELECTS; Hasloecher Is New President, Hendrickson Vice President | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/koreas-division-held-bar-to-moves-to-independence-yalta-accord.html | Korea's Division Held Bar To Moves to Independence; Yalta Accord, Separating North From South, Keeps Badly Needed Coal and Railway Cars From American Area KOREA'S DIVISION BARS NEW STATUS Japanese Are Being Shipped | True | By James B. Reston Special To the New York Times. | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/panferov-wins-soviet-marathon.html | Panferov Wins Soviet Marathon | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/brewster-asks-us-support-palestine-he-tells-hadassah-convention.html | BREWSTER ASKS U.S. SUPPORT PALESTINE; He Tells Hadassah Convention Country Needs 'Listening Post' in Middle East | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/railbus-monopoly-on-coast-is-alleged.html | RAIL-BUS MONOPOLY ON COAST IS ALLEGED | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/65cents-minimum-wage-urged-by-schwellenbach-secretary-tells-house.html | 65-Cents Minimum Wage Urged by Schwellenbach; Secretary Tells House Group That 15-Cent Rise Is Needed Now and a 75-Centsan-Hour 'Floor' Ultimately URGES 15-CENT RISE IN MINIMUM WAGE An Objective Canceled Out | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/express-streets-speed-up-traffic-increased-load-moves-without-delay.html | 'EXPRESS STREETS' SPEED UP TRAFFIC; Increased Load Moves Without Delay on Third Day of Test --Some Cars Go Too Fast Policemen Are Kept Busy Large Volume Slows Traffic | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/election-by-music-critics.html | Election by Music Critics | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/events-today.html | Events Today | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/notes.html | Notes | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/belgian-women-get-vote-in-1947.html | Belgian Women Get Vote in 1947 | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/kennedy-jr-died-in-air-explosion-former-ambassadors-son-and-lieut.html | KENNEDY JR. DIED IN AIR EXPLOSION; Former Ambassador's Son and Lieut. Willy Were on Secret Bombing Mission Later Drone Flights Succeeded Plans for Fliers to Jump | True | By Anthony Leviero Special To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/giants-emphasize-fundamentals-in-lively-60minute-scrimmage-giants.html | Giants Emphasize Fundamentals In Lively 60-Minute Scrimmage; Giants Again Blocking Filipowicz Best on Ground | True | By Joseph M. Sheehan | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/dwyer-hurt-in-practice-yale-center-will-be-out-of-the-cornell.html | DWYER HURT IN PRACTICE; Yale Center Will Be Out of the Cornell Contest Saturday | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/ask-uno-for-philadelphia-pennsylvanians-visit-truman-find-him.html | ASK UNO FOR PHILADELPHIA; Pennsylvanians Visit Truman, Find Him Non-Committal on Site | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/business-world-see-record-furniture-show-appliances-ready-for.html | Business World; See Record Furniture Show Appliances Ready for Export Army Contract Claims Lagging | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/columbia-drilling-for-line-strength-little-drops-offensive-work-for.html | COLUMBIA DRILLING FOR LINE STRENGTH; Little Drops Offensive Work for Second Successive Day in Session for Brown Bleasdale Starting Possibility Rossides Keeps Arm Limber | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/morris-sees-rivals-fronts-of-bosses-either-would-be-encircled-by.html | MORRIS SEES RIVALS 'FRONTS OF BOSSES; Either Would Be Encircled by Gamblers and Fixers, No-Dealer Charges Keeping Out of Sight, He Says Blunder and Plunder Forgotten' Sees Tiger Stalking Back | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/double-wedding-held-the-misses-fried-wed-to-ea-kaufman-and-ensign.html | DOUBLE WEDDING HELD; The Misses Fried Wed to E.A. Kaufman and Ensign Walters | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/girl-scouts-in-peace.html | GIRL SCOUTS IN PEACE | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/14yearold-graduate-from-yale.html | 14-YEAR-OLD GRADUATE FROM YALE | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/son-to-mrs-ralph-w-williams.html | Son to Mrs. Ralph W. Williams | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/lawrence-c-kelley-grand-master-of-masonry-in-californialawyer-since.html | LAWRENCE C. KELLEY; Grand Master of Masonry in California--Lawyer Since 1911 | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/chicago-l-stopped-by-dignity-strike-trainmen-lay-off-for-2-hours.html | CHICAGO L STOPPED BY 'DIGNITY' STRIKE; Trainmen Lay Off for 2 Hours When Office Workers Are First to Get Retroactive Pay | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/standard-brands-to-pay-extra-dividend-as-earnings-show-increase.html | Standard Brands to Pay Extra Dividend As Earnings Show Increase This Year | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/stettinius-enters-hospital-here.html | Stettinius Enters Hospital Here | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/lions-release-diehl-and-lindon.html | Lions Release Diehl and Lindon | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/laundry-acquires-west-side-parcel-buys-former-hudson-motors-plant.html | LAUNDRY ACQUIRES WEST SIDE PARCEL; Buys Former Hudson Motors Plant on 68th St.--Cash Deals Reported Cash Deals Closed Buys Business Parcel | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/bonds-and-shares-on-london-market-unusual-activity-and-rising.html | BONDS AND SHARES ON LONDON MARKET; Unusual Activity and Rising Prices Follow Details of New Budget | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/soviet-bias-denied-by-polish-minister-interviewed-here.html | SOVIET BIAS DENIED BY POLISH MINISTER; INTERVIEWED HERE | True | The New York Times Studio, 1945 | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/named-van-riper-aide-si-kessler-is-appointed-as-deputy-attorney.html | NAMED VAN RIPER AIDE; S.I. Kessler Is Appointed as Deputy Attorney General | True | Special to THE NEW YORK TIMES. | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/13000000-issue-on-market-today-lehigh-coal-mortgage-bonds-to-be.html | $13,000,000 ISSUE ON MARKET TODAY; Lehigh Coal Mortgage Bonds to Be Offered at Par and Accrued Interest CONSOLIDATED CIGAR ISSUE $4,000,000 of 20-Year 3 % Debentures on Market Today AEROVOX STOCK ON SALE 176,025 Shares of $1 Par to Be Offered Today SUN-KRAFT OFFERING 90,000 Shares of Preferred Priced at $5 Each | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/nicaraguans-seek-refuge-barred-by-el-salvador-they-apply-to.html | NICARAGUANS SEEK REFUGE; Barred by El Salvador, They Apply to Guatemala | True | By Cable To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/citys-plans-made-for-gala-navy-day-and-truman-visit-route-of.html | CITY'S PLANS MADE FOR GALA NAVY DAY AND TRUMAN VISIT; Route of President Truman's Tour of City on Navy Day | True | By Frank S. Adams | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/miss-perkins-finds-strikes-overwritten.html | MISS PERKINS FINDS STRIKES OVERWRITTEN | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/cpa-will-continue-key-advisory-units-small-says-176-committees-will.html | CPA WILL CONTINUE KEY ADVISORY UNITS; Small Says 176 Committees Will Be Kept to Be Consulted on Reconversion Problems MAY FORM ADDED GROUPS Such Action to Be Taken Only if Services Are Required-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/sam-liebert-veteran-character-comedian-of-stage-and-radio-was-56.html | SAM LIEBERT; Veteran Character Comedian of Stage and Radio Was 56 | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/leslie-revolver-expert-springfield-symphony-director-winner-of-usra.html | LESLIE REVOLVER EXPERT; Springfield Symphony Director Winner of U.S.R.A. Laurels | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/guild-protests-beatings-newspaper-union-acts-in-case-of-reporter.html | GUILD PROTESTS BEATINGS; Newspaper Union Acts in Case of Reporter and Photographer | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/rug-display-at-store-offers-interest-to-antiquarian-craft-student.html | Rug Display at Store Offers Interest To Antiquarian, Craft Student or Shopper; FINE SPECIMENS OF AN OLD CRAFT | True | By Mary Roche | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/dividends-in-view-by-niagara-hudson-power-companys-controller-tells.html | DIVIDENDS IN VIEW BY NIAGARA HUDSON; Power Company's Controller Tells SEC of Plan to Cut Stock Value | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/colombia-loses-coffee-sale.html | Colombia Loses Coffee Sale | True | By Cable To the New York Times. | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/theatre-operator-fights-zone-shift-reade-charges-that-proposed.html | THEATRE OPERATOR FIGHTS ZONE SHIFT; Reade Charges That Proposed Change Is Aimed at Barring Park Ave. Movie House REALTY MEN FOR MEASURE City Planning Commission Gets Views of Both Factions, but Takes No Action Hearing Tomorrow Reported Described in Glowing Terms | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/soekarno-invites-inquiry-by-allies-indonesian-leader-promises-open.html | SOEKARNO INVITES INQUIRY BY ALLIES; Indonesian Leader Promises Open Door to Netherland and Other Investors Tries to Curb Extremists Britain Sends More Troops 60 Laborites Urge Parleys | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/decor-by-chagall-dominates-ballet-bolm-choreography-brilliance-of.html | DECOR BY CHAGALL DOMINATES BALLET; Bolm Choreography, Brilliance of Markova Bow to Visual Beauty of New 'Firebird' | True | By John Martin | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/will-get-mining-awards-fred-searls-jr-and-jo-lewis-win-institute.html | WILL GET MINING AWARDS; Fred Searls Jr. and J.O. Lewis Win Institute Medals | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/electrical-men-make-gm-demand-ask-increase-of-2-a-day-but-stipulate.html | ELECTRICAL MEN MAKE GM DEMAND; Ask Increase of $2 a Day, but Stipulate No Increase in Car Prices 30,000 Members Claimed Reject Overtime Proposal | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/dock-row-reaches-new-impasse-here-longshoremen-vote-to-reject.html | DOCK ROW REACHES NEW IMPASSE HERE; Longshoremen Vote to Reject Contract and the Employers Refuse More Concessions FEDERAL APPEAL WEIGHED Head of Union Calls Insurgent Group Tool of Communists Seeking Trade Control | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/australians-join-in-occupation-soon-first-unit-of-40000-british.html | AUSTRALIANS JOIN IN OCCUPATION SOON; First Unit of 40,000 British Empire Troops Due in Japan Before Jan. 1 | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/corn-products-report-6099088-net-income-equal-to-190-a-share-on.html | CORN PRODUCTS REPORT; $6,099,088 Net Income Equal to $1.90 a Share on Common | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/cotton-closes-up-after-early-sag-futures-show-gains-of-6-to-10.html | COTTON CLOSES UP AFTER EARLY SAG; Futures Show Gains of 6 to 10 Points--Buying by Trade Provides Support | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/money.html | MONEY | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/sgt-ae-tannenbaum-wac-daughter-of-camera-man-of-memphis-belle-dies.html | SGT. A.E. TANNENBAUM; Wac, Daughter of Camera Man of 'Memphis Belle,' Dies at 21 | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/sfa-acts-to-meet-any-coal-problem-improved-supply-expected-here-but.html | SFA ACTS TO MEET ANY COAL PROBLEM; Improved Supply Expected Here but Officials Will Stay on the Alert Several Favorable Factors May Select Any Dealer | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/greenberg-is-fall-guy-for-the-circus-saints.html | Greenberg Is 'Fall Guy' For the Circus Saints | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/news-guild-honors-play-deep-are-the-roots-to-receive-page-one-award.html | NEWS GUILD HONORS PLAY; 'Deep Are the Roots' to Receive 'Page One Award' at Ball | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/freeport-sulphur-gains-net-income-for-nine-months-equal-to-320-a.html | FREEPORT SULPHUR GAINS; Net Income for Nine Months Equal to $3.20 a Share | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/so-africa-invites-nelson-asks-him-to-tour-with-locke-for-food-for.html | SO. AFRICA INVITES NELSON; Asks Him to Tour With Locke for 'Food for Britain' Fund | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/vote-of-325000-gm-men-expected-to-bring-strike-325000-in-poll-on-gm.html | Vote of 325,000 GM Men Expected to Bring Strike; 325,000 IN POLL ON GM WALKOUT Stalling, Asserts Reuther | True | By Walter W. Ruch Special To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/army-seeks-actresses-70-wanted-for-entertainment-roles-in-pacific.html | ARMY SEEKS ACTRESSES; 70 Wanted for Entertainment Roles in Pacific Stations | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/strike-cripples-manila.html | Strike Cripples Manila | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/jackson-chess-victor-gains-3d-consecutive-triumph-in-defeating.html | JACKSON CHESS VICTOR; Gains 3d Consecutive Triumph in Defeating Battell | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/edge-acts-on-housing-plans-conference-and-other-moves-to-ease.html | EDGE ACTS ON HOUSING; Plans Conference and Other Moves to Ease Shortage | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/sam-davis-owner-of-many-buildings-in-toledo-stricken-at-62.html | SAM DAVIS; Owner of Many Buildings in Toledo Stricken at 62 | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/three-bond-issues-taken-by-bankers-rail-loan-reoffered-at-once.html | THREE BOND ISSUES TAKEN BY BANKERS; Rail Loan Reoffered at Once; Others for Utilities Today and Tomorrow Other Bonds to Be Called THREE BOND ISSUES TAKEN BY BANKERS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/bite-explodes-chocolate-bar.html | Bite Explodes Chocolate Bar | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/gable-gets-lead-in-lucky-baldwin-metro-to-do-film-on-western.html | GABLE GETS LEAD IN 'LUCKY BALDWIN'; Metro to Do Film on Western Figure--'Kiss and Tell' to Open at Capitol Today | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/warns-of-danger-in-armed-unity-gen-vandegrift-of-marines-fears-that.html | WARNS OF DANGER IN ARMED UNITY; Gen. Vandegrift of Marines Fears That 'Politically Astute' Group Might Gain Control Value of Morale Stressed Would Keep Navy Airmen | True | By Frederick R. Barkley Special To the New York Times. | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/colombia-approves-charter.html | Colombia Approves Charter | True | By Cable To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | E. Brunel | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/candidates-stage-debate-at-forum-goldstein-and-morris-guests-at.html | CANDIDATES STAGE DEBATE AT FORUM; Goldstein and Morris, Guests at Luncheon, Hurl Political Charges Across Table Goldstein Forces Debate Somebody Asked Flynn | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/son-to-william-j-sharps-jr.html | Son to William J. Sharps Jr. | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/betty-frink-betrothed-stephens-alumna-will-be-bride-of-capt-earle-w.html | BETTY FRINK BETROTHED; Stephens Alumna Will Be Bride of Capt. Earle W. Stanton Jr. | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/france-may-expand-cognac-exports-here.html | FRANCE MAY EXPAND COGNAC EXPORTS HERE | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/greek-aide-denies-labor-curb.html | Greek Aide Denies Labor Curb | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/balkan-elections-to-ignore-allies-regimes-backed-by-reds-to-stay.html | Balkan Elections to Ignore Allies; Regimes Backed by Reds to Stay; BALKAN ELECTIONS DUE DESPITE ALLIES Greek Boycott Not Denounced Ethridge Sees Bulgarian Reds | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/will-resume-sailings-to-orient.html | Will Resume Sailings to Orient | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/charge-of-87000-fake-points-is-upset-as-counsel-says-opa-cant.html | Charge of 87,000 Fake Points Is Upset As Counsel Says OPA Can't Unravel Rules | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/14200000-more-sought-additional-claims-against-north-american-co.html | $14,200,000 MORE SOUGHT; Additional Claims Against North American Co. Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/fleet-units-move-to-stations-today-the-uss-missouri-was-the.html | FLEET UNITS MOVE TO STATIONS TODAY; THE U.S.S. MISSOURI WAS THE ATTRACTION YESTERDAY | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/wmc-training-director-joins-management-firm.html | WMC Training Director Joins Management Firm | True | Parry Studio | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/inspector-general-examines-troopship.html | INSPECTOR GENERAL EXAMINES TROOPSHIP | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/us-group-outlines-new-palestine-aim-unofficial-mission-to-london.html | U.S. GROUP OUTLINES NEW PALESTINE AIM; Unofficial Mission to London Will Urge Democratic State as Distinct From Jewish International Supervision Discounts Opposition | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/baptists-oppose-draft.html | Baptists Oppose Draft | True | Special to THE NEW YORK TIMES. | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/spanish-anarchist-appeals-sentence.html | SPANISH ANARCHIST APPEALS SENTENCE | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/radio-today.html | RADIO TODAY | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/housing-proposal-opposed-by-moses.html | HOUSING PROPOSAL OPPOSED BY MOSES | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/british-dockers-stay-out-ignore-appeal-by-four-unions-which-plan-to.html | BRITISH DOCKERS STAY OUT; Ignore Appeal by Four Unions, Which Plan to Renew Pleas | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/far-north-weather-station.html | Far North Weather Station | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/phone-company-to-call-bonds.html | Phone Company to Call Bonds | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/venezuela-invites-american-capital-leader-of-junta-says-bossism-has.html | VENEZUELA INVITES AMERICAN CAPITAL; Leader of Junta Says Bossism Has Been Ousted-- Regime to Cut Import Duties Medina Rule Called Bossism Cuba Favors Recognition | True | By William S. White By Cable To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/aleman-tells-plans-for-close-tie-to-us.html | ALEMAN TELLS PLANS FOR CLOSE TIE TO U.S. | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/barrier-beach-drilling-standard-oil-finishes-plan-for-seeking-oil.html | BARRIER BEACH DRILLING; Standard Oil Finishes Plan for Seeking Oil Off Coast | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/us-will-appoint-consul-in-munich.html | U.S. WILL APPOINT CONSUL IN MUNICH | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/koenig-honors-25-americans.html | Koenig Honors 25 Americans | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/news-of-food-fruit-cake-and-6-other-items-in-gift-box-turkish-figs.html | News of Food; Fruit Cake and 6 Other Items in Gift Box; Turkish Figs, Shredded Coconut Available Figs From Turkey Coconut in Brooklyn Favorite Repeated | True | By Jane Holt Reg. U.s. Pat. Off. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/stage-prints-in-exhibit-stars-of-19th-century-included-in-city.html | STAGE PRINTS IN EXHIBIT; Stars of 19th Century Included in City Museum Showing | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/viscountess-clive-is-wed-duke-and-duchess-of-gloucester-attend.html | VISCOUNTESS CLIVE IS WED; Duke and Duchess of Gloucester Attend Nuptials in Canberra | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/says-50-want-every-used-auto.html | Says 50 Want Every Used Auto | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/news-and-notes-in-the-advertising-field-campaign-for-baby-soups.html | News and Notes in the Advertising Field; Campaign for Baby Soups Accounts Personnel | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/975000-trainees-a-year-is-prospect-army-and-navy-plan-on-that-rate.html | 975,000 TRAINEES A YEAR IS PROSPECT; Army and Navy Plan on That Rate if Proposal Wins-- Congress Bides Time | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/phillips-earnings-set-at-18895956-petroleum-company-profit-for-nine.html | PHILLIPS EARNINGS SET AT $18,895,956; Petroleum Company Profit for Nine Months Equivalent to $3.84 a Share GILLETTE NETS $3,051,360 Safety Razor Company Lists Its Profits for 9 Months PLATE GLASS NET DOWN Pittsburgh Company Earnings for Quarter Are $2,925,000 PHILLIPS EARNINGS SET AT $18,895,956 OTHER CORPORATE REPORTS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/tops-alien-property-bids-ames-co-high-with-695750-offer-for.html | TOPS ALIEN PROPERTY BIDS; Ames Co. High With $695,750 Offer for Riedel-De-Haen | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/collection-of-tiles-old-and-new-shown.html | COLLECTION OF TILES, OLD AND NEW, SHOWN | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/shoe-rationing-nears-end-sunday-or-week-from-today-are-reported-as.html | SHOE RATIONING NEARS END; Sunday or Week From Today Are Reported as Alternatives | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/pelham-manor-rector-to-move.html | Pelham Manor Rector to Move | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/bank-sells-apartment-tensuite-house-on-139th-st-among-deals-in.html | BANK SELLS APARTMENT; Ten-Suite House on 139th St. Among Deals in Borough | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/gouging-on-rents-laid-to-5-hotels-opa-says-the-president-in-long.html | 'GOUGING' ON RENTS LAID TO 5 HOTELS; OPA Says the President in Long Beach Charged $1,500 for $375 Summer Room SHARON IN 45TH ST. CITED Rooming Establishments in 3 Boroughs Also in Damage Suits by Agency | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/jews-get-125-frankfort-houses.html | Jews Get 125 Frankfort Houses | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/margery-hartman-married-to-major-bryn-mawr-graduate-bride-of-john.html | MARGERY HARTMAN MARRIED TO MAJOR; Bryn Mawr Graduate Bride of John Bertram Oakes of Army, Veteran of European Theatre | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/japan-told-to-set-press-radio-free-doing-their-christmas-shopping.html | JAPAN TOLD TO SET PRESS, RADIO FREE; DOING THEIR CHRISTMAS SHOPPING EARLY IN TOKYO | True | By Clinton Green By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/new-peak-expected-in-1946-auto-racing.html | NEW PEAK EXPECTED IN 1946 AUTO RACING | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/poles-lot-in-italy-is-still-uncertain-warsaws-envoy-says-details.html | POLES LOT IN ITALY IS STILL UNCERTAIN; Warsaw's Envoy Says Details for Repatriating 13,000 Are Being Handled in London | True | By Milton Bracker By Wireless To the New York Times. | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/alaska-road-shift-set-maintenance-will-pass-from-us-to-canada-april.html | ALASKA ROAD SHIFT SET; Maintenance Will Pass From U.S. to Canada April 1, 1946 | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/paterson-buys-society-hamilton-founded-and-ends-long-fight-on-its.html | Paterson Buys Society Hamilton Founded And Ends Long Fight on Its Tax Exemption | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/colony-boy-victor-in-danbury-purse-maine-chance-juvenile-beats.html | COLONY BOY VICTOR IN DANBURY PURSE; Maine Chance Juvenile Beats Darby d'Amour by 5 Lengths to Pay $6.60 at Jamaica RULING TIME GAINS SHOW Oatmeal Annexes Haverstraw Handicap for Third in Row -- Long Shots Triumph Smith Saddles Winner Oatmeal Carries 120 Pounds | True | By William D. Richardson | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/power-not-from-fcc.html | Power Not From FCC | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/unification-of-services.html | UNIFICATION OF SERVICES | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/back-move-to-end-map-in-millinery-industry-members-give-note-of.html | BACK MOVE TO END MAP IN MILLINERY; Industry Members Give Note of Confidence to Commission for Efforts in That Direction | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/pac-official-scores-trumans-message.html | PAC OFFICIAL SCORES TRUMAN'S MESSAGE | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/art-and-culture-of-other-nations-provide-inspiration-for-designers.html | Art and Culture of Other Nations Provide Inspiration for Designers in 'Fashions of the Times' | True | All photos by the New York Times Studio | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/us-sentries-aim-well-high-toll-of-russians-killed-in-our-zone.html | U.S. SENTRIES AIM WELL; High Toll of Russians Killed in Our Zone Brings Wry Praise | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/argentina-arrests-spy-freed-by-british.html | ARGENTINA ARRESTS SPY FREED BY BRITISH | True | By Cable To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/films-for-young.html | Films for Young | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/charles-d-barney-exbroker-dies-101-civil-war-veteran-soninlaw-of.html | CHARLES D. BARNEY, EX-BROKER, DIES, 101; Civil War Veteran, Son-in-Law of Jay Cooke and Founder of Investment House Married Jay Cooke's Daughter A Director of Many Firms | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/dalton-is-praised-on-british-budget-opposition-joins-financial-and.html | DALTON IS PRAISED ON BRITISH BUDGET; Opposition Joins Financial and Business Men's Tributes to Sound Moderation | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/white-plains-site-sold-for-apartment.html | WHITE PLAINS SITE SOLD FOR APARTMENT | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/maimed-veterans-invent-wheelchair-ball-game.html | Maimed Veterans Invent Wheel-Chair Ball Game | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/lewis-h-parsons-philadelphia-investment-banker-leader-in-financial.html | LEWIS H. PARSONS; Philadelphia Investment Banker Leader in Financial Circles | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/opposes-widening-state-housing-aid-distelhorst-tells-realty-men-in.html | OPPOSES WIDENING STATE HOUSING AID; Distelhorst Tells Realty Men in Westchester Plan Fails to Clear Slums | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/troops-score-lag-in-demobilization-work-is-far-behind-schedule-in.html | TROOPS SCORE LAG IN DEMOBILIZATION; Work Is Far Behind Schedule in Philippines--Low-Point Men Get Preference | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/scully-elevated-to-rank-of-bishop-4000-crowd-st-patricks-for-his.html | SCULLY ELEVATED TO RANK OF BISHOP; 4,000 Crowd St. Patrick's for His Consecration as the Coadjutor of Albany 4,000 Attend Ceremony To Celebrate Mass Sunday | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/audiences-praise-fashions-of-times-store-executives-designers-and.html | AUDIENCES PRAISE 'FASHIONS OF TIMES'; Store Executives, Designers and Manufaceurers Commend Service to Industry | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/dickstein-wins-in-vote-bronx-bar-group-rejects-report-calling-him.html | DICKSTEIN WINS IN VOTE; Bronx Bar Group Rejects Report Calling Him Not Qualified | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/all-private-ships-barred-from-navy-day-review.html | All Private Ships Barred From Navy Day Review | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/germans-charge-russian-cruelty.html | GERMANS CHARGE RUSSIAN 'CRUELTY' | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/joseph-lipscomb-heard-tenor-gives-debut-recital-at-the-carnegie.html | JOSEPH LIPSCOMB HEARD; Tenor Gives Debut Recital at the Carnegie Chamber Music Hall | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/pickets-use-flag-to-bar-path-to-struck-plant.html | PICKETS USE FLAG TO BAR PATH TO STRUCK PLANT | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/atom-committee-delayed-by-row-mcmahon-its-sponsor-center-of-battle.html | ATOM COMMITTEE DELAYED BY ROW; McMahon, Its Sponsor, Center of Battle on Chairmanship --Senate Sharply Split | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/elman-features-work-of-masters-noted-violinist-plays-sonatas-by.html | ELMAN FEATURES WORK OF MASTERS; Noted Violinist Plays Sonatas by Handel, Franck-- Bach Chaconne Is Included | True | By Olin Downes | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/asserts-opa-hinders-small-coffee-firms.html | ASSERTS OPA HINDERS SMALL COFFEE FIRMS | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/fm-licenses-are-protested.html | FM Licenses Are Protested | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/heads-regal-shoe-co-daly-of-spencer-shoe-corp-is-elected-president.html | HEADS REGAL SHOE CO.; Daly of Spencer Shoe Corp. Is Elected President | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/quisling-goes-his-way.html | QUISLING GOES HIS WAY | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/american-gas-president-elected-at-session-here.html | American Gas President Elected at Session Here | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/brooklyn-college-shifts-forwards-eisenman-and-askinasi-move-from.html | BROOKLYN COLLEGE SHIFTS FORWARDS; Eisenman and Askinasi Move From Reserves to Varsity--N.Y.U. Polishes Aerials Violets to Use Passes | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/kim-koo-to-go-to-korea.html | Kim Koo to Go to Korea | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/donors-in-hospital-drive.html | Donors in Hospital Drive | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/expansion-of-staff-of-job-unit-asked.html | EXPANSION OF STAFF OF JOB UNIT ASKED | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/in-the-nation-a-rosier-view-of-the-labor-situation-other-optimists.html | In The Nation; A Rosier View of the Labor Situation Other Optimists The Dual Conference | True | By Arthur Krock | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/british-work-with-cio-trades-union-congress-to-study-joint-problems.html | BRITISH WORK WITH CIO; Trades Union Congress to Study Joint Problems With U.S. Unit | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/warship-due-today-manned-by-negroes.html | WARSHIP DUE TODAY, MANNED BY NEGROES | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/small-lines-gains-in-conversion-seen-policy-of-producers-to-favor.html | SMALL LINES' GAINS IN CONVERSION SEEN; Policy of Producers to Favor Big Buyers Held No Hardship on Little Business | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/frenchczech-pact-chips-soviet-wall.html | FRENCH-CZECH PACT CHIPS SOVIET 'WALL' | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/simeon-fish-shepard-californian-92-developer-of-the-carpinteria.html | SIMEON FISH SHEPARD; Californian, 92, Developer of the Carpinteria Valley, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/enterprise-aids-in-victory-loan-3000-on-flight-deck-are-told-what.html | ENTERPRISE AIDS IN VICTORY LOAN; 3,000 on Flight Deck Are Told What Their Jobs Will Be in Forthcoming Drive Task for Commerce Group Added Value as Souvenirs | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/named-advertising-head-of-edo-aircraft-corp.html | Named Advertising Head Of Edo Aircraft Corp. | True | Apeda | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/veteran-finances-work-for-morris.html | VETERAN FINANCES WORK FOR MORRIS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/new-iranian-premier-abrahim-hakimi-electedsoviet-asked-to-explain.html | NEW IRANIAN PREMIER; Abrahim Hakimi Elected--Soviet Asked to Explain Troops | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/old-holding-sold-on-third-avenue-pollack-family-disposes-of-2.html | OLD HOLDING SOLD ON THIRD AVENUE; Pollack Family Disposes of 2 Structures--Other Deals on the East Side | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/3-at-holy-cross-injured-koslowski-backfield-star-not-expected-to.html | 3 AT HOLY CROSS INJURED; Koslowski, Backfield Star, Not Expected to Face Colgate | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/commercial-flights-to-britain-launched.html | COMMERCIAL FLIGHTS TO BRITAIN LAUNCHED | True | North American Newspaper Alliance. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/king-is-godfather-to-yugoslav-prince.html | KING IS GODFATHER TO YUGOSLAV PRINCE | True | By Wireless To the New York Times. | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/rickey-takes-slap-at-negro-leagues-raid-for-robinson-is-denied.html | RICKEY TAKES SLAP AT NEGRO LEAGUES; 'Raid' for Robinson Is Denied -- Griffith Levels 'Outlaw' Charge Against Dodgers Raid'' Charge Answered Griffith Backs Monarchs Reactions Are Varied | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/veterans-credit-studied-report-shows-requests-made-only-after-jobs.html | VETERANS' CREDIT STUDIED; Report Shows Requests Made Only After Jobs Are Gotten | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/3-candidates-asked-views-on-realty-tax.html | 3 CANDIDATES ASKED VIEWS ON REALTY TAX | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/gerber-to-play-fullback-former-high-school-star-picked-by-navy-for.html | GERBER TO PLAY FULLBACK; Former High School Star Picked by Navy for Penn Game | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/tuberculosis-up-in-reich-rate-is-triple-that-prevailing-before.html | TUBERCULOSIS UP IN REICH; Rate Is Triple That Prevailing Before Germany's Defeat | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/books-of-the-times-washington-early-in-the-war-a-story-of-too-many.html | Books of the Times; Washington Early in the War A Story of Too Many Changes | True | By Charles Poore | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/quislings-body-cremated-after-execution-shooting-follows-rejection.html | Quisling's Body Cremated After Execution; Shooting Follows Rejection of Wife's Plea | True | By George Axelsson By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/new-styles-in-old-found-at-museums-from-the-metrobrook-museum-scene.html | NEW STYLES IN OLD FOUND AT MUSEUMS; FROM THE 'METRO-BROOK MUSEUM' SCENE IN FASHION SHOW AT TIMES HALL | True | By Virginia Popethe New York Times Studio | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/municipal-bonds-thief-river-falls-minn-vermilion-parish-la.html | MUNICIPAL BONDS; Thief River Falls, Minn. Vermilion Parish, La. | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/communist-parley-in-rumania-finished.html | COMMUNIST PARLEY IN RUMANIA FINISHED | True | By Cable To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/brooklyn-houses-in-new-ownership-bank-sells-5th-ave-apartments-and.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Bank Sells 5th Ave. Apartments and Tenement on Schermerhorn St.--Other Deals | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/czech-nationalization-signed.html | Czech Nationalization Signed | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/maj-hn-callahan-promoted.html | Maj. H.N. Callahan Promoted | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/gasoline-stocks-increase-in-week-supplies-of-light-and-heavy-fuel.html | GASOLINE STOCKS INCREASE IN WEEK; Supplies of Light and Heavy Fuel Also Show Rise--Runs of Crude Augmented | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/mr-petrillo-again.html | MR. PETRILLO AGAIN | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/on-college-gridirons-telling-him-how-football-should-be-played.html | On College Gridirons; TELLING HIM HOW FOOTBALL SHOULD BE PLAYED | True | By Louis Effrat | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/shanghai-utilities-must-change-jan-1-board-chairman-to-be-chinese.html | SHANGHAI UTILITIES MUST CHANGE JAN. 1; Board Chairman to Be Chinese --Foreign Companies Will Not Come Under New Law Shanghai Foreigners Hopeful | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/reports-on-polio-aid-oconnor-says-foundation-used-986526-in.html | REPORTS ON POLIO AID; O'Connor Says Foundation Used $986,526 in Emergencies | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/snyder-receptive-to-rule-of-housing-but-he-tells-senators-any.html | SNYDER RECEPTIVE TO RULE OF HOUSING; But, He Tells Senators, Any Control Must Be 'Feasible' and Not 'Stifle' Building Calls for Congress Action Realtors Assail Bowles Plan | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/fierce-storm-hurls-mines-onto-england.html | FIERCE STORM HURLS MINES ONTO ENGLAND | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/to-end-soy-bean-restriction.html | To End Soy Bean Restriction | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/goldstein-appeal-to-police-unit-vain-285-patrolmen-delegates-hear.html | GOLDSTEIN APPEAL TO POLICE UNIT VAIN; 285 Patrolmen Delegates Hear His Talk, Then Unanimously Vote to Endorse O'Dwyer Threats to Goldstein Revealed Brooklyn Meeting Picketed | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/arabs-plan-oil-ban-if-us-aids-zionism-american-firms-face-loss-of.html | ARABS PLAN OIL BAN IF U.S. AIDS ZIONISM; American Firms Face Loss of Concessions in Reprisal for Intervention ARABS PLAN OIL BAN IF U.S. AIDS ZIONISM | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/soviet-sees-flaw-in-us-japan-rule-russians-fear-possible-peril-to.html | SOVIET SEES FLAW IN U.S. JAPAN RULE; Russians Fear Possible Peril to Vladivostok in Our Sole Use of Island Bases Number of Police Noted Demand Made at London | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/inflation-in-hungary-national-bank-pays-at-rate-of-8250-pengos-to.html | INFLATION IN HUNGARY; National Bank Pays at Rate of 8,250 Pengos to Dollar | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/rita-ravenel-married-bride-in-south-of-lieut-bg-weekes-of-oyster.html | RITA RAVENEL MARRIED; Bride in South of Lieut. B.G. Weekes of Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/afl-leaders-order-film-strike-ended-hollywood-leader-pulls-pickets.html | AFL LEADERS ORDER FILM STRIKE ENDED; Hollywood Leader Pulls Pickets From All but Two Studios-- Arbitration Plan Set Up Statement by Warners' Head Procedure for Settlement | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/to-direct-all-research-for-schenley-distillers.html | To Direct All Research For Schenley Distillers | True | Shelburne Studios | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/delay-on-palestine-irks-british-mps-continued-talks-by-attlee.html | DELAY ON PALESTINE IRKS BRITISH MPS; Continued Talks by Attlee, Truman Halt Possible Split in Labor Party Executive Time Held Necessary Arab Discounts Memorandum Attlee Promise Reported | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/eugene-oneill-on-visit-here.html | Eugene O'Neill on Visit Here | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/curtailed-exports-of-irish-linen-due-lt-col-herdman-head-of-belfast.html | CURTAILED EXPORTS OF IRISH LINEN DUE; Lt. Col. Herdman, Head of Belfast Guild, Bases Forecast on Cut in Flax Requested | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/seeing-eye-seeks-1000-members.html | Seeing Eye Seeks 1,000 Members | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/wide-field-set-for-parley-labormanagement-conference-will-have.html | WIDE FIELD SET FOR PARLEY; Labor-Management Conference Will Have Unlimited Debates | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/egypt-plans-sale-of-cotton-abroad.html | EGYPT PLANS SALE OF COTTON ABROAD | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/sylvania-electric-elects-two.html | Sylvania Electric Elects Two | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/atomicage-lessons-good-intelligence-service-air-power-and.html | Atomic-Age Lessons; Good Intelligence Service, Air Power and Industrial Leadership Our Best Defenses Intelligence Service First Line Quibbling on Details Hit Scientists Oppose Secrecy | True | By Hanson W. Baldwin | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/american-airlines-ends-chicago-trips-because-of-strike-suspension.html | AMERICAN AIRLINES ENDS CHICAGO TRIPS BECAUSE OF STRIKE; Suspension of Service Comes as UAW Seeks to Cripple Traffic All Over Nation FLIGHTS MAINTAINED HERE National Mediation Board to Send Representatives to Make Inquiry in 2 Disputes American Airlines Suspends Flight Service In and Out of Chicago as a Result of Strike | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/exchange-margin-rule-to-aid-in-victory-loan.html | Exchange Margin Rule To Aid in Victory Loan | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/total-again-lifted-85-million-in-additional-relief-is-voted-for.html | TOTAL AGAIN LIFTED; 85 Million in Additional Relief is Voted for Small Business STRING PUT ON EXCISE CUT Upper Chamber Would Save Individuals $2,644,000,000, Companies $2,934,000,000 Small Business Aid Voted Narrowing of Rolls Is Opposed SENATE TAX CUT TOTALS 5.7 BILLION Big Business" Is Excluded Would Be Retroactive to 1942 House Voted Company Tax Cut | True | By C.p. Trussell Special To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/jean-watson-offers-town-hall-program.html | JEAN WATSON OFFERS TOWN HALL PROGRAM | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/name-hughes-purdue-lineman-of-the-week.html | NAME HUGHES, PURDUE, LINEMAN OF THE WEEK | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/leary-takes-new-sea-post-now-commands-gulf-sea-frontier-and.html | LEARY TAKES NEW SEA POST; Now Commands Gulf Sea Frontier and Inactive Atlantic Fleet | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/the-new-poland.html | THE NEW POLAND | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/the-screen.html | THE SCREEN | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/us-assists-nicaragua-cuts-down-controls-on-imports-to-increase.html | U.S. ASSISTS NICARAGUA; Cuts Down Controls on Imports to Increase Trade | True | By Cable To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/cotton-spinning-high-industry-operated-at-1118-of-capacity-in.html | COTTON SPINNING HIGH; Industry Operated at 111.8% of Capacity in September | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/wp-roberts-built-notable-structures.html | W.P. ROBERTS, BUILT NOTABLE STRUCTURES | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/outstanding-waxahachian-is-honored.html | 'OUTSTANDING WAXAHACHIAN' IS HONORED | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/wood-field-and-stream-found-average-cost-under-2-fall-gallery.html | WOOD, FIELD AND STREAM; Found Average Cost Under $2 Fall Gallery Matches Set | True | By John Rendel | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/trumans-day-navy-yard-and-city-hall-central-park-ceremony-on-the.html | Truman's Day; NAVY YARD AND CITY HALL CENTRAL PARK CEREMONY ON THE MISSOURI THE MOTORCADE | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/black-hawks-trip-bruin-six-5-to-4-hamills-two-goals-near-end.html | BLACK HAWKS TRIP BRUIN SIX, 5 TO 4; Hamill's Two Goals Near End Decisive--National League Opener Attracts 13,901 | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/penn-is-confident-of-checking-navy-squad-and-aides-carrying-on.html | PENN IS CONFIDENT OF CHECKING NAVY; Squad and Aides Carrying On Gamely in Spite of Illness of Head Coach Munger PLAN 4 SHIFTS IN LINE-UP Evans, Keyman in T-Formation, Expected to Aid Quakerson Strength of His Passing Navy Apt to Explode Scott Sturdy Backer Up Evans Accurate Passer | True | By Allison Danzig Special To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/first-luce-professor-dr-francis-chomin-wei-installed-at-seminary.html | FIRST LUCE PROFESSOR; Dr. Francis Cho-min Wei Installed at Seminary Here | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/2-get-posthumous-medal-ensign-army-captain-rewarded-for-conspicuous.html | 2 GET POSTHUMOUS MEDAL; Ensign, Army Captain Rewarded for Conspicuous Gallantry | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/objectors-back-workers-sign-new-hampshire-hospital-plea-for-more.html | OBJECTORS BACK WORKERS; Sign New Hampshire Hospital Plea for More Pay for Aides | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/quinn-suspension-ordered-by-wade-teacher-in-unamerican-row-to-face.html | QUINN SUSPENSION ORDERED BY WADE; Teacher in 'Un-American' Row to Face Public Trial by 3 of School Board Wade Outlines Charges Case Started Early in 1943 | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/embree-criticizes-veteran-amendment.html | EMBREE CRITICIZES VETERAN AMENDMENT | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/victor-mathews-harding-chicago-lawyer-79-a-football-allamerica-star.html | VICTOR MATHEWS HARDING; Chicago Lawyer, 79, a Football All-America Star at Harvard | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/house-of-lords-gets-7-laborite-barons.html | HOUSE OF LORDS GETS 7 LABORITE BARONS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/chinese-approach-manchuria-ports-us-navy-is-taking-2-armies-to.html | CHINESE APPROACH MANCHURIA PORTS; U.S. Navy Is Taking 2 Armies to Yingkow, Hulutao, Antung--More Bases Sought More of Indo-China Taken Reds Said to Get Foe's Aid American Casualties in China | True | By Wireless To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/the-seven-questions-amendment-no-1-amendment-no-2-amendment-no-3.html | THE SEVEN QUESTIONS; Amendment No. 1 Amendment No. 2 Amendment No. 3 Amendment No. 4 Amendment No. 5 Amendment No. 6 Proposition No. 1 | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/urges-yale-class-stand-by-idealists-seymour-calls-war-criminals.html | URGES YALE CLASS STAND BY IDEALISTS; Seymour Calls 'War Criminals' Those Saying They Have No Place in World of Science 'MY GENERATION ERRED' Muffed Opportunity 25 Years Ago, Declares University Head--B.A. to Boy, 14 | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/lendlease-to-latins-disclosed-in-detail.html | LEND-LEASE TO LATINS DISCLOSED IN DETAIL | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/19week-trial-of-ap-on-us-charges-ends.html | 19-WEEK TRIAL OF A&P ON U.S. CHARGES ENDS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/queens-sales-made-2-dwellings-in-forest-hills-pass-to-new.html | QUEENS SALES MADE; 2 Dwellings in Forest Hills Pass to New Ownerships | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/500-stage-walkout-on-telegraph-pay.html | 500 STAGE WALKOUT ON TELEGRAPH PAY | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/deadlock-throws-uno-off-schedule-russian-attempt-to-define-general.html | DEADLOCK THROWS UNO OFF SCHEDULE; Russian Attempt to Define General Committee for Assembly Rejected Russia Seen Adamant on Big 5 Voting Procedure Set Forth | True | By Sydney Gruson By Cable To the New York Times. | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/3-networks-to-cut-fm-music-monday-petrillos-demand-for-double-crews.html | 3 NETWORKS TO CUT FM MUSIC MONDAY; Petrillo's Demand for Double Crews Causes Decision to Curtail Newer Service BLOW TO INDUSTRY SEEN 'Impossible Economic Burden' in Transition Period Decried by Radio Officials Kesten Sees Blow to FM 'No Alternative' for NBC | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/150000-at-zionist-rally-here-britain-assailed-on-white-paper-150000.html | 150,000 at Zionist Rally Here; Britain Assailed on White Paper; 150,000 TAKE PART IN ZIONIST PROTEST Labor Leaders Pledge Help | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/go-slow-on-airports-moses-warns-cities.html | GO SLOW ON AIRPORTS, MOSES WARNS CITIES | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/rams-showing-way-in-gaining-ground-unbeaten-league-eleven-has.html | RAMS SHOWING WAY IN GAINING GROUND; Unbeaten League Eleven Has 1,342-Yard Total--Baugh Still Tops Passers West Has Yardage Edge Baugh Heads Luckman | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/impellitteri-asks-state-rent-curbs-candidate-for-president-of-city.html | IMPELLITTERI ASKS STATE RENT CURBS; Candidate for President of City Council Favors Action if Federal Controls End | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/swiss-free-russian-funds.html | Swiss Free Russian Funds | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/15th-war-criminal-list.html | 15th War Criminal List | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/world-food-policy-shaping-at-quebec-us-backs-france-on-widening-fao.html | WORLD FOOD POLICY SHAPING AT QUEBEC; U.S. Backs France on Widening FAO Powers-- Britain andCanada Urge Caution French for Wide Powers Rules Committee Urged | True | By Walter H. Waggoner Special To the New York Times. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/topics-of-the-day-in-wall-street-foxes-and-furriers-finishing-the.html | TOPICS OF THE DAY IN WALL STREET; Foxes and Furriers Finishing the Job Aircraft Backlogs | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/delay-milk-arbitration-decision.html | Delay Milk Arbitration Decision | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/amended-housing-bill-going-to-congress-will-offer-more-aid-to.html | Amended Housing Bill Going to Congress; Will Offer More Aid to Private Builders | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/clarifies-stand-on-dar.html | Clarifies Stand on D.A.R. | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/forecast-46-rise-in-factory-profits-experts-report-to-owmr-that.html | FORECAST '46 RISE IN FACTORY PROFITS; Experts Report to OWMR That Gains Will Be 6 Billions, Enough for Higher Wages FORECAST '46 RISE IN PROFITS AND PAY | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/lloyds-register-resumes-with-list-of-construction.html | Lloyd's Register Resumes With List of Construction | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/art-notes.html | Art Notes | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/sister-marie-rosina-kirk-member-of-sisters-of-charity-in-north.html | SISTER MARIE ROSINA KIRK; Member of Sisters of Charity in North Jersey for 45 Years | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/herbert-a-yost-65-on-stage-48-years.html | HERBERT A. YOST, 65, ON STAGE 48 YEARS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/gains-of-a-month-dropped-by-stocks-threequarters-of-issues-traded.html | GAINS OF A MONTH DROPPED BY STOCKS; Three-Quarters of Issues Traded in Day Decline on Big Board LOSSES UP TO 3 POINTS Low-Price Shares Less Active --Sears Roebuck Leader in Volume Opening Prices Mixed GAINS OF A MONTH DROPPED BY STOCKS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/75000000-issue-offered-to-public-northern-states-power-bonds-due-in.html | $75,000,000 ISSUE OFFERED TO PUBLIC; Northern States Power Bonds, Due in 1975, to Yield More Than 2.70 Per Cent PRICE ANNOUNCED AT 101 Smith, Barney & Co. Heads the Nationwide Syndicate Selling the Investment | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/electric-rates-are-cut-45-counties-upstate-will-benefit-by-the.html | ELECTRIC RATES ARE CUT; 45 Counties Up-State Will Benefit by the Reduction | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/new-york-water-service-corp-asserts-psc-rejection-of-plan-caused.html | New York Water Service Corp. Asserts PSC Rejection of Plan Caused Stock Drop | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/russian-divorces-off-67.html | Russian Divorces Off 67% | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/boston-yanks-buy-duhart.html | Boston Yanks Buy Duhart | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/training-plea-hit-by-church-women.html | TRAINING PLEA HIT BY CHURCH WOMEN | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/labor-uncertainty-depresses-grains-market-nervous-over-the-cost.html | LABOR UNCERTAINTY DEPRESSES GRAINS; Market, Nervous Over the Cost Features in Pending Bills, Closes With Some Losses | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/promoted-by-mkesson-robbins.html | PROMOTED BY M'KESSON & ROBBINS | True | Blank & Stoller | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/walcott-victor-over-dudas.html | Walcott Victor Over Dudas | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/big-ammunition-dumps-below-yokohama-blow-up.html | Big Ammunition Dumps Below Yokohama Blow Up | True | By the United Press. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/plans-of-jack-heintz-new-gasoline-engine-refrigerators-and-autos.html | PLANS OF JACK & HEINTZ; New Gasoline Engine, Refrigerators and Autos Listed by Jack | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/maj-radovich-gets-year-for-bribery-two-others-who-paid-to-keep-kin.html | MAJ. RADOVICH GETS YEAR FOR BRIBERY; Two Others Who Paid to Keep Kin Out of Combat Duty Also Go to Prison | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/odwyer-defends-labor-on-strikes-backs-workers-moves-to-bring-pay.html | O'DWYER DEFENDS LABOR ON STRIKES; Backs Workers' Moves to Bring Pay Into 'Normal Relation' With Cost of Living Dewey Is Called Issue O'Dwyer Praises Hillman Not Going Backward, He says Defines "Decent Standard" | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/350000-fee-is-asked-law-firm-in-match-receivership-has-collected.html | $350,000 FEE IS ASKED; Law Firm in Match Receivership Has Collected $490,000 | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/booksauthors.html | Books--Authors | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/sue-to-set-aside-transit-election-bondholders-of-third-avenue.html | SUE TO SET ASIDE TRANSIT ELECTION; Bondholders of Third Avenue Corporation Seek Order for New Stockholders' Meeting | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/rogers-interests-get-indian-motocycle-co.html | ROGERS INTERESTS GET INDIAN MOTOCYCLE CO. | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/saturday-closing-of-banks-weighed-newark-clearing-house-unit-to.html | SATURDAY CLOSING OF BANKS WEIGHED; Newark Clearing House Unit to Study Plan Affecting Jersey Institutions | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/mrs-r-willis-80-educator-50-years-exart-instructor-at-several.html | MRS. R. WILLIS, 80, EDUCATOR 50 YEARS; Ex-Art Instructor at Several Schools Dies--Had Georgia O'Keefe as a Student | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/aiding-the-united-hospitals-campaign-for-funds.html | AIDING THE UNITED HOSPITALS CAMPAIGN FOR FUNDS | True | The New York Times | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/science-secretary-urged-in-cabinet-dr-dunn-of-columbia-asserts.html | SCIENCE SECRETARY URGED IN CABINET; Dr. Dunn of Columbia Asserts Research School Be Viewed as 'an Emergency Matter' | True | Special to THE NEW YORK TIMES. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/derailment-delays-thousands-in-subway.html | DERAILMENT DELAYS THOUSANDS IN SUBWAY | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/letters-to-the-times-human-relations-in-schools-committee-member.html | Letters To The Times; Human Relations in Schools Committee Member Gives Background of Recent Resignations Opposed to the Mufti Foreman's Functions Defined Present Unrest Is Held to Be Due to Emergency Conditions Praise for Nisei Troops | True | WILLARD JOHNSON.ELIAHU BEN-HORIN.DAL KEITH. | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/turner-with-bears-for-one-game.html | Turner With Bears for One Game | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/5-die-in-peru-plane-crash.html | 5 Die in Peru Plane Crash | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/buys-farm-at-wilton-conn.html | Buys Farm at Wilton, Conn. | True | | C1B 697093 |
| 1945-10-25 | 1945-10-25 | https://www.nytimes.com/1945/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/army-pilot-dead-in-crash-in-burma.html | Army Pilot Dead In Crash in Burma | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bar-censures-togliatti-italian-justice-minister-said-to-upset-legal.html | BAR CENSURES TOGLIATTI; Italian Justice Minister Said to Upset Legal Processes | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/carrier-midway-is-at-rendezvous-greatest-manowar-in-our-fleet.html | CARRIER MIDWAY IS AT RENDEZVOUS; Greatest Man-o'-War in Our Fleet Glides Up River for Navy Day Show THE NAVY PUTS ON A SHOW TO OPEN VICTORY CELEBRATION HERE CARRIER MIDWAY IS AT RENDEZVOUS Neat Maneuver by Captain Captain Grants Interview | True | By Meyer Berger | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/senators-ponder-source-of-navy-pig-whether-dish-for-officers-party.html | SENATORS PONDER SOURCE OF NAVY PIG; Whether Dish for Officers' Party in Hawaii Was Stolen Is Considered at Hearing Party Attended by Counsel Complaint Made to Truman | True | By Frederick R. Barkley Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/m-garner-is-dead-surety-counsel-68-attorney-exofficial-of-several.html | M. GARNER IS DEAD; SURETY COUNSEL, 68; Attorney, Ex-Official of Several Insurance Firms, Headed Variety of Businesses | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/ballet-by-taras-receives-premiere-graziana-by-young-member-of.html | BALLET BY TARAS RECEIVES PREMIERE; 'Graziana,' by Young Member of Company, Is Based on a Mozart Violin Concerto | True | By John Martin | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/christmas-scene-in-show-colorful-glitter-and-elegance-mark-holiday.html | CHRISTMAS SCENE IN SHOW COLORFUL; Glitter and Elegance Mark Holiday Gowns in Times Hall Style Production | True | By Virginia Pope | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/banks-show-drop-in-earning-assets-shortterm-federal-holdings.html | BANKS SHOW DROP IN EARNING ASSETS; Short-Term Federal Holdings Reduced, Federal Reserve Report Reveals | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/uno-to-consider-boston-home.html | UNO to Consider Boston Home | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/union-votes-strike-at-montgomery-ward.html | UNION VOTES STRIKE AT MONTGOMERY WARD | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/mayor-in-court-plea-for-election-case.html | MAYOR IN COURT PLEA FOR ELECTION CASE | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/group-to-advise-ziegfeld-club.html | Group to Advise Ziegfeld Club | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/highest-hawaii-honor-for-nimitz.html | Highest Hawaii Honor for Nimitz | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/member-bank-balances-rise-51000000-money-in-circulation-is-up.html | Member Bank Balances Rise $51,000,000; Money in Circulation Is Up $22,000,000 | True | Special to THE NEW YORK TIMES. | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bowles-hits-back-at-opa-attackers-house-group-program-would-cause.html | BOWLES HITS BACK AT OPA ATTACKERS; House Group Program Would Cause 'Disastrous Collapse' of Controls, He Says Resolution Calls for Curbs Taft Alleges Propaganda | True | By Samuel A. Tower Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/crystalnonas.html | Crystal--Nonas | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/lawyer-buys-long-island-home.html | Lawyer Buys Long Island Home | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/leaders-condemn-secrecy-in-science-drs-smyth-compton-and-urey-would.html | LEADERS CONDEMN SECRECY IN SCIENCE; Drs. Smyth, Compton and Urey Would Release All Atom Data Except Bomb Details Would Keep Only One Secret | True | By Winifred Mallon Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/oxford-honors-eisenhower-as-cincinnatus-clark-montgomery-also.html | Oxford Honors Eisenhower as 'Cincinnatus'; Clark, Montgomery also Receive Degrees | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/to-resume-intercoast-sailings.html | To Resume Intercoast Sailings | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/spellman-greets-veterans.html | Spellman Greets Veterans | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/letters-to-the-times-wrong-move-seen-in-japan-naming-of-prince.html | Letters to The Times; Wrong Move Seen in Japan Naming of Prince Konoye to Head Body Drafting Constitution Criticized Obedience Not an Excuse German Military and Civil Laws Held to Cover War Crime Cases History Made in Prospect Park Problem for Mr. Reuther Old Law of Supply and Demand Cited Against His Wage Argument Many Parking Lots Needed | True | NATHANIEL PEFFER.HENRY RHEINSTROM.ALBERT ULMANN.JOHN W. SCOVILLE. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/peacetime-gaiety-is-reflected-in-the-holiday-costumes-in-fashions.html | Peacetime Gaiety Is Reflected in the Holiday Costumes in 'Fashions of the Times' | True | All Photos by the New York Times Studio | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/returns-to-finance-haskell-resumes-post-on-exchange-colonel-in-army.html | RETURNS TO FINANCE; HASKELL RESUMES POST ON EXCHANGE Colonel in Army Since 1940 Takes Up Old Duties as Vice President | True | Blank & Stoller | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/4-share-offerings-total-15210000-textron-pacific-greyhound-majestic.html | 4 SHARE OFFERINGS TOTAL $15,210,000; Textron, Pacific Greyhound, Majestic Radio, Gar Wood Financings Listed CONCERNS PLAN EXPANSION New Preferred Stock Issues to Be Placed on Market by Underwriters Today New Capitalization Setup Share Redemption Planned Expansions Proposed 4 SHARE OFFERINGS TOTAL $15,201,000 Shares Are Priced at $5 | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/for-returning-soldiers-bodies.html | For Returning Soldiers' Bodies | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/abc-joins-networks-in-cutting-fm-music.html | ABC JOINS NETWORKS IN CUTTING FM MUSIC | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/reds-are-warned-of-china-civil-war-gen-fu-of-suiyuan-charges.html | REDS ARE WARNED OF CHINA CIVIL WAR; Gen. Fu of Suiyuan Charges Communists are on Attack - -Sends Message to Mao | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/conversion-policy-on-wages-assailed-study-sees-it-related-to-faulty.html | CONVERSION POLICY ON WAGES ASSAILED; Study Sees It Related to Faulty Pricing, Exaggerated Claims of Man-Hour Output Gains | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/john-a-derthick-exnational-grand-monarch-of-veiled-prophets-dies-at.html | JOHN A. DERTHICK; Ex-National Grand Monarch of Veiled Prophets Dies at 73 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/arabs-deny-acquiescence-say-they-did-not-approve-entry-of-jews-into.html | ARABS DENY ACQUIESCENCE; Say They Did Not Approve Entry of Jews Into Palestine | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/chungking-losing-its-wartime-aura-refugees-scrambling-to-leave.html | CHUNGKING LOSING ITS WARTIME AURA; Refugees Scrambling to Leave Before Capital Moves to Shanghai With Embassies Many Refugees, Few Boats Even Houses for Sale | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/lowan-86-is-father-of-girl.html | lowan, 86, Is Father of Girl | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/mass-picketing-at-airport-halted-flights-delayed-federal-mediation.html | MASS PICKETING AT AIRPORT HALTED; FLIGHTS DELAYED; Federal Mediation Aides Open Preliminary Talks With Union, American Lines FIVE MARCHERS ARRESTED Chicago and Detroit Services Upset, Company Reports-- Schedules Here Kept Up Mail Flights Carried Out MASSED PICKETING AT AIRPORT HALTED Mediation Board Assailed | True | By Lawrence Resner | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/fire-record.html | Fire Record | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/auto-races-called-test-laboratory-rickenbacker-says-they-will-help.html | AUTO RACES CALLED TEST LABORATORY; Rickenbacker Says They Will Help Improve Motors and Safety Conditions | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/jury-upholds-grenfell-bequest.html | Jury Upholds Grenfell Bequest | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/linotype-parts-firm-builds-jersey-plant.html | LINOTYPE PARTS FIRM BUILDS JERSEY PLANT | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/hanft-victor-at-chess-beats-schwartz-enters-triple-tie-for-lead-in.html | HANFT VICTOR AT CHESS; Beats Schwartz, Enters Triple Tie for Lead in Title Play | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/dutch-warn-europeans.html | Dutch Warn Europeans | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/france-protests-german-ship-snub-says-allies-ignore-her-claims-to.html | FRANCE PROTESTS GERMAN SHIP SNUB; Says Allies Ignore Her Claims to Share in Division of Fleet and Cargo Craft | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/crowley-is-slated-for-new-post.html | Crowley Is Slated for New Post | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/in-the-nation-mr-lewis-makes-a-few-observations-those-who-returned.html | In The Nation; Mr. Lewis Makes a Few Observations Those Who Returned Points in Dispute The Trend Not Proved | True | By Arthur Krock | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/klotovich-giants-back-with-squad-wynne-also-out-of-hospital-team.html | KLOTOVICH, GIANTS, BACK WITH SQUAD; Wynne Also Out of Hospital-- Team Reviews Assignments in Indoor Drill Players View Pictures Some Quick to Learn | True | By Roscoe McGowen | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/precious-mineral-found-better-than-uranium-for-atomic-bomb-british.html | PRECIOUS MINERAL FOUND; Better Than Uranium for Atomic Bomb, British Believe | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/oneway-vote-in-mongolia.html | ONE-WAY VOTE IN MONGOLIA | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/herbermannogilvie.html | Herbermann--Ogilvie | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/stockholders-take-whole-issue.html | Stockholders Take Whole Issue | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/orange-bowl-for-sale-new-stadium-seating-100000-is-planned-by-city.html | ORANGE BOWL FOR SALE; New Stadium Seating 100,000 Is Planned by City of Miami | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/latest-casualties.html | Latest Casualties | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/us-hints-russia-will-enter-board-to-advise-on-japan-byrnes-says.html | U.S. HINTS RUSSIA WILL ENTER BOARD TO ADVISE ON JAPAN; Byrnes Says Talks With Soviet Continue, but Agreement Now Appears Likely COMPROMISE IS EXPECTED MacArthur Would Be Able to Break Stalemate, but Each Nation Could Appeal Compromise Held Near U.S. HINTS RUSSIA WILL AID ON JAPAN The Russian Proposal | True | By James B. Reston Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/to-distribute-blueprint-machine.html | To Distribute Blueprint Machine | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bethlehem-steel-earned-7761667-deficit-of-27218333-for-3-months.html | BETHLEHEM STEEL EARNED $7,761,667; Deficit of $27,218,333 for 3 Months Offset by U.S. Tax Credit of $34,980,000 NET EQUALS $2.05 A SHARE Grace in Report Says Rise of, $2 a Day to Workers Will Increase Price of Product Its Right Is Exercised Expenses of $475,000 Listed Bethlehem Steel Reports Tax Credits Give It $7,761,667 Profit for Quarter | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/victory-and-remembrance.html | Victory and Remembrance!" | True | By Mark Merit | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/379pound-mold-of-glass-finished-flawless-prism-for-use-in-the.html | 379-POUND MOLD OF GLASS FINISHED; Flawless Prism for Use in the World's Latest Telescope Will Be Mounted in Mexico | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/allied-chemical-plans-new-plants.html | Allied Chemical Plans New Plants | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/gm-workers-vote-for-a-strike-6-to-1-poll-is-70853-to-12438-for.html | GM WORKERS VOTE FOR A STRIKE, 6 TO 1; Poll Is 70,853 to 12,438 for Letting Union Call Out Men in Fight for Pay Rise GM WORKERS VOTE FOR A STRIKE, 6 TO 1 Sees Union Economics Upheld Explanations of Light Vote | True | By Walter W. Ruch Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/profitstax-clash-faces-conferees-business-aid-looms-as-most.html | PROFITS-TAX CLASH FACES CONFEREES; Business Aid Looms as Most Controversial Issue Before Senate-House Groups PROFITS-TAX CLASH FACES CONFEREES Ways and Means Group Picked | True | By C.p. Trussell Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/styleswile.html | Styles--Wile | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bank-notes.html | BANK NOTES | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/dravo-offering-today-73232-shares-of-common-to-be-priced-at-2650.html | DRAVO OFFERING TODAY; 73,232 Shares of Common to Be Priced at $26.50 Each | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/football-attendance-is-up-171-in-nation-with-east-showing-biggest.html | Football Attendance Is Up 17.1% in Nation With East Showing Biggest Rise Over 1944 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/goldstein-backs-a-5c-subway-fare-route-is-public-utility-not-profit.html | GOLDSTEIN BACKS A 5C SUBWAY FARE; Route Is 'Public Utility, Not Profit Utility,' He Says, Defending Tax Plan Backs View With Statistics Assails Conduct of Schools | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/the-boilermakers-ace-passer-has-plenty-of-targets.html | THE BOILERMAKERS' ACE PASSER HAS PLENTY OF TARGETS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/us-britain-draft-a-palestine-policy-truman-attlee-accord-calls-for.html | U.S., BRITAIN DRAFT A PALESTINE POLICY; Truman, Attlee Accord Calls for Our Full 'Cooperation'-- Solution Pleases British U.S. and Britain Draft a Policy For Cooperation in Palestine | True | By Herbert L. Matthews By Wireless To the New York Times.. | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/son-to-mrs-wp-havens-jr.html | Son to Mrs. W.P. Havens Jr. | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/navy-ships-put-on-a-night-of-lights-for-citys-millions-misty.html | NAVY SHIPS PUT ON A 'NIGHT OF LIGHTS' FOR CITY'S MILLIONS; Misty Darkness Is Penetrated in Spectacular Display by Huge Searchlights MANY TRY TO VISIT CRAFT Thousands Are Disappointed as Few Launches Are on Hand to Transport Them Vs Flung Far Into Sky Big Ships Displace 56,000 Tons Navy Ships Stage 'Night of Lights' 8,000 Police to Guard Truman Will Sign City's Register Mrs. Truman to Avoid Tour Continuous Salutes Planned Planes to Meet Over Jersey | True | By Frank S. Adams | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/services-inviting-reserver-officers-navy-army-and-air-force-believe.html | SERVICES INVITING RESERVER OFFICERS; Navy, Army and Air force Believe Enough Will Shift to Status of Regulars | True | By Sidney Shalett Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/greim-columbia-starting-guard-for-clash-with-brown-tomorrow.html | Greim, Columbia, Starting Guard For Clash With Brown Tomorrow; Bleasdale Likely to Replace Kondratovich at Right Halfback--Diehl and Netski Chief Threats to Unbeaten Lions Calls for Imagination Matter of Rhyming Tackle Calls Signals | True | By Joseph M. Sheehan | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/chicken-twice-a-week-is-promised-for-soldiers.html | Chicken Twice a Week Is Promised for Soldiers | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/congress-to-act-on-steel-plant-hearings-set-to-map-disposal-of.html | CONGRESS TO ACT ON STEEL PLANT; Hearings Set to Map Disposal of $200,000,000 U.S. Owned Property in Utah Special Attention on Plant Will Enlarge Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/stocks-make-gains-over-broad-front-recovery-movement-viewed-as.html | STOCKS MAKE GAINS OVER BROAD FRONT; Recovery Movement Viewed as Natural Reaction From Sharp Decline BUSINESS NEWS A FACTOR Turnover Reduced From the Preceding Day's--Early Trade in Big Blocks First Prices Mixed Loose-Wiles' Jump STOCKS MAKE GAINS OVER BROAD FRONT | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/exrulers-body-in-egypt-state-funeral-at-cairo-today-for-deposed.html | EX-RULER'S BODY IN EGYPT; State Funeral at Cairo Today for Deposed Abbas Hilmi II | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/youth-conservation-aim-of-new-program.html | YOUTH CONSERVATION AIM OF NEW PROGRAM | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/clemson-in-00-tie-with-so-carolina-butlers-50yard-touchdown-pass-in.html | CLEMSON IN 0-0 TIE WITH SO. CAROLINA; Butler's 50-Yard Touchdown Pass in Last Quarter Is Nullified by Off-Side | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/aid-to-displaced-hailed-by-gibson-banker-back-after-survey-of-camps.html | AID TO DISPLACED HAILED BY GIBSON; Banker, Back After Survey of Camps for Eisenhower, Tells of Improvement | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/2-nicaraguan-papers-suspended.html | 2 Nicaraguan Papers Suspended | True | By Cable To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/tax-cut-for-paramount-and-daily-news-building.html | Tax Cut for Paramount And Daily News Building | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/braden-pledges-amity-to-mexico.html | Braden Pledges Amity to Mexico | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/marthur-prods-tokiyo-on-zaibatsu-pointedly-notes-inaction-on-ending.html | M'ARTHUR PRODS TOKIYO ON ZAIBATSU; Pointedly Notes Inaction on Ending Monopolies--Mines Cut Japanese Shipping | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/backs-housing-amendment.html | Backs Housing Amendment | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bank-clearings-up-209-weeks-total-for-major-cities-is-put-at.html | BANK CLEARINGS UP 20.9%; Week's Total for Major Cities Is Put at $11,379,645,000 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/dr-tj-wilson-jr-71-educator-in-south.html | DR. T.J. WILSON JR., 71 EDUCATOR IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/syracuse-tests-offense-squad-places-accent-on-speed-in-drill-for.html | SYRACUSE TESTS OFFENSE; Squad Places Accent on Speed in Drill for Dartmouth | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/veteran-job-right-tested-in-new-suit-oneday-seniority-dispute.html | VETERAN JOB RIGHT TESTED IN NEW SUIT; One-Day Seniority Dispute Causes Detroit Concern to Ask a Declaratory Judgment | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/0dwyer-outlines-welfare-program-pledges-help-to-the-poor-and.html | 0'DWYER OUTLINES WELFARE PROGRAM; Pledges Help to the Poor and Praises the Principles of Murray-Patman Bill Relief Held No Solution Critical of the Governor | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/truman-would-keep-marshall-in-his-post.html | TRUMAN WOULD KEEP MARSHALL IN HIS POST | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/sonobuoy-helped-to-find-submarines.html | 'SONO-BUOY' HELPED TO FIND SUBMARINES | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/joins-proctor-electric-as-advertising-manager.html | Joins Proctor Electric As Advertising Manager | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/army-works-on-defense-sets-traps-to-balk-dukes-air-raidstickets.html | ARMY WORKS ON DEFENSE; Sets Traps to Balk Duke's Air Raids-- Tickets Available | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/utility-offering-today-223351-shares-of-the-montana-dakota-co-set.html | UTILITY OFFERING TODAY; 223,351 Shares of the Montana Dakota Co. Set at $11.50 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/dr-clarence-w-byers-teaneck-surgeon-exhead-of-hospital-staff-there.html | DR. CLARENCE W. BYERS; Teaneck Surgeon, Ex-Head of Hospital Staff There, Was 67 | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/cocoa-exchange-dinner-nov-14.html | Cocoa Exchange Dinner Nov. 14 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bond-notes.html | BOND NOTES | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/big-powers-split-mars-occupation-stalemate-reached-in-germany.html | BIG POWERS' SPLIT MARS OCCUPATION; Stalemate Reached in Germany --Balkans Virtually Zone of Russian Interest Possible Solutions Listed Personal Relations Cordial | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/london-sees-accord-in-fortnight.html | London Sees Accord in Fortnight | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/new-labor-policy-urged-by-mosher-nam-head-tells-massachusetts.html | NEW LABOR POLICY URGED BY MOSHER; NAM Head Tells Massachusetts Leaders Laws Give Special Privileges to Minority Maps New Labor Laws Mitscher Urges Force for Peace | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/army-identifies-19-killed-in-alaska.html | ARMY IDENTIFIES 19 KILLED IN ALASKA | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/education-group-to-aid-uno-urged-state-department-asked-to-call.html | EDUCATION GROUP TO AID UNO URGED; State Department Asked to Call Conference to Organize National Commission Scientific Aides Urged Federal Aid Suggested | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/sgt-tj-kelly-honored.html | Sgt. T.J. Kelly Honored | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/gas-group-rewards-retiring-president.html | GAS GROUP REWARDS RETIRING PRESIDENT | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/2d-work-stoppage-at-western-union.html | 2D WORK STOPPAGE AT WESTERN UNION | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/utility-bonds-offered-pennsylvania-powers-issue-of-9793000-on.html | UTILITY BONDS OFFERED; Pennsylvania Power's Issue of $9,793,000 on Market | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/operator-acquires-house-on-east-side.html | OPERATOR ACQUIRES HOUSE ON EAST SIDE | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/sewing-machine-dealers-sued.html | Sewing Machine Dealers Sued | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/postoffice-sale-nets-15691.html | Postoffice Sale Nets $15,691 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/coach-widdoes-to-join-team.html | Coach Widdoes to Join Team | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/youngstown-sheet-bars-demand.html | Youngstown Sheet Bars Demand | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/nyu-strikers-return-to-work.html | N.Y.U. Strikers Return to Work | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/to-honor-morgenthau-supreme-lodge-of-bnai-brith-plans-testimonial.html | TO HONOR MORGENTHAU; Supreme Lodge of B'nai B'rith Plans Testimonial Dinner | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/us-navy-to-quit-australia.html | U.S. Navy to Quit Australia | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/2000000-in-unfilled-orders.html | $2,000,000 in Unfilled Orders | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/carrier-franklin-d-roosevelt-getting-final-polish-by-new-crew.html | Carrier Franklin D. Roosevelt Getting Final Polish by New Crew | True | By John Stuart | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/warns-of-haste-on-public-works-mcgrew-tells-producers-council-he.html | WARNS OF HASTE ON PUBLIC WORKS; McGrew Tells Producers Council He Would Avoid CompetingWith Private Projects | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/the-hotel-ansonia-sold-to-schleifer-broadway-landmark-at.html | THE HOTEL ANSONIA SOLD TO SCHLEIFER; Broadway Landmark at Seventy-third St. BoughtFrom Stokes Family | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/shans-to-box-zavala-lightweights-meet-tonight-in-st-nicholas-main.html | SHANS TO BOX ZAVALA; Lightweights Meet Tonight in St. Nicholas Main Bout | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/with-niagara-share-corp.html | With Niagara Share Corp. | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/proposed-agenda-for-the-labormanagement-conference-called-for.html | Proposed Agenda for the Labor-Management Conference Called for November; TO ASSIST PRESIDENT | True | The New York Times, 1939 | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/jarmoluk-rejoins-temple.html | Jarmoluk Rejoins Temple | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/ilo-moves-to-allow-affiliation-with-uno.html | ILO MOVES TO ALLOW AFFILIATION WITH UNO | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/candidates-for-the-bench-supreme-courtfirst-district-supreme-courts.html | CANDIDATES FOR THE BENCH; Supreme Court--First District Supreme Court--Second District County Court--Queens County Municipal Courts | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/commodity-prices-rose-02-in-week-bureau-of-labor-statistics-is-1055.html | COMMODITY PRICES ROSE 0.2% IN WEEK; Bureau of Labor statistics Is 105.5, Approximately the Same as at End of War | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/notes.html | Notes | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/gen-gross-sees-delaney-new-transit-chief-confers-on-problemstakes.html | GEN. GROSS SEES DELANEY; New Transit Chief Confers on Problems--Takes Post Nov. 30 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/sec-bars-voting-of-utility-stock-unprecedented-ruling-gives-victory.html | SEC BARS VOTING OF UTILITY STOCK; Unprecedented Ruling Gives Victory to Illinois Power Over 3 Companies Affiliations with Middle West SEC BARS VOTING OF UTILITY STOCK Ruling of Commissioners | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/betancourt-wins-latin-recognition-cuba-paraguay-and-ecuador-back.html | BETANCOURT WINS LATIN RECOGNITION; Cuba, Paraguay and Ecuador Back New Venezuela Regime --Medina Is Depressed Medina a Figure of Gloom Betancourt Praised by Friend | True | By William S. White By Cable To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/marian-anderson-recital-dec-30.html | Marian Anderson Recital Dec. 30 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/japanese-gather-to-see-marthur-curious-natives-jam-traffic-as-he.html | JAPANESE GATHER TO SEE M'ARTHUR; Curious Natives Jam Traffic as He Leaves Headquarters With John J. McCloy | True | By Clinton Green By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/willkie-aide-bids-dewey-shift-choice.html | WILLKIE AIDE BIDS DEWEY SHIFT CHOICE | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bronx-housing-sold-claremont-parkway-building-changes-hands.html | BRONX HOUSING SOLD; Claremont Parkway Building Changes Hands | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/british-columbia-regime-leads.html | British Columbia Regime Leads | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/television-eye-vastly-improved-new-pickup-device-100-times-as.html | TELEVISION 'EYE' VASTLY IMPROVED; New Pick-Up Device 100 Times as Sensitive as Old Is Demonstrated in Studio ON MARKET IN SIX MONTHS Its Use Is Expected to Permit 24-Hour Coverage of Events in All Sorts of Weather New Device Simple to Use To Permit 24-Hour Coverage | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/cleared-of-homicide-cowboy-accused-in-detectives-death-is-freed-by.html | CLEARED OF HOMICIDE; Cowboy Accused in Detective's Death Is Freed by Jury | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/columbia-aids-veterans-committee-named-to-facilitate-help-to.html | COLUMBIA AIDS VETERANS; Committee Named to Facilitate Help to Disabled Applicants | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/british-strike-goes-on-dock-hands-refuse-to-work-during.html | BRITISH STRIKE GOES ON; Dock Hands Refuse to Work During Negotiations | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/formica-heads-for-record-tonnage-greatest-in-company-history-seen.html | FORMICA HEADS FOR RECORD; Tonnage Greatest in Company History Seen by Jan. 1 Buicks on Display Tomorrow EUREKA OUTPUT SET FOR CORDLESS IRON | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/curb-seat-brings-8year-high.html | Curb Seat Brings 8-Year High | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bankers-to-offer-debenture-issue-securities-of-devoe-raynolds.html | BANKERS TO OFFER DEBENTURE ISSUE; Securities of Devoe & Raynolds Priced at 100 3/8--Proceeds for Refunding | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/the-play-blackfriars.html | THE PLAY; Blackfriars' | True | By Lewis Nichols | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/first-new-refrigerators-sold-quickly-by-stores.html | First New Refrigerators Sold Quickly by Stores | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/mrs-ch-more-69-welfare-pioneer-one-of-founders-of-greenwich-house.html | MRS. C.H. MORE, 69, WELFARE PIONEER; One of Founders of Greenwich House Dies--Former Women's Dean at Ohio Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/number-twentynine.html | NUMBER TWENTY-NINE | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/union-limits-tires-say-rubber-firms-labor-shortage-also-a-factor-in.html | UNION LIMITS TIRES, SAY RUBBER FIRMS; Labor Shortage Also a Factor in Delay--CIO Holds That Workers Balk 'Speed-Up' Tires Near 100% Synthetic Absenteeism Reaches 10 Per Cent Firestone Needs 3,000 Men | True | By Russell Porter Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/will-close-on-navy-day.html | Will Close on Navy Day | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/3-plays-closing-tomorrow-night-irwin-shaws-assassin-will-join-bell.html | 3 PLAYS CLOSING TOMORROW NIGHT; Irwin Shaw's 'Assassin' Will Join 'Bell for Adano' and 'Carib Song' in Quitting Broadway Osborn Writing New Play Medcraft Here With 2 Scripts | True | By Sam Zolotow | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/scots-press-move-for-home-control-business-labor-and-political.html | SCOTS PRESS MOVE FOR HOME CONTROL; Business, Labor and Political Parties Support Proposal for Own Parliament MOTIVE LARGELY ECONOMIC Country Fears Losses of War Plants and Exodus of Youth --All Oppose Separation Loss of War Plants Feared Voice in Parliament Small | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/young-chefs-at-the-childrens-aid-prescribe-let-em-eat-cake-welcome.html | Young Chefs at the Children's Aid Prescribe 'Let 'Em Eat Cake' Welcome for Veterans | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/strike-hits-shoe-plants-1200-lasters-and-other-workers-quit.html | STRIKE HITS SHOE PLANTS; 1,200 Lasters and Other Workers Quit Brockton Factories | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/yale-lineup-uncertain-aerials-stressed-in-scrimmage-denezzo-used-in.html | YALE LINE-UP UNCERTAIN; Aerials Stressed in Scrimmage-- DeNezzo Used in Backfield | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/rain-hampers-beavers-city-college-has-indoor-session-as-coach.html | RAIN HAMPERS BEAVERS; City College Has Indoor Session as Coach Remains Absent | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/colombia-names-uno-delegates.html | Colombia Names UNO Delegates | True | By Cable To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/unrra-fund-plea-voiced-at-quebec-2-aides-bid-delinquents-pay-to.html | UNRRA FUND PLEA VOICED AT QUEBEC; 2 Aides Bid Delinquents Pay to Avert Tragedy in Europe-- FAO Shelves French Plan Sees Deaths From Starvation French Proposal Defeated | True | By Walter H. Waggoner Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/147-entrants-reported.html | 147 Entrants Reported | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/honored-posthumously-capt-reilly-lieut-gifford-and-pvt-kirschner.html | HONORED POSTHUMOUSLY; Capt. Reilly, Lieut. Gifford and Pvt. Kirschner Are Cited | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/freight-loadings-total-773427-cars-increase-25-over-previous-week.html | FREIGHT LOADINGS TOTAL 773,427 CARS; Increase 2.5% Over Previous Week, but Decrease 14.6% From Same 1944 Period | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/home-seeks-250000-fund.html | Home Seeks $250,000 Fund | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/all-picketing-ends-in-movie-strike-leader-of-walkout-orders-500.html | ALL PICKETING ENDS IN MOVIE STRIKE; Leader of Walkout Orders 500 From Warners'--Will Confer With Producers Today | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/ny-builder-to-head-engineering-trustees.html | N.Y. Builder to Head Engineering Trustees | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/33-killed-in-blast-in-france.html | 33 Killed in Blast in France | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/sell-coffee-exchange-seat.html | Sell Coffee Exchange Seat | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/miss-robin-hill-to-wed-knox-alumna-will-be-bride-of-lieut-jg-rw.html | MISS ROBIN HILL TO WED; Knox Alumna Will Be Bride of Lieut. (j.g.) R.W. Muzzy | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/speed-is-high-point-of-nyus-workout.html | SPEED IS HIGH POINT OF N.Y.U.'S WORKOUT | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/romantic-interest.html | ROMANTIC INTEREST | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/100000-fund-honors-dr-fox.html | $100,000 Fund Honors Dr. Fox | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/british-circulation-down-bank-of-england-reports-weeks-decline-as.html | BRITISH CIRCULATION DOWN; Bank of England Reports Week's Decline as 5,320,000 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/french-communists-make-cabinet-claims.html | FRENCH COMMUNISTS MAKE CABINET CLAIMS | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/32-join-bank-veterans.html | 32 Join Bank Veterans | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/nagano-assumes-sneak-blow-guilt-japanese-fleet-admiral-says-he.html | NAGANO ASSUMES SNEAK BLOW GUILT; Japanese Fleet Admiral Says He Expects to Be Tried as a War Criminal | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bertie-s-annexes-third-race-in-row-biebers-filly-wins-10000-added.html | BERTIE S. ANNEXES THIRD RACE IN ROW; Bieber's Filly Wins $10,000 Added Juno Handicap--Pays $25 for $2 at Jamaica BEATS RECCE, WAR DATE Victor Leads All the Way With McCreary in Saddle--Count Speed First in Sprint Sets Pace From Gate Leaves Maiden Ranks | True | By Joseph C. Nichols | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/the-new-presidential-flag.html | THE NEW PRESIDENTIAL FLAG | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/goldstein-urges-better-education-links-it-with-good-housing-in.html | GOLDSTEIN URGES BETTER EDUCATION; Links It With Good Housing in Delinquency Fight--Tax Powers Asked by Morris | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/state-warns-drivers-on-accident-increase.html | STATE WARNS DRIVERS ON ACCIDENT INCREASE | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/vw-edmondson-promoted.html | V.W. Edmondson Promoted | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/king-peter-plans-visit-to-us.html | King Peter Plans Visit to U.S. | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/ernst-h-brandt-dealer-in-autos-veteran-of-industry-here-dies-in.html | ERNST H. BRANDT, DEALER IN AUTOS; Veteran of Industry Here Dies in Miami--Helped to Plan the Cadillac Building | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/pell-to-lead-princeton-player-from-orange-to-captain-team-against.html | PELL TO LEAD PRINCETON; Player From Orange to Captain Team Against Rutgers | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/french-in-indochina-drive-to-split-up-foe.html | FRENCH IN INDO-CHINA DRIVE TO SPLIT UP FOE | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/mrs-martin-f-emory-has-son.html | Mrs. Martin F. Emory Has Son | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/nyquist-in-columbia-post.html | Nyquist in Columbia Post | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/indonesians-call-at-us-consulate-follow-up-soekarnos-appeal-for.html | INDONESIANS CALL AT U.S. CONSULATE; Follow Up Soekarno's Appeal for American Intervention in Dispute in Indies Vincent Proposal Cited | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/col-cm-eymer-honored.html | Col. C.M. Eymer Honored | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/frederick-l-field-fleet-admiral-73-britains-first-sea-lord-from.html | FREDERICK L. FIELD, FLEET ADMIRAL, 73; Britain's First Sea Lord From 1930 to 1933 Dies--Honored in Boxer, Jutland Battles Much Decorated in War At Geneva Conference | True | The New York Times, 1930. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/quarter-century-club-dines.html | Quarter Century Club Dines | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/money.html | MONEY | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/shows-profit-increased-international-business-machines-reports-for.html | SHOWS PROFIT INCREASED; International Business Machines Reports for Nine Months | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/pier-insurgents-win-court-order-blocking-ryan-on-new-contract-pier.html | Pier Insurgents Win Court Order Blocking Ryan on New Contract; PIER INSURGENTS WIN COURT ORDER Injunction in "Public Interest" | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/truman-is-planning-aid-for-philippines.html | TRUMAN IS PLANNING AID FOR PHILIPPINES | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/miss-haskell-wed-to-expilot-in-aaf-couple-wed-here-and-a-bridetobe.html | MISS HASKELL WED TO EX-PILOT IN AAF; COUPLE WED HERE AND A BRIDE-TO-BE | True | The New York Times Studio | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/mkellar-accepts-dutch-bulb-gift.html | M'KELLAR ACCEPTS DUTCH BULB GIFT | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/koslowski-in-practice.html | Koslowski in Practice | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/75000-for-a-rembrandt-billy-rose-pays-highest-price-at-art-sale.html | $75,000 FOR A REMBRANDT; Billy Rose Pays Highest Price at Art Sale Here | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/dr-blain-gets-veterans-post.html | Dr. Blain Gets Veterans Post | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/buys-filling-station-yonkers-property-among-ceals-in-westchester.html | BUYS FILLING STATION; Yonkers Property Among Ceals in Westchester County | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/war-fund-stages-baby-contest-for-representatives-of-9-nations.html | War Fund Stages Baby Contest For Representatives of 9 Nations | True | The New York Times | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/christmas-tree-bulbs-return.html | Christmas Tree Bulbs Return | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/net-profit-9070828-national-distillers-products-reports-for-nine.html | NET PROFIT $9,070,828; National Distillers Products Reports for Nine Months | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/fourpower-rule-of-germany-shaky-french-objection-to-central.html | FOUR-POWER RULE OF GERMANY SHAKY; French Objection to Central Agencies May Result in Tripartite Regime | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/james-p-johnson-jazz-pianist-heard.html | JAMES P. JOHNSON, JAZZ PIANIST, HEARD | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/ac-edwards-elected-treasurer.html | A.C. Edwards Elected Treasurer | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/shoe-dealers-accused-three-and-an-auditor-named-in-sale-of-54190.html | SHOE DEALERS ACCUSED; Three and an Auditor Named in Sale of 54,190 Pairs | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/rev-john-j-burke-new-haven-pastor-chaplain-of-k-of-c-for-state-dies.html | REV. JOHN J. BURKE; New Haven Pastor, Chaplain of K. of C. for State, Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/sheraton-splitup-meeting-set.html | Sheraton Split-Up Meeting Set | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/new-treasury-bills-offered.html | New Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/rodzinski-scores-at-carnegie-hall-philharmonic-in-allrussian.html | RODZINSKI SCORES AT CARNEGIE HALL; Philharmonic, in All-Russian Program, Hits Season's High --William Kappell Soloist Another Bright Moment Conductor At His Best | True | By Olin Downes | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/cotton-prices-off-3-to-12-points-uncertainty-over-government.html | COTTON PRICES OFF 3 TO 12 POINTS; Uncertainty Over Government Policies Causes Decline, After Early Advances | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/russia-to-quit-jehol-reds-report-clashes.html | Russia to Quit Jehol; Reds Report Clashes | True | By Henry R. Lieberman Special To the New York Times. | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/a-twobloc-world-us-and-russia-soon-must-decide-if-atomic-threat-is.html | A Two-Bloc World?; U.S. and Russia Soon Must Decide If Atomic Threat Is to Be Controlled Retaliation Threat a Brake Secret" Only Temporary A Matter of Alternatives Choice Necessary Soon | True | By Hanson W. Baldwin | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/news-of-food-commercial-and-utility-grades-of-beef-make-up-bulk-of.html | News of Food; Commercial and Utility Grades of Beef Make Up Bulk of Week-End's Offerings MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/pan-american-strike-ends.html | Pan American Strike Ends | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/navy-to-radio-messages-communications-will-be-transmitted-to.html | NAVY TO RADIO MESSAGES; Communications Will Be Transmitted to Personnel | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/twosy-shows-way-in-pimlico-feature-calumet-farm-racer-defeats.html | TWOSY SHOWS WAY IN PIMLICO FEATURE; Calumet Farm Racer Defeats Quarter Moon, With Cassis Third Over 6 Furlongs | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/quits-school-group-united-parents-criticize-human-relations-unit.html | QUITS SCHOOL GROUP; United Parents Criticize Human Relations Unit | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/70-publishers-in-group-new-association-will-promote-book-sales.html | 70 PUBLISHERS IN GROUP; New Association Will Promote Book Sales Abroad | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/truman-to-get-degree-at-baylor.html | Truman to Get Degree at Baylor | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/doreighmi-wins-rockingham-purse-carroll-colorbearer-beats-iron.html | DO-REIGH-MI WINS ROCKINGHAM PURSE; Carroll Color-Bearer Beats Iron Works by Length and Half--Airy Goer Third | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/chill-in-irt-subway-trains-due-to-obsolete-boilers-delaney-says.html | Chill in IRT Subway Trains Due To Obsolete Boilers, Delaney Says; Plants in Operation 8 Years Longer Than Code Allows, Estimate Board Hears--No Relief Is Seen This Year | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/loose-mines-imperil-queen-mary-gale-wrecks-us-ship-off-france.html | Loose Mines Imperil Queen Mary; Gale Wrecks U.S. Ship Off France | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/rumania-will-let-all-over-19-vote-communist-minister-drafts.html | RUMANIA WILL LET ALL OVER 19 VOTE; Communist Minister Drafts Law--Maniu Scores Regime --Charges Political Arrests Labor Must Act on Law Intimidation Is Real | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/troth-announced-of-maud-tilghman-daughter-of-exofficial-of-stock.html | TROTH ANNOUNCED OF MAUD TILGHMAN; Daughter of Ex-Official of Stock Exchange to Be Wed to Bayard Walker of Navy | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/recapitalization-plan-approved.html | Recapitalization Plan Approved | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/us-trust-co-plans-20000share-issue-to-increase-its-capital-to.html | U.S. Trust Co. Plans 20,000-Share Issue To Increase Its Capital to $4,000,000 | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/hadassah-to-push-palestine-project-womens-zionist-group-votes-to.html | HADASSAH TO PUSH PALESTINE PROJECT; Women's Zionist Group Votes to Expand Drive Despite the Political Situation | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/german-mail-service-restored.html | German Mail Service Restored | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/store-sales-show-increase-in-nation-13-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 13% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 32% Specialty Sales Up 32% | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/flatiron-building-sold-by-equitable-in-new-ownership.html | FLATIRON BUILDING SOLD BY EQUITABLE; IN NEW OWNERSHIP | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/record-95-degrees-in-los-angeles.html | Record 95 Degrees in Los Angeles | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/low-price-policy.html | LOW PRICE POLICY | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/draws-map-of-his-suicide-place.html | Draws Map of His Suicide Place | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/wieboldt-stock-on-sale-425-preferred-shares-will-be-offered-at-103.html | WIEBOLDT STOCK ON SALE; $4.25 Preferred Shares Will Be Offered at $103 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/accessories-were-specially-made-to-dramatize-outfits-in-the-show.html | Accessories Were Specially Made To Dramatize Outfits in the Show; Soles Are Electroplated Pendant Earrings Used | True | By Grace Herrick | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/ley-kills-himself-in-prison-in-fear-of-warcrime-trial-german-labor.html | Ley Kills Himself in Prison In Fear of War-Crime Trial; German Labor Front Leader, Among 24 Indicted by Allies, Uses Towel to End Life as Guard Paces Corridor Ley Kills Himself in German Prison In Fear of Trial as War Criminal Elected to Prussian Diet Mobilized Labor for War Captured by Americans | True | By Drew Middleton By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/takes-title-in-big-deal-thompsonstarrett-gets-parcels-on-42d-st-and.html | TAKES TITLE IN BIG DEAL; Thompson-Starrett Gets Parcels on 42d St. and the 'Heights' | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/freedom-of-speech-and-the-press-found-to-be-only-myth-in-poland.html | Freedom of Speech and the Press Found to Be Only Myth in Poland; Opposition Speaks in Whispers--Regime Prepares 'Popular Moves' Before Passing Laws--Papers Assail Allies Marriage Law Criticism Held Up | True | By Gladwin Hill By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/no-chairmanship-decision-democrats-delay-action-on-atomic-energy.html | NO CHAIRMANSHIP DECISION; Democrats Delay Action on Atomic Energy Committee | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/continental-can-earns-7250294-in-year-compared-to-5964799-in.html | Continental Can Earns $7,250,294 in Year, Compared to $5,964,799 in Previous Period | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/msgr-mercolino-founder-and-pastor-of-bayonne-church-dies-at-75.html | MSGR. MERCOLINO; Founder and Pastor of Bayonne Church Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/gm-shipping-radios-by-air.html | G.M. Shipping Radios by Air | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/sports-of-the-times-champion-of-another-era-sorting-them-out.html | Sports of the Times; Champion of Another Era Sorting Them Out Knockdown and Knockout | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/kills-wife-and-2-sons-former-soldier-then-ends-own-life-by-inhaling.html | KILLS WIFE AND 2 SONS; Former Soldier Then Ends Own Life by Inhaling Gas | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/pole-defends-ties-with-soviet-union.html | POLE DEFENDS TIES WITH SOVIET UNION | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/womans-fall-delays-irt-trains.html | Woman's Fall Delays IRT Trains | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/us-navy-man-to-wed.html | U.S. NAVY MAN TO WED | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/skiers-convene-tomorrow.html | Skiers Convene Tomorrow | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/royal-palaces-may-house-delegates-to-uno-meeting.html | Royal Palaces May House Delegates to UNO Meeting | True | By Cable To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/the-traffic-problem.html | THE TRAFFIC PROBLEM | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/group-backs-goldstein-citizens-nonpartisan-committee-lists-its.html | GROUP BACKS GOLDSTEIN; Citizens Nonpartisan Committee Lists Its Endorsements | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/pontiff-slightly-ill-suffers-from-cold-but-physician-calls-it.html | PONTIFF SLIGHTLY ILL; Suffers From Cold but Physician Calls It Unimportant | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/books-of-the-times-central-episode-is-history-fancy-espionage.html | Books of the Times; Central Episode Is History Fancy Espionage, Tricky Navigation | True | By Orville Prescott | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/grain-prices-up-in-light-trading-market-undertone-is-nervous-but.html | GRAIN PRICES UP IN LIGHT TRADING; Market Undertone is Nervous, but Close Is Near Top, on Scattered Buying | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/changes-in-oil-company-standard-of-california-makes-collier.html | CHANGES IN OIL COMPANY; Standard of California Makes Collier Chairman, Follis President | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/apps-has-fractured-nose.html | Apps Has Fractured Nose | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/sell-coacoa-exchange-membership.html | Sell Coacoa Exchange Membership | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/truman-urges-jobs-bill-house-leaders-tell-him-passage-will-be.html | TRUMAN URGES JOBS BILL; House Leaders Tell Him Passage Will Be Difficult | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/gi-brides-attend-red-cross-housewives-school-in-queens.html | GI BRIDES ATTEND RED CROSS HOUSEWIVES SCHOOL IN QUEENS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/green-says-30hour-week-must-come-as-only-practical-way-to-spread.html | Green Says 30-Hour Week Must Come As 'Only Practical Way' to Spread Work | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bankers-going-to-hong-kong.html | Bankers Going to Hong Kong | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/topics-of-the-day-in-wall-street-bethlehem-steel-report-chinas-new.html | TOPICS OF THE DAY IN WALL STREET; Bethlehem Steel Report China's New Regulations | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/shell-union-oil-earns-25586447-equals-190-a-share-for-ninemonth.html | SHELL UNION OIL EARNS $25,586,447; Equals $1.90 a Share for NineMonth Period, Against $1.67for 3 Quarters of 1944 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bonds-and-shares-on-london-market-profits-taken-after-advance-but.html | BONDS AND SHARES ON LONDON MARKET; Profits Taken After Advance, but Gilt-Edge Stocks Remain Firm | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/reporter-takes-over-french-radio-for-2-days.html | Reporter Takes Over French Radio for 2 Days | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/de-mille-creates-own-screen-firm-new-company-will-produce.html | DE MILLE CREATES OWN SCREEN FIRM; New Company Will Produce Industrial, Educational and Religious Motion Pictures | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/thomas-l-kearns-sr-brooklyn-firms-head-was-an-undertaker-for-45.html | THOMAS L. KEARNS SR.; Brooklyn Firm's Head Was an Undertaker for 45 Years | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/employers-urged-to-study-workes-understanding-of-individuals-needed.html | EMPLOYERS URGED TO STUDY WORKES; Understanding of Individuals Needed to Cope With Union Trend, Dr. R. L. Lee Says | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/rockefeller-center-board-elects-new-chairman.html | Rockefeller Center Board Elects New Chairman | True | Harris & Ewing | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/5-price-rise-near-for-denim-apparel-increase-for-work-clothes-is.html | 5% PRICE RISE NEAR FOR DENIM APPAREL; Increase for Work Clothes Is Expected by Industry Beginning Oct. 30 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/steel-bookings-show-rise.html | Steel Bookings Show Rise | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/king-urges-atom-be-used-for-peace.html | KING URGES ATOM BE USED FOR PEACE | True | By Cable To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/says-china-must-change-law-to-attract-american-investment-judge-cs.html | Says China Must Change Law To Attract American Investment; Judge C.S. Franklin, Trade Council Group Head, Says Corporation Act, Effective Jan. 1, Bars Subsidiary Operation | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/new-utility-authorized-company-will-combine-three-concerns-in-texas.html | NEW UTILITY AUTHORIZED; Company Will Combine Three Concerns in Texas | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/red-cross-opens-french-winter-aid-american-organization-begins.html | RED CROSS OPENS FRENCH WINTER AID; American Organization Begins Distribution of Clothing and Food at Versailles | True | By Wireless To the New York Times. | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/aga-khan-stops-in-cairo.html | Aga Khan Stops in Cairo | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/christine-johnson-to-be-wed.html | Christine Johnson to Be Wed | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bids-for-british-boxer-jacobs-plans-bout-here-between-woodcock-and.html | BIDS FOR BRITISH BOXER; Jacobs Plans Bout Here Between Woodcock and Lesnevich | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/unification-sought-by-illinois-central.html | UNIFICATION SOUGHT BY ILLINOIS CENTRAL | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/full-police-force-on-duty-tomorrow.html | FULL POLICE FORCE ON DUTY TOMORROW | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/parking-violators-risk-higher-fines-increase-in-penalties-invoked.html | PARKING VIOLATORS RISK HIGHER FINES; Increase in Penalties Invoked, With Many Autoists Failing to Heed New Regulations 113 MORE GET SUMMONSES Few Seem Aware of New Schedule to Be Followed by Courts Hereafter More Vehicles Impounded Zoning Modification Rejected | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/somers-challengers-sentences.html | Somers Challengers Sentences | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/matty-malneck-wife-to-rewed.html | Matty Malneck, Wife to Rewed | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/books-published-today.html | Books Published Today | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/hospital-names-two-to-board.html | Hospital Names Two to Board | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/boy-scout-aid-planned-churches-synagogues-and-youth-groups-back.html | BOY SCOUT AID PLANNED; Churches, Synagogues and Youth Groups Back Expansion | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/wood-field-and-stream-shooting-grounds-well-stocked-ducks-awaiting.html | WOOD, FIELD AND STREAM; Shooting Grounds Well Stocked Ducks Awaiting Severe Weather | True | By John Rendel | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/girl-scouts-begin-drive-for-225000-high-standards-cannot-be.html | GIRL SCOUTS BEGIN DRIVE FOR $225,000; High Standards Cannot Be Maintained Without Help, Mrs. Phipps Declares | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/importers-predict-2c-coffee-price-rise.html | IMPORTERS PREDICT 2C COFFEE PRICE RISE | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/line-at-cornell-presents-problem-weakness-up-front-handicap-to.html | LINE AT CORNELL PRESENTS PROBLEM; Weakness Up Front Handicap, to Fleet Set of Carriers, Led by Chollett SOUCHEK HAS LEG INJURY Halfback Hurt in Workout at West Point-- Hirsch, Welles Win Starting Posts Respect for Yale Line Robeson Off in Timing Saylor Promising at End | True | By Allison Danzig Special To the New York Times. | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/truman-aids-dickstein-sends-best-wishes-to-member-of-house-in-court.html | TRUMAN AIDS DICKSTEIN; Sends Best Wishes to Member of House in Court Race | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/de-gaulle-commutes-gen-dentz-sentence.html | DE GAULLE COMMUTES GEN. DENTZ' SENTENCE | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/bridegrooms-sos-alerts-red-cross-proxy-mother-and-best-man-supplied.html | BRIDEGROOM'S SOS ALERTS RED CROSS; Proxy Mother and Best Man Supplied Here for Canadian Aircraftsman's Wedding | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/radio-today.html | RADIO TODAY | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/apathy-is-harmful-says-mrs-roosevelt.html | APATHY IS HARMFUL, SAYS MRS. ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/rickey-cites-wire-to-refute-critics-baird-says-monarchs-will-not.html | RICKEY CITES WIRE TO REFUTE CRITICS; Baird Says Monarchs Will Not Impede Robinson--Bramham Joins in 'Raid' Charges Nothing in Robinson's Way No Protest to Chandler Judge Bramham Caustic Satchel Paige Hails Action | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/eisenhower-thanks-bowlers.html | Eisenhower Thanks Bowlers | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/abetz-seized-in-germany-faces-warcriminal-trial.html | Abetz Seized in Germany; Faces War-Criminal Trial | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/telling-the-newcomers-what-the-giant-expect.html | TELLING THE NEWCOMERS WHAT THE GIANT EXPECT | True | The New York Times | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/striking-change-is-due-in-fabrics-wartime-necessity-will-show.html | STRIKING CHANGE IS DUE IN FABRICS; Wartime Necessity Will show Effect in Peacetime Era, Fashion Group Hears | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/louis-d-rockwell-firm-which-he-owned-provided-steel-for-auto.html | LOUIS D. ROCKWELL; Firm Which He Owned Provided Steel for Auto Manufacturers | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/events-today.html | Events Today | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/148-jews-land-at-haifa-1000-more-due-today-virtually-close-white.html | 148 JEWS LAND AT HAIFA; 1,000 More, Due Today, Virtually Close White Paper Quota | True | By Gene Currivan By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/workers-rallied-for-victory-loan-committees-hold-meetings-lay-final.html | WORKERS RALLIED FOR VICTORY LOAN; Committees Hold Meetings, Lay Final Plans for Campaign That Starts Monday Equitable Society Is Cited Plan Advertising Campaign | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/275-ocean-air-fare-delayed.html | $275 Ocean Air Fare Delayed | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/hungarys-reparations.html | Hungary's Reparations | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/judge-sets-precedent-in-this-state-in-clearing-bm-campbells-record.html | Judge Sets Precedent in This State In Clearing B.M. Campbell's Record | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/winners-of-the-nobel-prize-for-medicine-fleming-and-two-coworkers.html | WINNERS OF THE NOBEL PRIZE FOR MEDICINE; Fleming and Two Co-Workers Get Nobel Award for Penicillin Boon Dr. Chain, German Refugee, and Florey Share in Prize for Physiology and Medicine --Former Tells How Discovery Grew Dr. Chain, Here, Incredulous Scientists Not Compensated | True | The New York Times Studio, 1945 | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/west-side-houses-in-new-ownership-dwellings-and-apartments-figure.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Dwellings and Apartments Figure in Trading--Business Parcels Sold | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/britains-peacetime-army-will-have-no-commandos.html | Britain's Peacetime Army Will Have No Commandos | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/maniu-excoriates-government.html | Maniu Excoriates Government | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/booksauthors.html | Books--Authors | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/proposals-on-british-loan-go-to-the-london-cabinet-washington-hears.html | Proposals on British Loan Go to the London Cabinet; Washington Hears That Whitehall, Clear of Budget, Will Weigh Terms Today--Optimism Here Buoys London LOAN PROPOSALS GO T0 BRITISH CABINET May Modify Empire System | True | By John H. Crider Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/hears-rationing-will-end-dec-31.html | Hears Rationing Will End Dec. 31 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/two-child-centers-ordered-to-close-unlicensed-operation-unsafe.html | TWO CHILD CENTERS ORDERED TO CLOSE; Unlicensed Operation, Unsafe Conditions Charged Against Brooklyn Schools | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/the-screen-kiss-and-tell-with-shirley-temple-in-leading-role-of.html | THE SCREEN; 'Kiss and Tell,' With Shirley Temple in Leading Role of Delightful Contrasts, Has Its Premiere at the Capitol | True | By Bosley Crowther | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/price-action-taken-to-aid-conversion-opa-issues-profit-factors-in-8.html | PRICE ACTION TAKEN TO AID CONVERSION; OPA Issues Profit Factors in 8 Industries, 2 Industrial Groups for Ceiling Adjustment MADE EFFECTIVE OCT. 31 Designed to Help Producers Eligible Under July 23 Orders --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/dividends-in-september-aggregate-392400000.html | Dividends in September Aggregate $392,400,000 | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/butter-rationing-eased-by-the-opa-values-of-fats-and-oils-will-also.html | BUTTER RATIONING EASED BY THE OPA; Values of Fats and Oils Will Also Be Cut 4 Points a Pound Beginning Sunday Monthly Supply Estimated Lard Supply Much Better | True | Special to THE NEW YORK TIMES. | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/uno-votes-report-overrides-russia-gromyko-loses-his-battle-on.html | UNO VOTES REPORT OVERRIDES RUSSIA; Gromyko Loses His Battle on General Committee but Wins on Nominations End Before Saturday Doubted Urged Limit on Members | True | By Sydney Gruson By Cable To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/detroit-tabulating-and-casting-votes-at-motor-plants.html | DETROIT: TABULATING AND CASTING VOTES AT MOTOR PLANTS | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/shipping-hit-by-mines-20000000-koreans-stranded.html | Shipping Hit by Mines; 2,000,0000 Koreans Stranded | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/guaranteed-wage-is-urged-in-study-ama-survey-finds-there-are-more.html | GUARANTEED WAGE IS URGED IN STUDY; AMA Survey Finds There Are More Companies Able to adopt Plan Than Is Supposed | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/lapchik-to-be-best-man.html | Lapchik to Be Best Man | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/phone-to-new-zealand-officials-exchange-greetings-as-new-service.html | PHONE TO NEW ZEALAND; Officials Exchange Greetings as New Service Opens | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/giants-sign-shinkoff-he-will-be-twelfth-member-of-baseball-clubs.html | GIANTS SIGN SHINKOFF; He Will Be Twelfth Member of Baseball Club's Scout Staff | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/don-costello-is-dead-character-actor-had-appeared-in-many-films-in.html | DON COSTELLO IS DEAD; Character Actor Had Appeared in Many Films in Last 15 Years | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/konoye-may-give-up-title.html | Konoye May Give Up Title | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/business-world-acts-on-clothing-deliveries-spring-shoe-colors.html | Business World; Acts on Clothing Deliveries Spring Shoe Colors Issued Persian Lamb Up 10% at Auction Cloth Increases Protested | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/woman-killed-by-fumes-boy-13-in-hospital-after-inhaling-coal-gas-in.html | WOMAN KILLED BY FUMES; Boy, 13, in Hospital After Inhaling Coal Gas in Bronx Building | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/french-sign-new-pacts-belgium-and-luxembourg-join-in-plans-to.html | FRENCH SIGN NEW PACTS; Belgium and Luxembourg Join in Plans to Triple Trade | True | By Wireless To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/eureka-output-set-for-cordless-iron-company-to-start-production.html | EUREKA OUTPUT SET FOR CORDLESS IRON; Company to Start Production This Week--Initial Deliveries to Be Made by Air | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/womens-bowling-march-30.html | Women's Bowling March 30 | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/walter-d-dircks-manager-of-foreign-department-of-corn-products.html | WALTER D. DIRCKS; Manager of Foreign Department of Corn Products Refining | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/dunn-called-home.html | Dunn Called Home | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/victory-players-to-aid-drive.html | Victory Players to Aid Drive | True | | C1B 693925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/truman-to-reveal-wageprice-policy-on-radio-tuesday-halfhour-talk.html | TRUMAN TO REVEAL WAGE-PRICE POLICY ON RADIO TUESDAY; Half-Hour Talk Set for 10 P.M. -- President Names Steelman as His Special Assistant HIS DUTIES UNDISCLOSED Agenda for Labor-Management Conference Nov. 5 Is Made Public at White House Denies Encouraging Wilson Conference Success Is Expected TRUMAN WILL TALK ON PAY-PRICE POLICY | True | By Louis Stark Special To the New York Times. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/casualty-toll-down-again-total-is-cut-429-to-1069632-by-return-of.html | CASUALTY TOLL DOWN AGAIN; Total Is Cut 429 to 1,069,632 by Return of Missing Men | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/elected-vice-president-to-direct-manufacturing.html | Elected Vice President To Direct Manufacturing | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/tonelli-war-hero-rejoins-cardinals-exnotre-dame-back-may-see-action.html | TONELLI, WAR HERO, REJOINS CARDINALS; Ex-Notre Dame Back May See Action Against Green Bay--In Bataan Death March Six Pounds Under Weight Everyone an Infantryman | True | | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/winifred-smith-fiancee-wellesley-alumna-to-be-wed-to-lieut-hugh.html | WINIFRED SMITH FIANCEE; Wellesley Alumna to Be Wed to Lieut. Hugh Livengood, Army | True | Special to THE NEW YORK TIMES. | C1B 693925 |
| 1945-10-26 | 1945-10-26 | https://www.nytimes.com/1945/10/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 693925 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/wider-medical-aid-set-for-veterans-specialized-treatment-by-outside.html | WIDER MEDICAL AID SET FOR VETERANS; Specialized Treatment by Outside Practitioners Is Strong Point in ProgramGENERAL HAWLEY EXPLAINSNew Head of Veteran HospitalActivities Says They SeekBest U.S. Talent | True | By Charles Hurd Special To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/premiere-tonight-of-play-by-reeves-beggars-coming-to-town-will-open.html | PREMIERE TONIGHT OF PLAY BY REEVES; 'Beggars Coming to Town' Will Open at Coronet--Comingore, Kelly and Adler in Cast | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/new-directors-for-ford-jr-davis-and-hl-moekle-succeed-bennett-and.html | NEW DIRECTORS FOR FORD; J.R. Davis and H.L. Moekle Succeed Bennett and Rausch | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/rundstedt-and-kesselring-will-be-tried-on-war-charges-after.html | Rundstedt and Kesselring Will Be Tried On War Charges After Nuremberg Hearings | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/stalin-receives-truman-message-harriman-delivers-us-note-at.html | STALIN RECEIVES TRUMAN MESSAGE; Harriman Delivers U.S. Note at Caucasus Resort Where Premier Is Vacationing | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/grumman-starts-retirement-plan-company-to-pay-all-costs-with.html | GRUMMAN STARTS RETIREMENT PLAN; Company to Pay All Costs, With Benefits to Employes Who Have Served 5 Years | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/holders-may-buy-shares-aviation-corporation-sets-terms-for-new.html | HOLDERS MAY BUY SHARES; Aviation Corporation Sets Terms for New Issue | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/french-death-roll-in-war-is-believed-near-300000.html | French Death Roll in War Is Believed Near 300,000 | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/deal-closed-on-drive-campagna-sells-two-houses-at-145th-and-146th.html | DEAL CLOSED ON 'DRIVE'; Campagna Sells Two Houses at 145th and 146th Streets | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/british-columbia-coalition-wins.html | British Columbia Coalition Wins | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/stocks-recovery-carried-further-gains-up-to-3-points-and-more-in.html | STOCKS RECOVERY CARRIED FURTHER; Gains Up to 3 Points, and More in Special Cases, Shown Through List LONG WEEK-END NO BAR Market Observers Surprised by Bullish Activity--Quality of Leadership Improved | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/training-program-gets-off-to-early-start.html | TRAINING PROGRAM GETS OFF TO EARLY START | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/nyu-eleven-set-for-brooklyn-foe-interborough-rivals-relying-on.html | N.Y.U. ELEVEN SET FOR BROOKLYN FOE; Interborough Rivals, Relying on T-Attack, on Edge for Fray at Ohio Field | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/france-discounts-exclusion-report.html | FRANCE DISCOUNTS EXCLUSION REPORT | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/stock-increase-planned-fruehauf-trailer-holders-to-consider.html | STOCK INCREASE PLANNED; Fruehauf Trailer Holders to Consider Proposal Nov. 28 | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/latest-casualties.html | Latest Casualties | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/prudential-plans-new-housing-units.html | PRUDENTIAL PLANS NEW HOUSING UNITS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/consult-and-then-act.html | CONSULT AND THEN ACT | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/apartment-site-sold-to-builder-in-midtown-deal.html | APARTMENT SITE SOLD TO BUILDER; IN MIDTOWN DEAL | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/events-today.html | Events Today | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/statue-dressed-up-for-victory-loan-miss-liberty-model-in-times-sq.html | STATUE DRESSED UP FOR VICTORY LOAN; Miss Liberty Model in Times Sq. Painted and Primped for Drive Opening Monday | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/donnelly-honored-in-panama.html | Donnelly Honored in Panama | True | By Cable To the New York Times. | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/denies-truman-aide-story-white-house-says-russianborn-major-was.html | DENIES TRUMAN AIDE STORY; White House Says Russian-Born Major Was Translator | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/proposal-to-scrap-uno-is-denounced-continued-us-support-urged-by.html | PROPOSAL TO SCRAP UNO IS DENOUNCED; Continued U.S. Support Urged by Group Citing Need for International Cooperation | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/new-ideas-in-lingerie-lounging-clothes-introduced-in-show-by-noted.html | New Ideas in Lingerie, Lounging Clothes Introduced in Show by Noted Designers | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/highlights-of-navy-day-to-be-heard-over-radio.html | Highlights of Navy Day To Be Heard Over Radio | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bolotine-violinist-heard-at-town-hall.html | BOLOTINE, VIOLINIST, HEARD AT TOWN HALL | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/chapple-to-speak-on-oratorio.html | Chapple to Speak on Oratorio | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/iran-decorates-schwarzkopf.html | Iran Decorates Schwarzkopf | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/state-department-outlines-plan-to-revive-pacific-area-business.html | State Department Outlines Plan To Revive Pacific Area Business; Expects Prompt Resumption Based on Five-Point Program to Open Up Region by Re-establishing Necessary Facilities | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/1400mile-speed-is-attained-by-supersonic-flying-devices-new-devices.html | 1,400-Mile Speed Is Attained By Supersonic Flying Devices; NEW DEVICES FLY 1,400 MILES AN HOUR | True | By Russell Porter Special To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/atlantic-city-fliers-win-246.html | Atlantic City Fliers Win, 24-6 | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/delegates-named-for-labor-parley-truman-also-lists-alternates-and.html | DELEGATES NAMED FOR LABOR PARLEY; Truman Also Lists Alternates and Advisers for Both Management and the Unions | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/jimmie-271-wins-towson-handicap-beats-sophocles-by-length-in-form.html | JIMMIE, 27-1, WINS TOWSON HANDICAP; Beats Sophocles by Length in Form Reversal--Jo Agnes Home Third at Pimlico | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/storm-cancels-fenway-golf.html | Storm Cancels Fenway Golf | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/capt-russell-dies-tugboat-owner-92-exskipper-of-fleet-here-ran-auto.html | CAPT. RUSSELL DIES; TUGBOAT OWNER, 92; Ex-Skipper of Fleet Here Ran Auto Till Last Year--'Double' for George Bernard Shaw | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/opa-ends-ceilings-on-52-food-items.html | OPA ENDS 'CEILINGS' ON 52 FOOD ITEMS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/sports-today.html | Sports Today | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/ivy-league-rivals-poised-cornell-and-yale-elevens-play-for-9th-time.html | IVY LEAGUE RIVALS POISED; Cornell and Yale Elevens Play for 9th Time in Bowl Today | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/dewey-on-radio-to-back-goldstein-will-give-speech-next-week.html | DEWEY ON RADIO TO BACK GOLDSTEIN; Will Give Speech Next Week--Patrolmen's Unit Denies Endorsing O'Dwyer | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/general-motors-refuses-pay-rise-anderson-states-firms-stand-in.html | GENERAL MOTORS REFUSES PAY RISE; Anderson States Firm's Stand in Radio Debate With Reuther --Chrysler Strike Voted, 8-1 | True | By Walter W. Ruch Special To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bevin-voices-british-horror-at-german-misery-asks-aid-he-bids-us.html | Bevin Voices British Horror At German Misery, Asks Aid; He Bids U.S. Meet Obligations to UNRRA -- Cites 14,000,000 Wanderers in Reich Alone--Doubts Wisdom of Zoning | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/big-yugoslav-army-disconcerts-bevin-foreign-secretary-puts-force-at.html | BIG YUGOSLAV ARMY DISCONCERTS BEVIN; Foreign Secretary Puts Force at 400,000 to 600,000-- Tito Warns Church | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/asks-patent-curb-in-science-bill-ooms-says-public-should-share-in.html | ASKS PATENT CURB IN SCIENCE BILL; Ooms Says Public Should Share in Foundation's Findings -- Engineers Oppose Controls | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/veronica-lake-has-a-son.html | Veronica Lake Has a Son | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/keep-fleet-strong-navy-chiefs-urge-forrestal-king-and-nimitz-issue.html | KEEP FLEET STRONG, NAVY CHIEFS URGE; Forrestal, King and Nimitz Issue Statements in Connection With Celebration Today | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/heads-state-realtors-carpenter-of-buffalo-chosen-by-new-york-group.html | HEADS STATE REALTORS; Carpenter of Buffalo Chosen by New York Group | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/flight-aids-urged-navigation-institute-asks-developments-be-kept.html | FLIGHT AIDS URGED; Navigation Institute Asks Developments Be Kept | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/world-meat-shortage-seen.html | World Meat Shortage Seen | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/calls-ddt-not-harmful-to-bees.html | Calls DDT Not Harmful to Bees | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/says-fascism-is-not-dead-hannegan-in-capital-talk-predicts-new.html | SAYS FASCISM IS NOT DEAD; Hannegan in Capital Talk Predicts New Attacks on Democracy | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/traffic-here-cited-as-above-average.html | TRAFFIC HERE CITED AS ABOVE AVERAGE | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/riggs-dodgers-out-of-army.html | Riggs, Dodgers, Out of Army | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/republicans-fight-to-keep-syracuse-party-weakened-by-fall-of-marvin.html | REPUBLICANS FIGHT TO KEEP SYRACUSE; Party, Weakened by Fall of Marvin Organization, Faces Democratic-ALP Challenge | True | By Warren Moscow Special To the New York Times. | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/wage-talk-waits-on-truman.html | Wage Talk Waits on Truman | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bars-machine-guns-as-souvenirs.html | Bars Machine Guns as Souvenirs | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/opa-moves-to-aid-apparel-industry-allows-tolerances-in-making-up.html | OPA MOVES TO AID APPAREL INDUSTRY; Allows Tolerances in Making Up Last Quarter Surcharges --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/theatre-man-appeals-to-court.html | Theatre Man Appeals to Court | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bodies-of-2-navy-fliers-found.html | Bodies of 2 Navy Fliers Found | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/us-set-to-blast-reich-arms-plant-engineers-await-the-removal-of.html | U.S. SET TO BLAST REICH ARMS PLANT; Engineers Await the Removal of German Explosives From Hidden Bavarian Factory | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/ships-to-renew-trips-to-far-east-on-nov-1.html | SHIPS TO RENEW TRIPS TO FAR EAST ON NOV. 1 | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/fashions-of-times-ends-4day-show-4000-attend-performances-staged-in.html | 'FASHIONS OF TIMES' ENDS 4-DAY SHOW; 4,000 Attend Performances Staged in Times Hall as New York Fund Benefit | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/221-exhibits-listed-by-allied-artists-32d-annual-having-167-oils-30.html | 221 EXHIBITS LISTED BY ALLIED ARTISTS; 32d Annual, Having 167 Oils, 30 Water-Colors, 24 Pieces of Sculpture, Opens Today | True | By Edward Alden Jewell | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/richards-seeks-3000th-winner.html | Richards Seeks 3,000th Winner | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/flight-of-few-jews-left-is-in-view-as-polish-antisemitism-strikes.html | Flight of Few Jews Left Is in View As Polish Anti-Semitism Strikes; Riots Reported Despite Tragedy Imposed by Germans and Government's Efforts to Crush Bias--American Group Helps | True | By Gladwin Hill By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/braves-seek-new-pilot-bill-meyer-reported-foremost-prospect-for-the.html | BRAVES SEEK NEW PILOT; Bill Meyer Reported Foremost Prospect for the Job in 1946 | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/atlas-will-redeem-100000-stock-shares.html | ATLAS WILL REDEEM 100,000 STOCK SHARES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/merger-plan-filed-by-li-lighting-designed-to-consolidate-four.html | MERGER PLAN FILED BY L.I. LIGHTING; Designed to Consolidate Four Concerns in Wide Area Into One Organization | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/mary-arnold-is-wed-as-mate-boards-ship.html | MARY ARNOLD IS WED AS MATE BOARDS SHIP | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/army-soccer-team-wins-31.html | Army Soccer Team Wins, 3-1 | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/sofia-rioters-try-to-sway-ethridge-bulgarian-factions-eager-to.html | SOFIA RIOTERS TRY TO SWAY ETHRIDGE; Bulgarian Factions Eager to Demonstrate Strength Clash at U.S. Emissary's Hotel | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/seek-freeing-of-students.html | Seek Freeing of Students | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/german-workers-for-secret-voting-readily-accept-allies-plan-to.html | GERMAN WORKERS FOR SECRET VOTING; Readily Accept Allies' Plan to Organize--Soviet Picked Leader Idea Opposed | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/congress-inquiry-into-opa-is-urged-chicago-retail-federation-asks.html | CONGRESS INQUIRY INTO OPA IS URGED; Chicago Retail Federation Asks Investigation of 'Anti-Inflation' Programs Being Staged | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/notes.html | Notes | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/to-sell-vanderbilt-furnishings.html | To Sell Vanderbilt Furnishings | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/detroit-trips-drake-1914-scores-twice-in-second-half-to-down.html | DETROIT TRIPS DRAKE, 19-14; Scores Twice in Second Half to Down Aggressive Opponent | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/mmahon-to-head-atomic-inquiries-others-named-to-senatorial-body.html | M'MAHON TO HEAD ATOMIC INQUIRIES; Others Named to Senatorial Body From Committees That May Handle Legislation CHAIRMAN PLANS HEARINGS House Group Further Amends Administration Bill--Navy Presses Testing of Bomb | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/la-guardia-calls-patronage-curse-a-mayor-must-be-free-to-tell.html | LA GUARDIA CALLS PATRONAGE CURSE; A Mayor Must Be Free to Tell Political Grafter to 'Go to Hell,' He Says | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/war-minister-scouts-talk-of-brazil-coup.html | WAR MINISTER SCOUTS TALK OF BRAZIL COUP | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/oil-demand-estimated-4600000-barrels-daily-crude-petroleum-figure.html | OIL DEMAND ESTIMATED; 4,600,000 Barrels Daily, Crude Petroleum Figure for November | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/japanese-report-plane-for-spying-upon-us.html | Japanese Report Plane For Spying Upon U.S. | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/high-employment-is-linked-to-sales-task-is-to-create-vast-new.html | HIGH EMPLOYMENT IS LINKED TO SALES; Task Is to Create Vast New Markets by Distribution of Goods, West Declares | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/large-gifts-aid-war-fund.html | Large Gifts Aid War Fund | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/barons-sextet-buys-motter.html | Barons Sextet Buys Motter | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/booksauthors.html | Books--Authors | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/jackson-victor-at-chess-ellis-and-hanft-also-triumph-in-fourth.html | JACKSON VICTOR AT CHESS; Ellis and Hanft Also Triumph in Fourth Round of Title Play | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/rabbi-wise-defends-arms-for-palestine.html | RABBI WISE DEFENDS ARMS FOR PALESTINE | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/task-in-launching-for-chaplain-hero-comdr-ocallahan-will-offer.html | TASK IN LAUNCHING FOR CHAPLAIN HERO; Comdr. O'Callahan Will Offer Peace Prayer as the Carrier Roosevelt Is Commissioned | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/air-defense.html | AIR DEFENSE | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/mexico-recognizes-warsaw.html | Mexico Recognizes Warsaw | True | By Cable To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bonds-and-shares-on-london-market-prices-firmer-at-the-weekend.html | BONDS AND SHARES ON LONDON MARKET; Prices Firmer at the Week-End After Profit-Taking--GiltEdge List Mixed | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/west-chester-beats-drexel.html | West Chester Beats Drexel | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/steel-strike-vote-authorized-by-cio-petitions-to-nlrb-will-be-made.html | STEEL STRIKE VOTE AUTHORIZED BY CIO; Petitions to NLRB Will Be Made for 900,000 Workers Asking Pay Rise of $2 a Day | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/port-arbitration-agreed-upon-here-longshoremen-and-shipping-group.html | PORT ARBITRATION AGREED UPON HERE; Longshoremen and Shipping Group Ask Labor Secretary to Help Get Proper U.S. Agency | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/tokyo-force-to-mark-navy-day-by-working.html | 'Tokyo Force' to Mark Navy Day by 'Working' | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/washington-sees-early-action.html | Washington Sees Early Action | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/loose-mines-wreck-british-shore-homes.html | LOOSE MINES WRECK BRITISH SHORE HOMES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/old-town-houses-go-to-new-owners.html | OLD TOWN HOUSES GO TO NEW OWNERS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/truman-moves-to-help-philippines-to-curb-unrest-gain-stability-ten.html | Truman Moves to Help Philippines to Curb Unrest, Gain Stability; Ten Agencies Get Orders to Take Steps to Enable Freed Island to Overcome Post-War Troubles | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/son-to-mrs-rm-wasarhaley.html | Son to Mrs. R.M. Wasarhaley | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/einstein-urges-world-government-for-atomic-control-to-avoid-war.html | Einstein Urges World Government For Atomic Control to Avoid War; Give Bomb's Secret Not to UNO or Russia but to Body Set Up With Soviet Aid, He Says, to Bar 'Far Greater Evil' | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/fears-10000000-jobless-bay-state-afl-leader-predicts-such-total-if.html | FEARS 10,000,000 JOBLESS; Bay State AFL Leader Predicts Such Total if Transition Lags | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/koreans-complain-of-russian-looting-soviet-forces-said-to-take.html | KOREANS COMPLAIN OF RUSSIAN LOOTING; Soviet Forces Said to Take Factory Machinery--Dr. Rhee Wins Parties' Accord | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/permanent-waves-back-in-japan.html | Permanent Waves Back in Japan | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/miss-maronette-perry-is-wed-in-newark-to-donald-m-mcdowell-airline.html | Miss Maronette Perry Is Wed in Newark To Donald M. McDowell, Airline Engineer | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/times-sq-valuation-reduced.html | Times Sq. Valuation Reduced | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/test-for-lincoln-squad-unbeaten-team-meets-brooklyn-tech-todayother.html | TEST FOR LINCOLN SQUAD; Unbeaten Team Meets Brooklyn Tech Today--Other Games | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/son-born-to-bernard-siegfrieds.html | Son Born to Bernard Siegfrieds | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/wants-to-fight-in-us-but-woodcock-british-champion-is-held-by.html | WANTS TO FIGHT IN U.S.; But Woodcock, British Champion, Is Held by Essential Job | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/braden-sees-fascism-in-argentine-rule.html | BRADEN SEES FASCISM IN ARGENTINE RULE | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/joins-advertising-agency-as-executive-assistant.html | Joins Advertising Agency As Executive Assistant | True | Kaiden-Kazanjian | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/books-of-the-times-why-people-accepted-stuart.html | Books of the Times; Why People Accepted Stuart | True | By Charles Poore | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/plan-for-utility-approved-by-sec-pennsylvania-power-lights-object.html | PLAN FOR UTILITY APPROVED BY SEC; Pennsylvania Power & Light's Object Is Compliance With the 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/operator-convicted-in-day-nursery-case.html | OPERATOR CONVICTED IN DAY NURSERY CASE | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/books-published-today.html | Books Published Today | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/news-of-food-production-of-honey-sets-a-record-but-price-setup.html | News of Food; Production of Honey Sets a Record, But Price Set-Up Keeps Most Out of Stores | True | By Jane Nickerson | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/franco-instructs-press-to-drop-caudillo-title.html | Franco Instructs Press To Drop 'Caudillo' Title | True | By Wireless to the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/stettinius-under-knife-condition-held-excellent-after-operation-for.html | STETTINIUS UNDER KNIFE; Condition Held 'Excellent' After Operation for Gallstones | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/pamela-scherer-becomes-a-bride-wed-in-church-of-holy-trinity-to-the.html | PAMELA SCHERER BECOMES A BRIDE; Wed in Church of Holy Trinity to the Rev. Chalmers Coe-- Their Fathers Officiate | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/staten-island-deals-closed.html | Staten Island Deals Closed | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/us-ships-hit-china-mines-casualties-to-crew-members-are-described.html | U.S. SHIPS HIT CHINA MINES; Casualties to Crew Members Are Described as Minor | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/money.html | MONEY | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/orthodox-prelates-seek-church-peace.html | ORTHODOX PRELATES SEEK CHURCH PEACE | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/65000000-bonds-are-sold-quickly-chicago-burlington-quincy-railroad.html | $65,000,000 BONDS ARE SOLD QUICKLY; Chicago, Burlington & Quincy Railroad Issue Bid In Within 30 Minutes PRICE IS LISTED AT 100.56 Life Insurance Companies Exceptionally Heavy Buyers of the Securities | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/ruth-m-kibbe-betrothed-nyu-alumna-to-be-the-bride-of-howard-d-bangs.html | RUTH M. KIBBE BETROTHED; N.Y.U. Alumna to Be the Bride of Howard D. Bangs | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/365-harness-horses-net-502225-at-york-sales.html | 365 Harness Horses Net $502,225 at York Sales | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/consuls-named-for-italy-three-americans-open-offices-in-milan-and.html | CONSULS NAMED FOR ITALY; Three Americans Open Offices in Milan and Genoa | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/1200-navy-planes-give-show-today-maneuvers-over-fleet-to-start-at.html | 1,200 NAVY PLANES GIVE SHOW TODAY; Maneuvers Over Fleet to Start at 3:30 and Cover OvalShaped, 12-Mile Course | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/marffie-and-kimak-in-tie-posts-67s-with-kenelypeterson-in-jersey.html | MARFFIE AND KIMAK IN TIE; Posts 67s With Kenely-Peterson in Jersey Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/ilo-split-in-view-over-argentina-seating-of-delegation-goes-to.html | ILO SPLIT IN VIEW OVER ARGENTINA; Seating of Delegation Goes to Committee After Workers Threaten to Quit Parley | True | By Dana Adams Schmidt By Wireless to the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/heads-demobilization-maj-gen-ws-paul-is-made-assistant-chief-of.html | HEADS DEMOBILIZATION; Maj. Gen. W.S. Paul Is Made Assistant Chief of Staff, G-1 | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/independence-to-be-celebrated.html | Independence to Be Celebrated | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/victor-mature-set-to-do-fox-musical-out-of-coast-guard-actor-is.html | VICTOR MATURE SET TO DO FOX MUSICAL; Out of Coast Guard, Actor Is Named for Featured Role in '3 Little Girls in Blue' | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/winter-food-needs-of-europe-put-high-18000000-tons-will-be-required.html | WINTER FOOD NEEDS OF EUROPE PUT HIGH; 18,000,000 Tons Will Be Required, With Some CountriesLeft Out, Economist Says | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/british-law-sought-to-get-business-data.html | BRITISH LAW SOUGHT TO GET BUSINESS DATA | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/new-child-center-opened.html | New Child Center Opened | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/kitain-in-recital-at-carnegie-hall-russian-pianists-performance.html | KITAIN IN RECITAL AT CARNEGIE HALL; Russian Pianist's Performance Reaches Real Distinction in a Varied Program | True | By Noel Straus | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/new-cuban-minister-named.html | New Cuban Minister Named | True | By Cable To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/general-instrument-seeks-help.html | General Instrument Seeks Help | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/volunteers-replace-strikers.html | Volunteers Replace Strikers | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/last-quota-group-enters-palestine-997-reach-haifa-under-white-paper.html | LAST QUOTA GROUP ENTERS PALESTINE; 997 Reach Haifa Under White Paper Rule--Joint Arab Rally Adopts Boycott | True | By Gene Currivan By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/ask-700-evictions-in-renters-strike-mortgage-holders-charge-plot-by.html | ASK 700 EVICTIONS IN RENTERS STRIKE; Mortgage Holders Charge Plot by Communists to Upset Values of Apartments | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/prices-of-cotton-turn-irregular-futures-market-here-closes-2-points.html | PRICES OF COTTON TURN IRREGULAR; Futures Market Here Closes 2 Points Down to 6 Higher-- Distant Month Strongest | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/many-new-trends-in-resort-styles-beach-ensembles-of-varied-patterns.html | MANY NEW TRENDS IN RESORT STYLES; Beach Ensembles of Varied Patterns Seen as Feature of Recent Display | True | By Virginia Pope | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/fear-insurance-ban-in-manila-dock-loot.html | FEAR INSURANCE BAN IN MANILA DOCK LOOT | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/to-retire-debentures-electric-power-and-light-to-use-17350000-from.html | TO RETIRE DEBENTURES; Electric Power and Light to Use $17,350,000 From Stock Sale | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/resort-rent-controls-eased.html | Resort Rent Controls Eased | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/snyder-opposes-ending-war-power-he-tells-house-subcommittee-that.html | SNYDER OPPOSES ENDING WAR POWER; He Tells House Subcommittee That Termination Now Might Disrupt Reconversion | True | Special to THE NEW YORK TIMES. | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/caracas-expects-us-recognition-pledge-of-support-for-venezuelan.html | CARACAS EXPECTS U.S. RECOGNITION; PLEDGE OF SUPPORT FOR VENEZUELAN CHIEF | True | By William S. White By Cable To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/us-envoy-fears-argentine-nazism-charge-declares-threat-there-is.html | U.S. ENVOY FEARS ARGENTINE NAZISM; Charge Declares Threat There Is Still Matter of Interest for This Government CLARIFIES OUR POSITION Anti-Peron Strike Conducted in Corrientes--Police Search Buenos Aires for Arms | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/hillman-says-65c-pay-spells-prosperity.html | HILLMAN SAYS 65c PAY SPELLS PROSPERITY | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/letters-to-the-times-navy-daytime-for-thought-while-we-celebrate-to.html | Letters to The Times; Navy Day--Time for Thought While We Celebrate Today, We Might Look to the Future | True | CHARLES HANN JR. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/wives-ask-quick-demobilization.html | Wives Ask Quick Demobilization | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/trumans-talk-here-today-his-most-important-to-date-many-conceivable.html | Truman's Talk Here Today His 'Most Important' to Date; Many Conceivable Topics | True | By W.h. Lawrence Special To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/mead-refuses-debate-with-bilbo.html | Mead Refuses Debate With Bilbo | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/lauds-youth-for-christ-leader-replying-to-bishop-denies-any-link-to.html | LAUDS 'YOUTH FOR CHRIST'; Leader, Replying to Bishop, Denies Any Link to Fascism | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/39028476-earned-by-texas-company-nine-months-income-equal-to-347-a.html | $39,028,476 EARNED BY TEXAS COMPANY; Nine Months' Income Equal to $3.47 a Share, Against $3.46 in Same 1944 Period | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/rising-shipments-due-in-nylon-hose-substantial-quantities-slated.html | RISING SHIPMENTS DUE IN NYLON HOSE; Substantial Quantities Slated for Stores in Two Weeks, Mill Survey Indicates | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/wlb-bars-cut-in-war-pay-denies-request-of-pennsylvania-company-for.html | WLB BARS CUT IN WAR PAY; Denies Request of Pennsylvania Company for Peacetime Scale | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/writein-urged-for-masterson-morris-appeals-to-voters-after-court.html | 'WRITE-IN' URGED FOR MASTERSON; Morris Appeals to Voters After Court Strikes Name of Candidate Off Ballot | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/russians-organize-banking-in-own-zone.html | RUSSIANS ORGANIZE BANKING IN OWN ZONE | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/furniture-bookings-up-39-in-september.html | FURNITURE BOOKINGS UP 39% IN SEPTEMBER | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/top-elevens-face-hard-tests-today-navypenn-fray-heads-list-army.html | TOP ELEVENS FACE HARD TESTS TODAY; Navy-Penn Fray Heads List-- Army Choice Over Duke and Columbia Over Brown CORNELL THREAT TO YALE Ohio State Plans a Comeback Against Minnesota--Georgia Clashes With Alabama | True | By Allison Danzig | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/earnings-decline-united-electric-coal-expects-increase-after-this.html | EARNINGS DECLINE; United Electric Coal Expects Increase After This Quarter | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/overseas-weekly-appears-in-reich-100000-copies-of-edition-put-out.html | OVERSEAS WEEKLY APPEARS IN REICH; 100,000 Copies of Edition Put Out by New York Times Eagerly Read by Forces | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/united-states-silent-on-report.html | United States Silent on Report | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/the-nobel-awards.html | THE NOBEL AWARDS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/fm-closings-linked-to-petrillo-row-three-networks-to-shut-off.html | FM CLOSINGS LINKED TO PETRILLO ROW; Three Networks to Shut Off Stations Here--Wave-Length Assignments Changed | True | By Jack Gould | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/the-navys-day.html | THE NAVY'S DAY | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/grain-markets-again-on-upgrade-prices-of-all-products-soar-after.html | GRAIN MARKETS AGAIN ON UPGRADE; Prices of All Products Soar After Rally Follows a Sharp Reaction | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/sewing-machines-in-limited-quantities-due-to-reach-consumers-late.html | Sewing Machines in Limited Quantities Due to Reach Consumers Late Next Month | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/conferees-agree-to-let-service-men-escape-income-tax-house-group.html | CONFEREES AGREE TO LET SERVICE MEN ESCAPE INCOME TAX; House Group Accepts Senate Plan to Spare Enlisted Men, and Ease Officer Payments PROFIT LEVY NOT SETTLED Doughton Says Repeal Might Hit Treasury Too Hard-- Excise Cuts Undecided | True | By C.p. Trussell Special To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/columbia-county-sale-made.html | Columbia County Sale Made | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/chicago-shifts-time-tomorrow.html | Chicago Shifts Time Tomorrow | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/millions-to-hail-fleet-here-today-as-truman-reviews-navy-air-show.html | MILLIONS TO HAIL FLEET HERE TODAY AS TRUMAN REVIEWS NAVY, AIR SHOW; HE WILL MAKE MAJOR POLICY SPEECH; AWAITING THE PRESIDENTIAL REVIEW | True | By Meyer Berger | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/new-commander-at-fort-dix.html | New Commander at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/business-world-trade-rise-here-continues.html | Business World; Trade Rise Here Continues | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/douglas-aircraft-reports-820-a-share-as-net-income-for-last-three.html | Douglas Aircraft Reports $8.20 a Share As Net Income for Last Three Months | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/donald-of-yanks-in-hospital.html | Donald of Yanks in Hospital | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/choice-of-uno-site-is-delayed-by-4hour-wrangle-in-london.html | Choice of UNO Site Is Delayed By 4-Hour Wrangle in London | True | By Sydney Gruson By Cable To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/tudor-lilac-garden-on-ballet-program.html | TUDOR 'LILAC GARDEN' ON BALLET PROGRAM | True | By John Martin | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/banks-of-austria-claimed-by-soviet-moscow-seeks-assets-of-two.html | BANKS OF AUSTRIA CLAIMED BY SOVIET; Moscow Seeks Assets of Two Largest Institutions Under Terms of Potsdam Pact | True | By John MacCormac By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/peasant-leaders-held-in-rumania-released-with-liberals-they-assert.html | PEASANT LEADERS HELD IN RUMANIA; Released With Liberals, They Assert Police Acted to Bar Demonstration for King | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/medicine-today.html | MEDICINE TODAY | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/columbia-school-loses-its-rating-ada-withdraws-sanction-of-dental.html | COLUMBIA SCHOOL LOSES ITS RATING; ADA Withdraws Sanction of Dental Institution as Result of Merger LOSS OF PRESTIGE IS SEEN But Dean Rappleye Discounts Action of National Body as Not 'Significant' | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/senators-hit-plans-for-demobilization.html | SENATORS HIT PLANS FOR DEMOBILIZATION | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/tax-relief-for-veterans.html | TAX RELIEF FOR VETERANS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/botanical-garden-mum-show-scene-winning-exhibit-at-eastern-states.html | BOTANICAL GARDEN 'MUM' SHOW SCENE; WINNING EXHIBIT AT EASTERN STATES CHRYSANTHEMUM SHOW | True | By Dorothy H. Jenkins | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bus-line-is-assailed-service-on-north-shore-route-in-queens-called.html | BUS LINE IS ASSAILED; Service on North Shore Route in Queens Called 'Rotten' | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/topics-of-the-day-in-wall-street-holiday.html | TOPICS OF THE DAY IN WALL STREET; Holiday | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/criticizes-strikers-hawkes-says-it-is-not-the-way-to-higher-pay.html | CRITICIZES STRIKERS; Hawkes Says It Is Not the Way to Higher Pay | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/white-again-joins-giants-line-squad-guard-will-play-in-redskins.html | WHITE AGAIN JOINS GIANTS' LINE SQUAD; Guard Will Play in Redskins' Clash--Filipowicz Spark of New York Attack | True | By Roscoe McGowen | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/eisenhower-hails-nottingham-fund-he-speaks-and-is-acclaimed-at.html | EISENHOWER HAILS NOTTINGHAM FUND; He Speaks and Is Acclaimed at English Town Dedicating Roosevelt Scholarships | True | By Cable To the New York Times. | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/presidents-schedule-during-navy-day-visit.html | President's Schedule During Navy Day Visit | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/sells-upstate-paper-mill.html | Sells Up-State Paper Mill | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/nuremberg-news-wire-planned.html | Nuremberg News Wire Planned | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/jersey-milk-drivers-to-meet.html | Jersey Milk Drivers to Meet | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/montclair-beats-horace-mann-60-hagues-lastperiod-pass-to-mcgee.html | MONTCLAIR BEATS HORACE MANN, 6-0; Hague's Last-Period Pass to McGee Decides--Columbia Grammar Wins, 19-0 | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/cited-for-less-noise-mayor-gets-certificate-for-his-efforts-to.html | CITED FOR 'LESS NOISE'; Mayor Gets Certificate for His Efforts to Reduce City's Din | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/indians-beat-back-attack-by-annamese.html | INDIANS BEAT BACK ATTACK BY ANNAMESE | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/to-buy-back-own-stock-ma-hanna-co-has-fund-to-use-in-estate.html | TO BUY BACK OWN STOCK; M.A. Hanna Co. Has Fund to Use in Estate Settlements | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/wood-field-and-stream-quade-takes-senior-laurels.html | WOOD, FIELD AND STREAM; Quade Takes Senior Laurels | True | By John Rendel | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/mothers-plea-is-denied-gov-baldwin-says-he-has-no-power-to-reopen.html | MOTHER'S PLEA IS DENIED; Gov. Baldwin Says He Has No Power to Reopen Stevens Case | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/death-of-a-nazi.html | DEATH OF A NAZI | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/2000000-soldiers-released-by-army-another-250000-are-expected-to.html | 2,000,000 SOLDIERS RELEASED BY ARMY; Another 250,000 Are Expected to Get Their Discharge Before Nov. 21 | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/russians-denounce-trials-at-lueneberg.html | RUSSIANS DENOUNCE TRIALS AT LUENEBERG | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/text-of-the-testament-by-ley.html | Text of the Testament by Ley | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/senate-gets-resolution.html | Senate Gets Resolution | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/building-work-gains-september-volume-is-58-ahead-of-same-month-last.html | BUILDING WORK GAINS; September Volume Is 58% Ahead of Same Month Last Year | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/colleges-criticize-veterans-proposal.html | COLLEGES CRITICIZE VETERANS PROPOSAL | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/drugs-and-xrays-head-patent-list-german-chemists-win-rights-to.html | DRUGS AND X-RAYS HEAD PATENT LIST; German Chemists Win Rights to Vitamin B1 Synthesis After 9-Year Lapse TOTAL FOR WEEK IS 483 Twenty-eight Inventions by Enemies Taken Over by Alien Property Custodian | True | By Jack Kilpatrick Special To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/belfast-docks-tied-up-longshoremen-join-walkout-of-british.html | BELFAST DOCKS TIED UP; Longshoremen Join Walkout of British Stevedores | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/parking-summonses-decrease-in-day.html | PARKING SUMMONSES DECREASE IN DAY | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/americans-honored-at-oxford.html | AMERICANS HONORED AT OXFORD | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/dividend-news-budd-wheel.html | DIVIDEND NEWS; Budd Wheel | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/la-liberte-victor-by-three-lengths-favorite-beats-axiom-in-rani.html | LA LIBERTE VICTOR BY THREE LENGTHS; Favorite Beats Axiom in Rani Purse as Pure Gold Runs Third in Jamaica Mud SILVER SMOKE ALSO WINS Whitney Filly Easily Defeats Hi Marietta--Our Candidate Triumphs at $34.60 | True | By William D. Richardson | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/stop-work-at-hospitals-employes-of-3-institutions-in-brooklyn-idle.html | STOP WORK AT HOSPITALS; Employes of 3 Institutions in Brooklyn Idle 80 Minutes | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/pope-pius-receives-biddle.html | Pope Pius Receives Biddle | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/state-banking-affairs-new-branches-for-general-motors-acceptance.html | STATE BANKING AFFAIRS; New Branches for General Motors Acceptance Corp. | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/delays-freight-changes-icc-allows-railroads-another-month-for.html | DELAYS FREIGHT CHANGES; ICC Allows Railroads Another Month for Schedules | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/quadrupled-text-outlay-asked.html | Quadrupled Text Outlay Asked | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/navy-team-rules-14point-favorite-prospects-of-slow-gridiron-today.html | NAVY TEAM RULES 14-POINT FAVORITE; Prospects of Slow Gridiron Today Dim Penn Hopes--Coach Munger Absent | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bartolo-defeats-firpo.html | Bartolo Defeats Firpo | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/nc-state-victor-206.html | N.C. State Victor, 20-6 | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/cubans-strike-in-sympathy.html | Cubans Strike in Sympathy | True | By Cable To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/ley-testament-conceding-errors-urges-reconciliation-with-jews-ley.html | Ley Testament, Conceding Errors, Urges 'Reconciliation' With Jews; LEY TESTAMENT CONCEDES ERROR | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/the-screen-another-holmes.html | THE SCREEN; Another Holmes | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/calls-on-industry-to-file-war-claims-hinckley-says-they-can-be.html | CALLS ON INDUSTRY TO FILE WAR CLAIMS; Hinckley Says They Can Be Settled by Second Quarter if Contractors Cooperate 37 BILLIONS OUTSTANDING Hopes to Wind Them Up for 3.5 Billions--Some 105,000 Still to Be Heard From | True | By John H. Crider Special To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/army-promotes-officers-here.html | Army Promotes Officers Here | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/200-honor-expresident-children-mark-87th-birth-date-of-theodore.html | 200 HONOR EX-PRESIDENT; Children Mark 87th Birth Date of Theodore Roosevelt | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/miss-augusta-jay-engaged-to-wed-member-of-prominent-family-will-be.html | MISS AUGUSTA JAY ENGAGED TO WED; Member of Prominent Family Will Be Bride of Lieut. Comdr. Huston Huffman of Navy | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/sailor-and-bride-freed-court-finds-them-unaware-car-they-were-in.html | SAILOR AND BRIDE FREED; Court Finds Them Unaware Car They Were in Was Stolen | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/snuff-box-brings-1100-holdings-of-mrs-john-n-willys-yield-29892-at.html | SNUFF BOX BRINGS $1,100; Holdings of Mrs. John N. Willys Yield $29,892 at Sale | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/duke-to-use-singlewing-attack-in-move-to-check-unbeaten-army-ready.html | Duke to Use Single-Wing Attack In Move to Check Unbeaten Army; READY TO MEET DUKE ELEVEN AT THE POLO GROUNDS | True | By Joseph M. Sheehan | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/defines-aim-of-strikes-hass-in-radio-speech-assails-capitalist.html | DEFINES AIM OF STRIKES; Hass in Radio Speech Assails Capitalist System | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bleasdale-named-columbia-starter-opens-at-wingback-in-place-of.html | BLEASDALE NAMED COLUMBIA STARTER; Opens at Wingback in Place of Kondratovich Against Brown Here Today | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/lumber-production-off-54-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 54% Decline Reported in Week Compared With Year Ago | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/philip-leboutilliers-entertain.html | Philip LeBoutilliers Entertain | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/1946-buick-models-put-on-display-here.html | 1946 BUICK MODELS PUT ON DISPLAY HERE | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/b29-hops-in-japan-on-washington-try.html | B-29 Hops in Japan On Washington Try | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/retiring-court-clerk-honored.html | Retiring Court Clerk Honored | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/talk-on-negro-music-planned.html | Talk on Negro Music Planned | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bennett-quits-inquiry-leaves-secret-army-hearing-on-escape-from.html | BENNETT QUITS INQUIRY; Leaves Secret Army Hearing on Escape From Malaya | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/promotions-asked-for-war-leaders-truman-names-105-in-army-navy-for.html | PROMOTIONS ASKED FOR WAR LEADERS; Truman Names 105 in Army, Navy for Higher Permanent Rank--Many Are Famed | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/russian-at-quebec-hits-food-report-opens-controversy-protests.html | RUSSIAN AT QUEBEC HITS FOOD REPORT, OPENS CONTROVERSY; Protests Clause Questioning Women's Role Outside Home, Also Study of Nazi System LANGUAGE SNAG DEVELOPS French, English Texts Differ-- Soviet UNO Aide Would Delay Preparatory Session | True | By Walter H. Waggoner Special To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/supercommando-unit-is-deactivated-fought-in-kiska-italy-france.html | Supercommando Unit Is Deactivated; Fought in Kiska, Italy, France, Norway | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/abroad-scotland-keeps-personality-despite-british-link.html | Abroad; Scotland Keeps Personality Despite British Link | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/wide-selection-of-the-coming-seasons-apparel-styles-offered-in.html | Wide Selection of the Coming Season's Apparel Styles Offered in 'Fashions of the Times' | True | All photos by the New York Times Studio | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/architect-buys-home-ed-stone-gets-property-on-east-64th-street.html | ARCHITECT BUYS HOME; E.D. Stone Gets Property on East 64th Street | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/group-buys-on-pearl-st-sons-of-revolution-add-to-realty-adjoining.html | GROUP BUYS ON PEARL ST.; Sons of Revolution Add to Realty Adjoining Fraunces Tavern | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/twa-realigns-its-organization-creates-two-executive-offices.html | TWA Realigns Its Organization, Creates Two Executive Offices; Responsibilities in Direction of Airline's Operations in U.S. and Overseas Revised, With Changes in Personnel | True | Matar | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/boy-slayer-flees-asylum.html | Boy Slayer Flees Asylum | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/war-page-scores-at-rockingham-beating-marksman-and-heat-wave-millen.html | War Page Scores at Rockingham, Beating Marksman and Heat Wave; Millen Standard-Bearer Triumphs by Three and a Half Lengths--Hemfox Comes From Behand to Capture Claiming Event | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/troth-announced-of-marian-hodges-bridetobe.html | TROTH ANNOUNCED OF MARIAN HODGES; BRIDE-TO-BE | True | David Berns | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/buys-british-subsidiary.html | Buys British Subsidiary | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/suicide-pact-implied-mistress-tells-of-pact.html | Suicide Pact Implied; Mistress Tells of Pact | True | By Drew Middleton By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/battleship-wisconsin-gets-silver.html | Battleship Wisconsin Gets Silver | True | Special to THE NEW YORK TIMES. | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/j-lichtenstein-cigar-firm-head-president-of-consolidated-corp-and.html | J. LICHTENSTEIN, CIGAR FIRM HEAD; President of Consolidated Corp., and Tobacco Grower in Connecticut, Dead | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/fights-in-north-curb-unity-move-in-china.html | FIGHTS IN NORTH CURB UNITY MOVE IN CHINA | True | By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/dr-stebbins-leaves.html | DR. STEBBINS LEAVES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/quisling-birthplace-bars-his-ashes-from-village.html | Quisling Birthplace Bars His Ashes From Village | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/branch-rickey-praised-head-of-negro-league-lauds-him-for-signing-of.html | BRANCH RICKEY PRAISED; Head of Negro League Lauds Him for Signing of Robinson | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/savings-bank-sells-brooklyn-building.html | SAVINGS BANK SELLS BROOKLYN BUILDING | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/plumbers-warn-of-strike.html | Plumbers Warn of Strike | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/gay-and-youthful-numbers-seen-in-the-fashion-show.html | GAY AND YOUTHFUL NUMBERS SEEN IN THE FASHION SHOW | True | The New York Times Studio | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/auto-agency-leases-building.html | Auto Agency Leases Building | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/buys-armonk-airfield-westchester-airport-adds-to-its-holdings-in.html | BUYS ARMONK AIRFIELD; Westchester Airport Adds to Its Holdings in That Area | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/zavala-outpoints-shans-at-st-nicks-mexican-takes-early-lead-in.html | ZAVALA OUTPOINTS SHANS AT ST. NICKS; Mexican Takes Early Lead in Lively Ten-Round Main Bout --Escoe Beats Gardner | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/states-intervene-in-pullman-affair-colorado-and-california-ask.html | STATES INTERVENE IN PULLMAN AFFAIR; Colorado and California Ask Court to Keep Company Free From Carriers | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/strong-earthquake-in-azores.html | Strong Earthquake in Azores | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/esther-andreas-to-sing.html | Esther Andreas to Sing | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/radio-today.html | RADIO TODAY | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/bank-notes.html | BANK NOTES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/miss-robotham-to-wed-to-be-bride-today-in-virginia-of-lieut-sg.html | MISS ROBOTHAM TO WED; To Be Bride Today in Virginia of Lieut. S.G. Etherington Jr. | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/frank-e-burke-79-insurance-leader-retired-vice-president-of-the.html | FRANK E. BURKE, 79, INSURANCE LEADER; Retired Vice President of the Home System of Companies Dies--Long Active in Field | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/terrorism-rises-in-batavia-region-20-persons-slain-as-band-of-500.html | TERRORISM RISES IN BATAVIA REGION; 20 Persons Slain as Band of 500 Robs Trains, Warehouses --Parleys Make Progress | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/shipyard-pay-rise-denied-workers-had-asked-wlb-for-increases-based.html | SHIPYARD PAY RISE DENIED; Workers Had Asked WLB for Increases Based on Living Costs | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/chaplains-of-navy-preach-tomorrow-many-churches-synagogues-to-hold.html | CHAPLAINS OF NAVY PREACH TOMORROW; Many Churches, Synagogues to Hold Services for Men of Our Fighting Ships | True | By Rachel K. McDowell | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/1000000-for-help-to-war-disabled-surgeon-general-of-veterans.html | $1,000,000 FOR HELP TO WAR DISABLED; Surgeon General of Veterans' Administration Will Direct Broad Program | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/miami-of-florida-wins-tops-miami-of-ohio-27-to-13-ghaul-scoring-all.html | MIAMI OF FLORIDA WINS; Tops Miami of Ohio, 27 to 13, Ghaul Scoring All Points | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/mrs-es-magowan-has-child.html | Mrs. E.S. Magowan Has Child | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/union-bars-victory-ball.html | Union Bars Victory Ball | True | Special to THE NEW YORK TIMES. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/educators-make-appeal-to-truman-for-deferring-of-science-students.html | Educators Make Appeal to Truman For Deferring of Science Students | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/insurance-center-draws-investors-office-buildings-on-cedar-st.html | INSURANCE CENTER DRAWS INVESTORS; Office Buildings on Cedar St. Maiden Lane and Cliff St. Figure in Trading | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/macarthur-staying-in-japan.html | MacArthur Staying in Japan | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/buyer-gets-title-in-park-ave-deal-acquires-group-of-buildings-at.html | BUYER GETS TITLE IN PARK AVE. DEAL; Acquires Group of Buildings at 59th St.—West Side Properties Purchased | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/composers-authors-to-meet.html | Composers, Authors to Meet | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/ginn-co-get-loans.html | Ginn & Co. Get Loans | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/thunderbolt-shows-air-power-over-italy.html | 'THUNDERBOLT' SHOWS AIR POWER OVER ITALY | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/japan-will-close-war-navy-offices-demobilization-ministries-will-be.html | JAPAN WILL CLOSE WAR, NAVY OFFICES; Demobilization Ministries Will Be Set Up for Final Break-Up --Food Imports Asked | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/schott-interests-expand.html | Schott Interests Expand | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/navy-day-proclaimed-officially-by-mayor.html | NAVY DAY PROCLAIMED OFFICIALLY BY MAYOR | True | | C1B 693980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/odwyer-gang-foe-wagner-asserts-senator-assails-goldstein-for.html | O'DWYER GANG FOE, WAGNER ASSERTS; Senator Assails Goldstein for Attempt to Link His Rival to Underworld | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/penicillin-supply-down-shortage-is-not-serious-some-spokesmen.html | PENICILLIN SUPPLY DOWN; Shortage Is Not Serious, Some Spokesmen Insist | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/truman-aids-legion-fund-takes-honorary-chairmanship-of-americanism.html | TRUMAN AIDS LEGION FUND; Takes Honorary Chairmanship of Americanism Drive | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/curb-on-all-unions-is-urged-by-women-federation-calling-for-a-law.html | CURB ON ALL UNIONS IS URGED BY WOMEN; Federation, Calling for a Law, Opposes Grant of 'Special Privilege' to Any Group | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/314161000-bonds-offered-in-week-six-of-the-issues-were-by-utility.html | $314,161,000 BONDS OFFERED IN WEEK; Six of the Issues Were by Utility Companies for a $179,643,000 Total | True | | C1B 693980 |
| 1945-10-27 | 1945-10-27 | https://www.nytimes.com/1945/10/27/archives/airline-strikers-get-full-uaw-aid-national-support-is-offered-by.html | AIRLINE STRIKERS GET FULL UAW AID; National Support Is Offered by Thomas in Effort to End American Deadlock | True | | C1B 693980 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/city-warms-to-him-navy-day-more-than-a-million-hear-president.html | CITY WARMS TO HIM; NAVY DAY: MORE THAN A MILLION HEAR PRESIDENT OUTLINE OUR FOREIGN POLICY | True | By Frank S. Adams | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/loren-m-cowdrey-head-of-importing-firm-nephew-of-late-marcellus.html | LOREN M. COWDREY; Head of Importing Firm Nephew of Late Marcellus Hartley | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/of-human-evolution.html | Of Human Evolution | True | By S.l. Washburn | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/virginia-winner-by-3113-cavaliers-are-paced-by-duda-in-triumph-over.html | VIRGINIA WINNER BY 31-13; Cavaliers Are Paced by Duda in Triumph Over Tech Eleven | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/western-union-plans-appeal-on-pay-ruling.html | WESTERN UNION PLANS APPEAL ON PAY RULING | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/finds-strikes-slow-business-upswing-purchasing-agents-survey-also.html | FINDS STRIKES SLOW BUSINESS UPSWING; Purchasing Agents' Survey Also Says Upward Price Pressure Seems Uncheckable | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/a-frustrated-heroine.html | A Frustrated Heroine | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/pm-omeara-dies-noted-architect-nationally-known-designer-of.html | P.M. O'MEARA DIES; NOTED ARCHITECT; Nationally Known Designer of Catholic Institutions for 30 Years Active in Midwest | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/walker-outpoints-martin.html | Walker Outpoints Martin | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/pelham-sets-back-ab-davis-12-to-7-overcomes-mt-vernon-eleven-on.html | PELHAM SETS BACK A.B. DAVIS, 12 TO 7; Overcomes Mt. Vernon Eleven on 2d-Half Attack-- Isaac Young High Triumphs | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/orange-7-west-orange-0.html | Orange 7, West Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/1200-planes-roar-in-salute-to-fleet-vivid-picture-of-navys-air.html | 1,200 PLANES ROAR IN SALUTE TO FLEET; Vivid Picture of Navy's Air Power Seen as Swarms Fill the Skies | True | By Frederick Graham | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/valley-stream-14-baldwin-6.html | Valley Stream 14, Baldwin 6 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/father-to-daughter.html | Father to Daughter | True | By Richard Sullivan | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/furniture-field-losing-optimism-delivery-estimates-revised-downward.html | FURNITURE FIELD LOSING OPTIMISM; Delivery Estimates Revised Downward for Quarter to the Lowest Since Start of War | True | By Joseph M. Graham | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/question-of-a-successor-for-stalin-is-unanswered-he-might-be-one-of.html | QUESTION OF A SUCCESSOR FOR STALIN IS UNANSWERED; He Might Be One of a Few Top Party Men, Or Perhaps a New Figure Might Arise | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/conservation-and-reclamation-projects-declared-the-basis-for.html | Conservation and Reclamation Projects Declared the Basis for 1,500,000 Jobs | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marie-mguigan-2d-bride-of-navy-man-has-9-attendants-at-marriage-to.html | MARIE M'GUIGAN 2D BRIDE OF NAVY MAN; Has 9 Attendants at Marriage to Lieut. William G. Martin in Upper Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/warships-and-peace.html | WARSHIPS AND PEACE | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/central-states-apartments-are-impossible-to-find-in-chicago.html | CENTRAL STATES; Apartments Are Impossible to Find in Chicago | True | By Louther S. Horne | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/chaplains-acclaim-unity-of-the-fleet-comradeship-should-mean.html | CHAPLAINS ACCLAIM UNITY OF THE FLEET; Comradeship Should Mean Greater American Accord in Peace, Two Say | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/chinese-reds-fire-at-us-navy-men-barge-attacked-at-hulutao-yenan.html | CHINESE REDS FIRE AT U.S. NAVY MEN; Barge Attacked at Hulutao-- Yenan Troops Are Found Instead of Russians | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/science-in-review-another-important-success-in-the-treatment-of.html | SCIENCE IN REVIEW; Another Important Success in the Treatment Of Anemia Is Announced | True | By Waldemar Kaempffert | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-ada-childers-lieut-lane-marry-bride-escorted-by-father-at.html | MISS ADA CHILDERS, LIEUT. LANE MARRY; Bride Escorted by Father at Ceremony in Plainfield-- Gowned in Cream Satin | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/manhattan-real-estate-sales-this-year-reflect-steady-rise-in-price.html | Manhattan Real Estate Sales This Year Reflect Steady Rise in Price Payments | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/french-elections-and-ours.html | FRENCH ELECTIONS AND OURS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/new-faces-in-hollywood-meeting-postponed.html | NEW FACES IN HOLLYWOOD; Meeting Postponed | True | By Fred Stanley | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/3500000-gather-for-view-of-fleet-crowds-swarm-toward-river-perch-on.html | 3,500,000 GATHER FOR VIEW OF FLEET; Crowds Swarm Toward River, Perch on Cliffs and Roofs-- Traffic Is Blocked | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/japan-press-gets-stricter-control-allied-headquarters-strips-all.html | JAPAN PRESS GETS STRICTER CONTROL; Allied Headquarters Strips All Private Agencies of Right to Allocate Newsprint CABINET WILL FIX QUOTAS Communist Paper Reappears --Premier Says Government Favors Press Freedom | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/buzfuz-92-beats-apache-by-a-head-38571-watch-sunshine-entry-annex.html | BUZFUZ, 9-2, BEATS APACHE BY A HEAD; 38,571 Watch Sunshine Entry Annex $12,050 Scarsdale Handicap at Jamaica | True | By William D. Richardson | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/elizabeth-l-kinsey-a-bride.html | Elizabeth L. Kinsey a Bride | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/troops-returning-home.html | Troops Returning Home | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/france-honors-clark-gale-endangers-general-during-flight-to-paris.html | FRANCE HONORS CLARK; Gale Endangers General During Flight to Paris | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/elizabeth-j-reeve-married-in-leonia.html | ELIZABETH J. REEVE MARRIED IN LEONIA | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/condiment-winner-in-pimlico-stakes-favorite-takes-first-section-of.html | CONDIMENT WINNER IN PIMLICO STAKES; Favorite Takes First Section of Sagamore and Equals Record for Event MARINE VICTORY SCORES Leads Master Bid to Wire in Second Division of Sprint-- Lady Gunner Is Third | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/growers-gild-the-lily-improved-lilies.html | GROWERS GILD THE LILY; Improved Lilies | True | By Alan MacNeil | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/gorton-20-saunders-trade-0.html | Gorton 20, Saunders Trade 0 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/poland-hard-hit-by-tuberculosis-deaths-reach-10000-a-month.html | POLAND HARD HIT BY TUBERCULOSIS; Deaths Reach 10,000 a Month -- Disastrous Epidemics Are Forecast This Winter | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/bridge-winning-play.html | BRIDGE: WINNING PLAY | True | By Albert H. Morehead | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/finds-opa-curbs-retard-building-douglas-elliman-says-controls-cause.html | FINDS OPA CURBS RETARD BUILDING; Douglas Elliman Says Controls Cause Owners of Big Sites to Delay Housing | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/reconversion-record-conclusions-from-nationwide-contacts-with-labor.html | RECONVERSION RECORD; Conclusions From Nation-Wide Contacts With Labor and Management Are Summarized | True | By Russell Porter Special To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/missouri-defeats-nebraska-19-to-0-brown-gets-first-touchdown-and.html | MISSOURI DEFEATS NEBRASKA, 19 TO 0; Brown Gets First Touchdown and Punts 70 Yards to Set Up Tigers' Second Score | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/braden-denounces-selfproclaimed-savior-in-implied-attack-on-tactics.html | Braden Denounces Self-Proclaimed 'Savior' In Implied Attack on Tactics of Peron | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-owi-and-bookhungry-europe-the-owi.html | The OWI and Book-Hungry Europe; The OWI | True | By Sidney Sulkin | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/dinner-for-kilpatrick-west-side-commerce-group-to-honor-garden-head.html | DINNER FOR KILPATRICK; West Side Commerce Group to Honor Garden Head Tuesday | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/navy-asks-100-ships-in-atom-bomb-test-king-says-details-are-up-to.html | NAVY ASKS 100 SHIPS IN ATOM BOMB TEST; King Says Details Are Up to Congress--May Use Enemy Craft in Experiments | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/aaf-to-relinquish-weather-stations-air-chiefs-hope-many-foreign.html | AAF TO RELINQUISH WEATHER STATIONS; Air Chiefs Hope Many Foreign Countries Will Take Over Devices to Aid Airlines | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/owners-to-get-tankers-return-of-all-above-3000-tons-ordered-for-oct.html | OWNERS TO GET TANKERS; Return of All Above 3,000 Tons Ordered for Oct. 31 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/eyes-on-south-america-argentina.html | Eyes on South America; ARGENTINA: | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/pissarro-and-his-circle-and-a-french-modernist.html | PISSARRO AND HIS CIRCLE; And a French Modernist | True | By Edward Alden Jewell | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/alter-roof-space-for-housing-units-owners-of-broadway-and-fifth.html | ALTER ROOF SPACE FOR HOUSING UNITS; Owners of Broadway and Fifth Avenue Properties Start Remodeling Projects | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/st-vincent-de-paul-marks-100th-year.html | ST. VINCENT DE PAUL MARKS 100TH YEAR | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/police-too-busy-to-make-arrests.html | Police Too Busy to Make Arrests | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/90-west-point-cadets-at-sea-on-guided-tour-of-the-enterprise.html | 90 West Point Cadets 'at Sea' On Guided Tour of the Enterprise; Special Detail of Sailors Watches the Group to Guard Against Removal of 'Souvenirs' --Navy Keeps Situation Well in Hand | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/revolt-in-brazil-termed-unlikely-war-minister-repeats-election-will.html | REVOLT IN BRAZIL TERMED UNLIKELY; War Minister Repeats Election Will Be Run as Scheduled--Risk of Strikes Remains | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/happy-birthdays-for-these.html | Happy Birthdays for These | True | Vandamm | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-nation-for-national-security.html | THE NATION; For National Security | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/maple-gold.html | MAPLE GOLD | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/pope-sees-us-bankers.html | Pope Sees U.S. Bankers | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/theodora-north-is-wed-to-officer-father-of-the-bride-officiates-at.html | THEODORA NORTH IS WED TO OFFICER; Father of the Bride Officiates at Marriage to Lieut. Comdr. F.W. Anderson in Summit | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/prince-cites-persecution-frederick-leopold-of-prussia-says-nazis.html | PRINCE CITES PERSECUTION; Frederick Leopold of Prussia Says Nazis Looted, Sold Home | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/snarl-over-tolls-delays-thruway-building-can-start-as-soon-as.html | SNARL OVER TOLLS DELAYS THRUWAY; Building Can Start as Soon as Decision Is Reached, State Officials Say | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-upper-south-maryland-slashes-taxes-with-kentucky-move-looming.html | THE UPPER SOUTH; Maryland Slashes Taxes, With Kentucky Move Looming | True | By Virginius Dabney | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/audrey-weller-engaged-will-be-bride-of-lieut-hw-paine-jr-marines.html | AUDREY WELLER ENGAGED; Will Be Bride of Lieut. H.W. Paine Jr., Marines Pilot | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/bluege-of-senators-signs-for-2-years.html | Bluege of Senators Signs for 2 Years | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/old-and-new-in-groups.html | OLD AND NEW IN GROUPS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/kings-point-wins-3320-merchant-marine-academy-team-downs-boston.html | KINGS POINT WINS, 33-20; Merchant Marine Academy Team Downs Boston College | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/bombing-survey-set-in-japan.html | Bombing Survey Set in Japan | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/city-and-suburban-properties-figuring-in-fall-realty-deals.html | City and Suburban Properties Figuring in Fall Realty Deals | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/police-jeeps-stir-rome-crowd-gathers-as-cars-bear-officers.html | POLICE JEEPS STIR ROME; Crowd Gathers as Cars Bear Officers Conducting Raid | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/orders-to-clark-in-austria-stress-democratic-regime-as-goal-of-us.html | Orders to Clark in Austria Stress Democratic Regime as Goal of U.S.; Directive, Released by State Department, Calls for the Ouster of Germans First and Then Self-Government | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/in-the-world-of-music-guest-conductor-of-the-philharmonic-confers.html | IN THE WORLD OF MUSIC; Guest Conductor of the Philharmonic Confers with His Soloists | True | Ben Greenhaus | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/joint-wire-stop-is-set-for-friday-chicago-pittsburgh-and.html | JOINT WIRE STOP IS SET FOR FRIDAY; Chicago, Pittsburgh and Minneapolis Unions Back FiveHour Western Union Halt | True | Special to THE NEW YORK TIMES. | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/city-transit-lines-nearly-paralyzed-the-army-and-the-president.html | CITY TRANSIT LINES NEARLY PARALYZED; THE ARMY AND THE PRESIDENT INSPECT THE NAVY | True | The New York Times | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/builder-erecting-bergen-co-homes-to-meet-shortage-jersey-brokers.html | BUILDER ERECTING BERGEN CO. HOMES TO MEET SHORTAGE; Jersey Brokers Cite Rising Residential Demand in Many Localities SHORE AREAS ALSO ACTIVE Dwellings Bought in Teaneck, Fair Haven, Nutley, Orange and Ridgewood | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/freer-role-seen-for-dutch-indies-colonial-minister-feels-indonesia.html | FREER ROLE SEEN FOR DUTCH INDIES; Colonial Minister Feels Indonesia, Within Generation, May Gain Dominion Status | True | By David Anderson By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/dutch-order-talks-with-indonesians-to-represent-holland.html | DUTCH ORDER TALKS WITH INDONESIANS; TO REPRESENT HOLLAND | True | The New York Times, 1943 | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/rise-in-diesel-use-in-autos-forecast-digest-of-engineers-surveys-in.html | RISE IN DIESEL USE IN AUTOS FORECAST; Digest of Engineers' Surveys Indicates Its Wide Adoption to All Types of Cars | True | By Bert Pierce | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/hempstead-45-chaminade-0.html | Hempstead 45, Chaminade 0 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/named-by-southern-union-gas.html | Named by Southern Union Gas | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/darien-plans-community-house.html | Darien Plans Community House | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/girl-scouts-flan-fete.html | Girl Scouts Flan Fete | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/maryland-ties-1313-west-virginias-lasthalf-drive-brings-about.html | MARYLAND TIES, 13-13; West Virginia's Last-Half Drive Brings About Deadlock | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/no-betterment-seen-in-delivery-status.html | NO BETTERMENT SEEN IN DELIVERY STATUS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/indiana-checks-tulsa-by-7-to-2-ravenbergs-2d-period-tally-topples.html | INDIANA CHECKS TULSA BY 7 TO 2; Ravenberg's 2d Period Tally Topples Hurricanes From Ranks of Undefeated | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/dominican-envoy-leaves-venezuela-entire-staff-quits-by-plane-after.html | DOMINICAN ENVOY LEAVES VENEZUELA; Entire Staff Quits by Plane After Caracas Links Santo Domingo With Franco | True | By William S. White By Cable To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/legion-for-biggest-navy-scheiberling-at-albany-wants-force-second.html | LEGION FOR BIGGEST NAVY; Scheiberling at Albany Wants Force Second to None | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/in-the-field-of-travel-pinehurst-season.html | IN THE FIELD OF TRAVEL; PINEHURST SEASON | True | By Diana Rice | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-helen-davis-is-betrothed.html | Miss Helen Davis Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/facts-and-footnotes-suitors.html | Facts and Footnotes; SUITORS-- | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/plan-survey-on-regulation-w.html | Plan Survey on Regulation W | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/white-plains-13-stamford-0.html | White Plains 13, Stamford 0 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/outflow-of-funds-to-aid-world-near-commercial-and-investment.html | OUTFLOW OF FUNDS TO AID WORLD NEAR; Commercial and Investment Bankers Await Clearing Up of International Affairs | True | By Kenneth Austin | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/5920000000-cut-in-taxes-for-1946-set-by-conferees-compromise.html | $5,920,000,000 CUT IN TAXES FOR 1946 SET BY CONFEREES; Compromise Follows Treasury Plan in the Main but Total Is $900,000,000 Higher EXCESS PROFITS LEVY OUT Relief Is Given to Corporate Taxpayers Not in Brackets Affected by Jan. 1 Repeal | True | By John H. Crider Special To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/lieut-wm-c-fisher-to-wed-miss-riordan.html | LIEUT. WM. C. FISHER TO WED MISS RIORDAN | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/red-advocates-prone-to-onesided-debates-think-we-should-do.html | RED ADVOCATES PRONE TO ONE-SIDED DEBATES; Think We Should Do Everything to Get Along With Moscow But Cannot See It Working Both Ways NO HELP TO THE SITUATION | True | By Edwin L. James | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/to-study-italian-situation.html | To Study Italian Situation | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/breakdown-of-economy-polands-first-concern-life-goes-on-in-the.html | BREAKDOWN OF ECONOMY POLAND'S FIRST CONCERN; LIFE GOES ON IN THE RUINS OF WARSAW | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-men-in-daisys-life.html | The Men in Daisy's Life | True | By Robert Molloy | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/hopes-son-heard-game-injured-tommy-asked-for-radio-widdoes-of-ohio.html | HOPES SON HEARD GAME; Injured Tommy Asked for Radio, Widdoes of Ohio State Says | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/georgia-tech-wins-from-auburn-207-rallies-in-the-second-half-to.html | GEORGIA TECH WINS FROM AUBURN, 20-7; Rallies in the Second Half to Take Conference Contest-- Peek's Passing Helps | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-veteran-questions-and-answers-are-listed-on-purchasing-of.html | The Veteran; Questions and Answers Are Listed on Purchasing of Government Surplus Property by Service Men | True | By Charles Hurd Special To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/odwyer-gets-trumans-approval-at-breakfast-with-party-chiefs-odwyer.html | O'Dwyer Gets Truman's Approval At Breakfast With Party Chiefs; O'DWYER RECEIVES TRUMAN'S BLESSING | True | By James A. Hagerty | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/up-and-down-the-gribble-graph-an-interview-with-the-man-who.html | UP AND DOWN THE GRIBBLE GRAPH; An Interview With the Man Who Directed 'Anna Lucasta' | True | By Theodore Goldsmith | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/eugenia-m-gibson-is-prospective-bride-of-rev-dr-suffern-seminary.html | Eugenia M. Gibson Is Prospective Bride Of Rev. Dr. Suffern, Seminary Professor; Banks--Slane | True | White | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/russia-expanding-civil-aviation.html | Russia Expanding Civil Aviation | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/alabama-subdues-georgia-28-to-14-gilmer-tosses-three-scoring-passes.html | ALABAMA SUBDUES GEORGIA, 28 TO 14; Gilmer Tosses Three Scoring Passes for Undefeated and Untied Crimson Tide | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/death-of-a-nazi.html | Death of a Nazi | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/michigan-triumphs-over-illinois-190-blocked-punt-leads-to-first.html | MICHIGAN TRIUMPHS OVER ILLINOIS, 19-0; Blocked Punt Leads to First Touchdown in Last Period Before 54,572 Fans | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/temple-triumphs-over-pitt-6-to-0-slosburg-plunges-across-in-first.html | TEMPLE TRIUMPHS OVER PITT, 6 TO 0; Slosburg Plunges Across in First Period After Getting Away for 22-Yard Gain | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/australians-watch-300000-foes.html | Australians Watch 300,000 Foes | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/retailers-to-push-fight-against-opa-flagrant-instances-of-rulings.html | RETAILERS TO PUSH FIGHT AGAINST OPA; 'Flagrant' Instances of Rulings Retarding Conversion to Be Put Before Senate, House IN-LINE PRICING IS CITED Charge Consumers Are Forced to Pay Excessively High Rates Under Policy | True | By Lucius Lightfoot | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/arkansas-beats-mississippi.html | Arkansas Beats Mississippi | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/sir-john-boyd-orr-is-uno-food-chief-briton-is-unanimous-choice-at.html | SIR JOHN BOYD ORR IS UNO FOOD CHIEF; Briton Is Unanimous Choice at Quebec--Russia Backs Out -- Executive Is Named | True | By Walter H. Waggoner Special To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/visitor-dies-of-heart-attack.html | Visitor Dies of Heart Attack | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/queries-and-answers.html | Queries and Answers | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/bloomfield-15-dickinson-0.html | Bloomfield 15, Dickinson 0 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/a-new-book-on-the-strad-no-new-facts.html | A NEW BOOK ON THE STRAD; No New Facts | True | By Olin Downes | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/cruisers-fire-hose-stops-crowd.html | Cruiser's Fire Hose Stops Crowd | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/wages-and-prices-battle-lines-drawn.html | Wages and Prices; Battle Lines Drawn | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/la-guardia-fears-school-site-grab-links-attack-by-kareisen-to.html | LA GUARDIA FEARS SCHOOL SITE GRAB; Links Attack by Kareisen to Scheming by Politicians-- | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/men-on-ships-honored-merchant-mariners-get-medals-for-service.html | MEN ON SHIPS HONORED; Merchant Mariners Get Medals for Service During War | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/filipino-profiteering-scored-by-american.html | FILIPINO PROFITEERING SCORED BY AMERICAN | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marquette-is-held-even-plays-to-13to13-score-with-michigan-state.html | MARQUETTE IS HELD EVEN; Plays to 13-to-13 Score With Michigan State Eleven | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/vinson-to-signal-eighth-loan-drive-radio-speech-tonight-will.html | VINSON TO SIGNAL EIGHTH LOAN DRIVE; Radio Speech Tonight Will Keynote Victory Bonds--Big Opening Here Tomorrow | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/carol-d-hayward-pittsfield-bride-smith-alumna-is-married-to-alfred.html | CAROL D. HAYWARD PITTSFIELD BRIDE; Smith Alumna Is Married to Alfred T. Wellborn of the State Department Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marthur-speeds-return-of-troops-orders-transfer-of-men-eligible-on.html | M'ARTHUR SPEEDS RETURN OF TROOPS; Orders Transfer of Men Eligible on Sept. 2 to the Nearest Disposition Center | True | By Clinton Green By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/latest-books.html | Latest Books | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/directed-subtly-by-g-sidney-flatfoot-sidney.html | DIRECTED SUBTLY BY G. SIDNEY; Flat-Foot Sidney | True | By Barbara Berch | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/furniture-sale-brings-23375.html | Furniture Sale Brings $23,375 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-ann-conolly-is-bride-in-capital-admiral-escorts-daughter-at.html | MISS ANN CONOLLY IS BRIDE IN CAPITAL; Admiral Escorts Daughter at Her Marriage to Ensign George Hughey Jr., USN | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/gm-asks-union-join-45hour-law-plea-wilson-proposes-petition-to.html | GM ASKS UNION JOIN 45-HOUR LAW PLEA; Wilson Proposes Petition to Congress for Longer Week in Reconversion Period | True | By Walter W. Ruch Special To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/labor-and-the-law-a-challenge-by-ball-all-citizens-the-senator.html | Labor and the Law: A Challenge by Ball; All citizens, the Senator urges, should accept responsibility in preventing strike disorders. | True | By Joseph H. Ball, Senator From Minnesota. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/barker-quitting-berlin-on-leave.html | Barker Quitting Berlin on Leave | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/out-of-feudalism-japans-women-under-allied-pressure-they-have.html | Out of Feudalism: Japan's Women; Under Allied pressure they have suddenly been granted a new place and a new role in their country's life. | True | By Lindesay Parrott | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/british-dockmen-split-2300-men-at-avonmouth-vote-to-returnfood-lack.html | BRITISH DOCKMEN SPLIT; 2,300 Men at Avonmouth Vote to Return-- Food Lack Worsens | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/washington-appointed-descendant-of-first-presidents-brother-gets-us.html | WASHINGTON APPOINTED; Descendant of First President's Brother Gets U.S. Justice Post | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-herzog-betrothed-to-be-wed-to-lieut-jg-ph-lowry-princeton.html | MISS HERZOG BETROTHED; To Be Wed to Lieut. (j.g.) P.H. Lowry, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-financial-week-stocks-react-to-labor-disturbances-and-wageprice.html | THE FINANCIAL WEEK; Stocks React to Labor Disturbances and Wage-Price Fiasco--Conference on Tax Bill | True | By John G. Forrest Financial Editor | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/newark-east-side-tops-nutley-2613-sauchelli-and-palitto-pace.html | NEWARK EAST SIDE TOPS NUTLEY, 26-13; Sauchelli and Palitto Pace Offense as Team Records 5th Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/alfred-hitchcock-directorand-extra.html | Alfred Hitchcock:; Director-- and Extra | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/russia-and-the-west-area-of-conflict.html | Russia and the West; Area of Conflict | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/nyu-turns-back-brooklyn-college-late-drive-by-violet-gains-136.html | N.Y.U. TURNS BACK BROOKLYN COLLEGE; Late Drive by Violet Gains 13-6 Victory on Ohio Field-- Majlinger Is Hero | True | By Joseph M. Sheehan | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/other-fall-fiction.html | Other Fall Fiction | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/to-unblock-funds-of-belgians-dutch-treasury-says-negotiations-for.html | TO UNBLOCK FUNDS OF BELGIANS, DUTCH; Treasury Says Negotiations for Releasing Assets Here Will Be Completed Soon | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/greenwich-40-port-chester-7.html | Greenwich 40, Port Chester 7 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/governor-finds-banners-colorados-vivian-was-out-when-teachers-asked.html | GOVERNOR FINDS BANNERS; Colorado's Vivian Was Out When Teachers Asked Minimum Pay | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/elizabeth-van-ausdel-affianced.html | Elizabeth Van Ausdel Affianced | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/knut-hamsun-in-mental-clinic.html | Knut Hamsun in Mental Clinic | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miracles-of-asf-told-by-somervell-service-forces-commander-says.html | 'MIRACLES' OF ASF TOLD BY SOMERVELL; Service Forces Commander Says Never Before Was So Much Done So Rapidly HIS FAREWELL SUMMARY General Relates Achievements of Affiliated Units in the Years of War | True | By Sidney Shalett Special To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/victory-loan.html | VICTORY LOAN | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/aid-sent-to-holland-4275293-pounds-of-supplies-shipped-since.html | AID SENT TO HOLLAND; 4,275,293 Pounds of Supplies Shipped Since February | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/newsmans-death-confirmed.html | Newsman's Death Confirmed | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/redskins-favored-over-giants-today-washington-will-continue-bid-for.html | REDSKINS FAVORED OVER GIANTS TODAY; Washington Will Continue Bid for Eastern Group Title on Polo Grounds Gridiron | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/elizabeth-f-bower-wed-in-chapel-here.html | ELIZABETH F. BOWER WED IN CHAPEL HERE | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/voice-of-australia-foreign-minister-evatt-acts-also-as-spokesman-of.html | Voice of Australia; Foreign Minister Evatt acts also as spokesman of small nations demanding a democratic peace. | True | By Mallory Browne | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/how-can-we-get-along-with-russia-an-inquiry-into-the-fundamentals.html | How Can We Get Along With Russia; An inquiry into the fundamentals of our present relations with the Soviet Union. | True | By Anne O'Hare McCormick | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/odwyer-accused-of-costello-link-goldstein-says-irving-sherman.html | O'DWYER ACCUSED OF COSTELLO LINK; Goldstein Says Irving Sherman, Identified as 'Front Man,' Phoned Foe Repeatedly DATES ON 4 CALLS LISTED Candidate in 3d Major Speech Charging Underworld Backing for Democratic Leader | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/spellman-to-start-college-hall.html | Spellman to Start College Hall | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/50000-study-under-gi-bill.html | 50,000 Study Under G.I. Bill | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/war-fund-greets-1200-youngsters-guests-win-prizes-in-poster.html | WAR FUND GREETS 1,200 YOUNGSTERS; Guests Win Prizes in Poster Contest--Special Plea for Greek Relief Today | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/moscow-eats-up-portrayal-of-us-observer-finds-much-demand-for-the.html | MOSCOW 'EATS UP' PORTRAYAL OF U.S.; Observer Finds Much Demand for the Magazine America, and Enjoys His Copy | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/johnston-rose-dead-retired-banker-83.html | JOHNSTON ROSE DEAD; RETIRED BANKER, 83 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/radio-relays-remake-telegraphy-speed-of-light.html | Radio Relays Remake Telegraphy; Speed of Light | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/uno-sessions-set-in-windup-accord-full-preparatory-conference-nov.html | UNO SESSIONS SET IN WIND-UP ACCORD; Full Preparatory Conference Nov. 23, Assembly Jan. 2-7, Decided On by Committee | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/barbara-broome-wed-in-tarrytown-christ-episcopal-church-scene-of.html | BARBARA BROOME WED IN TARRYTOWN; Christ Episcopal Church Scene of Her Marriage to Lieut. W.T. Hedberg of Navy | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/letters-to-the-times-unrest-in-macedonia-titos-demands-on-greeks.html | Letters to The Times; Unrest in Macedonia Tito's Demands on Greeks Held to Be Without Warrant | True | SARAH WAMBAUGH. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-pendergast-to-wed-vassar-alumna-is-engaged-to-capt-alexander-h.html | MISS PENDERGAST TO WED; Vassar Alumna Is Engaged to Capt. Alexander H. Bill Jr. | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/events-today.html | Events Today | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/international-education.html | INTERNATIONAL EDUCATION | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/education-in-review-advisory-committee-charges-set-the-stage-for-in.html | EDUCATION IN REVIEW; Advisory Committee Charges Set the Stage for Investigation of New York Schools | True | By Benjamin Fine. | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/to-discuss-atom-energy-lectures-at-nyu-will-be-offered-to-guide.html | TO DISCUSS ATOM ENERGY; Lectures at N.Y.U. Will Be Offered to Guide Laymen | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/historic-home-bought-at-ridgefield-conn.html | Historic Home Bought At Ridgefield, Conn. | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/yugoslavia-orders-cut-in-armed-forces.html | YUGOSLAVIA ORDERS CUT IN ARMED FORCES | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-mary-moore-wed-at-annapolis-becomes-the-bride-of-ensign.html | MISS MARY MOORE WED AT ANNAPOLIS; Becomes the Bride of Ensign Richard Neuendorffer in Chapel at Academy | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-heart-of-america.html | The Heart Of America | True | By William E. Wilson | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/prestige-of-emperor-among-japanese-rises-hirohito-gets-the-credit.html | PRESTIGE OF EMPEROR AMONG JAPANESE RISES; Hirohito Gets the Credit for Having Brought the War to a Close | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/nuptials-are-held-for-miss-callaway-vassar-alumna-and-former-pupil.html | NUPTIALS ARE HELD FOR MISS CALLAWAY; Vassar Alumna and Former Pupil at Sorbonne Is Bride of Charles B. Crisweli SISTER IS ONLY ATTENDANT Bridegroom, Formerly in Army Air Forces in South Pacific, Also Studied Art Here | True | Bachrach | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/this-england.html | This England | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/army-is-developing-radar-eye-for-blind.html | ARMY IS DEVELOPING RADAR 'EYE' FOR BLIND | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/sibelius-festival.html | SIBELIUS FESTIVAL | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marshall-to-talk-at-tribune-forum.html | MARSHALL TO TALK AT TRIBUNE FORUM | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/central-0-west-side-0.html | Central 0, West Side 0 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/stassen-to-speak-here-exgovernor-to-attend-political-science-dinner.html | STASSEN TO SPEAK HERE; Ex-Governor to Attend Political Science Dinner Nov. 8 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/text-of-presidents-navy-day-speech-in-central-park-on-the-aims-of.html | Text of President's Navy Day Speech in Central Park on the Aims of U.S. Foreign Policy; LISTENING TO MR. TRUMAN'S ADDRESS IN CENTRAL PARK YESTERDAY | True | The New York Times | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/lions-score-27-to-6-a-lion-eluding-a-bruin-at-baker-field.html | LIONS SCORE, 27 TO 6; A LION ELUDING A BRUIN AT BAKER FIELD | True | By Joseph C. Nichols | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/by-way-of-report-interim-report.html | BY WAY OF REPORT; Interim Report | True | By A.h. Weiler | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/present-and-proposed-tax-levies.html | Present and Proposed Tax Levies | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/bruins-and-leafs-tie-11-shill-and-davidson-register-in-hockey.html | BRUINS AND LEAFS TIE, 1-1; Shill and Davidson Register in Hockey Opener at Toronto | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/british-gale-blows-out.html | British Gale Blows Out | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-army-service-forces.html | THE ARMY SERVICE FORCES | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/a-man-and-his-music.html | A Man and His Music | True | By Mark A. Schubart | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/mine-sinks-japanese-freighter.html | Mine Sinks Japanese Freighter | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/rivals-in-sofia-vie-to-carry-etheridge.html | RIVALS IN SOFIA VIE TO CARRY ETHERIDGE | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/navy-acclaimed-around-the-world-millions-pay-grateful-tribute-in-us.html | NAVY ACCLAIMED AROUND THE WORLD; Millions Pay Grateful Tribute in U.S. Cities--Fetes Held in Honolulu, London, Shanghai | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/uses-activities-increase-7381000-visits-are-made-by-job-seekers.html | USES ACTIVITIES INCREASE; 7,381,000 Visits Are Made by Job Seekers, Insurance Applicants | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/malverne-checks-oceanside-by-120-rebman-and-englert-register-in.html | MALVERNE CHECKS OCEANSIDE BY 12-0; Rebman and Englert Register in School Football Upset-- Glen Cove Is Winner | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/small-farms-sold-deals-closed-in-holmdel-section-of-monmouth-county.html | SMALL FARMS SOLD; Deals Closed in Holmdel Section of Monmouth County | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/congress-shaping-a-plan-to-control-atomic-energy-both-houses.html | CONGRESS SHAPING A PLAN TO CONTROL ATOMIC ENERGY; Both Houses Grapple With the Bewildering Problems the New Force Has Posed | True | By Anthony Leviero | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/ice-follies-opens-nov-20-host-of-skating-stars-to-take-part-in.html | ICE FOLLIES OPENS NOV. 20; Host of Skating Stars to Take Part in 13-Day Garden Show | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/ask-rubber-strike-vote-firestone-workers-file-petition-for-ballots.html | ASK RUBBER STRIKE VOTE; Firestone Workers File Petition for Ballots at All Plants | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/notre-dame-drive-batters-iowa-560-ramblers-score-41-points-in-first.html | NOTRE DAME DRIVE BATTERS IOWA, 56-0; Ramblers Score 41 Points in First Half as Regulars Are in Action 11 Minutes ATTEMPT ONLY ONE PASS Victors' Aerial Incomplete-- Krivik Converts on Five Extra-Point Tries | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/new-england-area-bestirs-itself-to-compete-with-other-sections.html | NEW ENGLAND; Area Bestirs Itself to Compete With Other Sections | True | By William M. Blair | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/dartmouth-stops-syracuse-8-to-0-frost-goes-across-in-the-final.html | DARTMOUTH STOPS SYRACUSE, 8 TO 0; Frost Goes Across in the Final Period After Green Gains Safety in 2d Quarter | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/patricia-travers-in-violin-program-shows-to-advantage-in-bach.html | PATRICIA TRAVERS IN VIOLIN PROGRAM; Shows to Advantage in Bach, Scarlatti-Heifetz Sonatas at Carnegie Hall Recital | True | By Noel Straus | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/swiss-tally-big-defense-cost.html | Swiss Tally Big Defense Cost | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/daily-life-in-china-in-china.html | Daily Life in China; In China | True | By Adrienne Koch | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/birth-control-planned-for-the-shrunken-japan.html | Birth Control Planned For the Shrunken Japan | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/for-younger-readers-tim-and-pal.html | For Younger Readers; Tim and Pal | True | By Ellen Lewis Buell | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/scenes-from-the-weeks-incoming-films.html | Scenes From the Week's Incoming Films | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/fleet-again-host-to-public-today-most-of-47-warships-will-be-at.html | FLEET AGAIN HOST TO PUBLIC TODAY; Most of 47 Warships Will Be at Piers--Visiting Hours Mainly 1 to 4:30 P.M. | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/coastal-lands-in-dispute-states-fight-to-control-them-against-the.html | COASTAL LANDS IN DISPUTE; States Fight to Control Them Against the Claims of Federal Government | True | By Lewis Wood | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/katharine-s-woodward-associate-professor-emeritus-at-smith-college.html | KATHARINE S. WOODWARD; Associate Professor Emeritus at Smith College Taught English | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-psychic-backwash-of-army-life.html | The Psychic Backwash of Army Life | True | By Richard Sullivan | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/only-fake-geishas-entertain-gis-in-tokyo-police-reveal-old-houses.html | Only Fake Geishas Entertain GI's in Tokyo; Police Reveal Old Houses Are Still Closed | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/arab-king-saves-gailani-from-british-extradition.html | Arab King Saves Gailani From British Extradition | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/winged-bomb-camera-sees-way-and-reports.html | WINGED BOMB CAMERA SEES WAY AND REPORTS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/new-navy-fighters-give-show-for-10000.html | NEW NAVY FIGHTERS GIVE SHOW FOR 10,000 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom MICHIGAN--Housing | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/s-a-r-honors-hallauer-bausch-lomb-executive-gets-rochester.html | S. A. R. HONORS HALLAUER; Bausch & Lomb Executive Gets Rochester Citizenship Medal | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/see-new-market-in-latin-america-some-foreign-traders-urge-small.html | SEE NEW MARKET IN LATIN AMERICA; Some Foreign Traders Urge Small Industries Here to License Production There | True | By Charles A. Donnelly | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/bucknell-defeats-lafayette-by-262.html | BUCKNELL DEFEATS LAFAYETTE BY 26-2 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/advertising-manager-named.html | Advertising Manager Named | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/stuart-little-or-new-york-through-the-eyes-of-a-mouse.html | Stuart Little: Or New York Through the Eyes of a Mouse | True | By Malcolm Cowley | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/elleryrobinson.html | Ellery--Robinson | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/airlines-reject-truce-in-strike-the-new-packard-is-ready-to-make.html | AIRLINES REJECT TRUCE IN STRIKE; THE NEW PACKARD IS READY TO MAKE ITS DEBUT | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/improved-ussoviet-relations-seen-after-stalinharriman-talks-better.html | Improved U.S.-Soviet Relations Seen After Stalin-Harriman Talks; BETTER RELATIONS WITH SOVIET SEEN | True | By Bertram D. Hulen Special To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/coast-guard-reveals-secret-ship-locator.html | COAST GUARD REVEALS SECRET SHIP LOCATOR | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/child-study-to-be-aided-association-of-america-to-gain-by-musical.html | CHILD STUDY TO BE AIDED; Association of America to Gain by Musical Here Dec. 27 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/on-the-confusions-in-poetry-taking-stock-of-where-we-stand-in-the.html | ON THE CONFUSIONS IN POETRY; Taking Stock of Where We Stand "In the Mid-Century of Our Art" | True | By F.o. Matthiessen | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/hawaii-attack-set-month-in-advance-forrestal-reveals-secret.html | HAWAII ATTACK SET MONTH IN ADVANCE; Forrestal Reveals Secret Japanese Order as He Warns ofNeed for Preparedness | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/dutch-buy-army-surplus-us-excludes-guns-munitions-medicines.html | DUTCH BUY ARMY SURPLUS; U.S. Excludes Guns, Munitions -- Medicines, Clothing Sold | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/british-seek-business-in-us.html | British Seek Business in U.S. | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/music-and-a-play-the-red-mill-revives-victor-herbert-and-therese.html | MUSIC AND A PLAY; 'The Red Mill' Revives Victor Herbert and 'Therese' Offers Melodrama | True | By Lewis Nichols | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/employment-is-rising-but-jobless-increase-demobilized-veterans.html | EMPLOYMENT IS RISING BUT JOBLESS INCREASE; Demobilized Veterans Swell Number of Those Still Without Work | True | By Joseph A. Loftus | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/new-yorker-buys-maine-hotel.html | New Yorker Buys Maine Hotel | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/martinus-new-post.html | MARTINU'S NEW POST | True | By Jan Lowenbach | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/ohio-state-upsets-minnesota-20-to-7-a-buckeye-picking-up-five-yards.html | OHIO STATE UPSETS MINNESOTA, 20 TO 7; A BUCKEYE PICKING UP FIVE YARDS AGAINST MINNESOTA | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/auto-strikes-loss-putat-half-billion-manager-for-producers-group.html | AUTO STRIKES LOSS PUTAT HALF BILLION; Manager for Producers' Group Sets Total Before Any of Big Walkouts Threatened | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/breton-capital-honors-patton.html | Breton Capital Honors Patton | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/its-face-no-matter-where-you-find-it-a-study-not-too-serious-of-a.html | It's 'Face' No Matter Where You Find It; A study, not too serious, of a world-wide phenomenon, and what can be done about it. | True | By Emily Hahn | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/railroads-offer-to-buy-pullman-lines-giving-80-of-sleepingcar.html | RAILROADS OFFER TO BUY PULLMAN; Lines Giving 80% of SleepingCar Service Seek to Acquire All Capital StockPRICE NEAR $75,000,000Federal Court Must Approve the Plan--Roads Would Own Cars They Used | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/june-hugart-is-wed-to-a-captain-in-aaf.html | JUNE HUGART IS WED TO A CAPTAIN IN AAF | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/gi-marriages-succeed-new-zealand-reports-small-percentage-of.html | GI MARRIAGES SUCCEED; New Zealand Reports Small Percentage of Failures | True | By Cable To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/senates-tax-bill-for-46-reviewed-accuracy-of-the-estimates-of.html | SENATE'S TAX BILL FOR '46 REVIEWED; Accuracy of the Estimates of Incomes and Revenue Is Considered VINSON'S 'SAFETY LIMIT' Measure Is Commended for Proposed Repeal of Excess Profits Levy | True | By Godfrey N. Nelson | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/morris-sets-radio-drive-3hour-program-saturday-to-be-climax-of-no.html | MORRIS SETS RADIO DRIVE; 3-Hour Program Saturday to Be Climax of No Deal Campaign | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/news-of-the-stamp-world-green-sale.html | NEWS OF THE STAMP WORLD; Green Sale | True | By Kent B. Stiles | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/sgt-dorothy-wessel-is-bride.html | Sgt. Dorothy Wessel Is Bride | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/truman-is-televised-in-his-navy-day-speech.html | Truman Is Televised In His Navy Day Speech | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/guatemala-traitors-sentenced.html | Guatemala Traitors Sentenced | True | By Cable To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/julia-holland-affianced-bennington-exstudent-will-be-bride-of-lieut.html | JULIA HOLLAND AFFIANCED; Bennington Ex-Student Will Be Bride of Lieut. Davis C. Clarke | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/a-russian-report-on-russia-here-is-a-pictorial-report-on-postwar.html | A Russian Report on Russia; Here is a pictorial report on post-war Russia, supplied by the official Soviet photographic agency. | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/mrs-ms-elliott-married-in-home-former-margaret-manson-is-wed-to.html | MRS. M.S. ELLIOTT MARRIED IN HOME; Former Margaret Manson Is Wed to David Fleming 3d by Dr. Paul Austen Wolfe | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/foundries-need-workers-industrial-reconversion-curbed-with-250000.html | FOUNDRIES NEED WORKERS; Industrial Reconversion Curbed With 250,000 Jobs Open | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/about-enterprise.html | About--; --ENTERPRISE | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/groups-here-plan-health-education.html | GROUPS HERE PLAN HEALTH EDUCATION | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-dance-events-of-the-week-in-pas-de-quatre.html | THE DANCE: EVENTS OF THE WEEK; In "Pas de Quatre" | True | By John Martin | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/pools-for-small-gardens-city-back-yards.html | POOLS FOR SMALL GARDENS; City Back Yards | True | By Patricia Spollen | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/us-to-quit-luxembourg-radio.html | U.S. to Quit Luxembourg Radio | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/party-to-aid-wool-fund-central-council-of-associations-to-hold.html | PARTY TO AID WOOL FUND; Central Council of Associations to Hold Bazaar on Tuesday | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/sailors-take-over-in-times-sq-area-formalities-finally-ended-the.html | SAILORS TAKE OVER IN TIMES SQ. AREA; Formalities Finally Ended, the Men of Fleet Celebrate in Well-Behaved Way | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/rice-topples-texas-76-owls-turn-back-longhorns-on-placement-by-bob.html | RICE TOPPLES TEXAS, 7-6; Owls Turn Back Longhorns on Placement by Bob Nemir | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-l-mpherson-wed-in-scarsdale-her-nuptials-held.html | MISS L. M'PHERSON WED IN SCARSDALE; HER NUPTIALS HELD. | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/all-canada-by-air-landing-on-a-canadian-lake.html | ALL CANADA BY AIR; Landing on a Canadian Lake | True | By James Montagnes | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/small-business-charges-opa-curbs-group-appeals-to-president-for.html | SMALL BUSINESS CHARGES OPA CURBS; Group Appeals to President for Relief From 'Unrealistic Thinking' on Profits | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/houghtonlomax.html | Houghton--Lomax | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/parri-breaks-oath-italian-critics-say.html | PARRI BREAKS OATH, ITALIAN CRITICS SAY | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/taylor-asks-legion-to-back-us-shipping.html | TAYLOR ASKS LEGION TO BACK U.S. SHIPPING | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/problems-of-diplomacy-byrnes-appointed.html | Problems of Diplomacy; Byrnes Appointed | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/lumite-to-have-new-plant.html | Lumite to Have New Plant | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/long-european-repairs-seen.html | Long European Repairs Seen | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/canadiens-rout-hawks-montreal-sextet-takes-opening-game-84reay.html | CANADIENS ROUT HAWKS; Montreal Sextet Takes Opening Game, 8-4--Reay, Blake Star | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/mrs-truman-lifts-ban-on-interviews-departs-from-custom-telling.html | MRS. TRUMAN LIFTS BAN ON INTERVIEWS; Departs From Custom, Telling Press She Was Moved by Tribute to Roosevelt | True | By Lucy Greenbaum | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/best-promotions-in-week-house-furnishings-take-lead-in-activities.html | BEST PROMOTIONS IN WEEK; House Furnishings Take Lead in Activities | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/yamashita-trial-begins-tomorrow-japanese-general-faces-59-new.html | YAMASHITA TRIAL BEGINS TOMORROW; Japanese General Faces 59 New Atrocity Charges in Manila, Raising Total to 123 | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/northwestern-rally-trips-purdue-in-big-upset-2614-purdue-is-toppled.html | Northwestern Rally Trips Purdue in Big Upset, 26-14; PURDUE IS TOPPLED BY NORTHWESTERN | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/newcomers-among-fabrics.html | Newcomers Among Fabrics | True | By Mary Roche | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/5th-in-row-at-chess-annexed-by-jackson.html | 5TH IN ROW AT CHESS ANNEXED BY JACKSON | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/alfred-loyal-dog-act-master-in-barnum-bailey-circus-for-20-years.html | ALFRED LOYAL; Dog Act Master in Barnum & Bailey Circus for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/for-crimes-against-humanity-the-head-of-the-war-crimes-commission.html | 'For Crimes Against Humanity'; The head of the War Crimes Commission discusses the legal basis for bringing war criminals to justice. | True | By Lord Wright Chairman, United Nations War Crimes Commission | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-deep-south-veterans-are-meeting-delay-in-finding-jobs.html | THE DEEP SOUTH; Veterans Are Meeting Delay In Finding Jobs | True | By Arthur Felt | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/yale-drives-halt-cornell-18-to-7-elis-score-in-first-second-and.html | YALE DRIVES HALT CORNELL, 18 TO 7; Elis Score in First, Second and Final Periods--Penn, Walker and Gher Tally | True | By Roscoe McGowen Special To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/traders-acquire-corner-buildings-investors-active-apartments-at.html | TRADERS ACQUIRE CORNER BUILDINGS; INVESTORS ACTIVE; Apartments at Gramercy Park Assessed at $400,000, Go Into New Ownership QUICK BROADWAY PROFIT Brown Also Resells Housing on Lexington Ave.--Purchases Made in the Bronx | True | By Lee E. Cooper | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/radio-and-petrillo-a-popular-cowboy-singer-now-rides-the-airwaves.html | RADIO AND PETRILLO; A Popular Cowboy Singer Now Rides the Airwaves | True | By Jack Gould | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/tennessee-trims-villanova-33-to-2-stephens-gets-2-touchdowns-and.html | TENNESSEE TRIMS VILLANOVA, 33 TO 2; Stephens Gets 2 Touchdowns and Partin 3 in a Display of Power at Knoxville | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/clues-to-failure-and-success.html | Clues to Failure and Success | True | By Catherine MacKenzie | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/dewey-is-no-issue-curran-declares.html | DEWEY IS NO ISSUE, CURRAN DECLARES | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/returns-to-his-post-here-with-steamship-company.html | Returns to His Post Here With Steamship Company | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/dean-crowley-for-london-fordham-educator-is-named-aide-to-our.html | DEAN CROWLEY FOR LONDON; Fordham Educator Is Named Aide to Our Delegation | True | Special to THE NEW YORK TIMES. | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/north-china-deal-offered-to-yenan-chungking-says-communists-may.html | NORTH CHINA DEAL OFFERED TO YENAN; Chungking Says Communists May Remain if They Stop Raiding Railways | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/discount-wpb-view-on-ending-of-curbs-apparel-textile-interests-see.html | DISCOUNT WPB VIEW ON ENDING OF CURBS; Apparel, Textile Interests See Extension of Order M-328B Well Into Next Year | True | By Herbert Koshetz | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/martin-v-garry-president-of-first-holy-name-society-in-us-is-dead.html | MARTIN V. GARRY; President of First Holy Name Society in U.S. Is Dead | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/pheasants-fly-to-navy-mess.html | Pheasants Fly to Navy Mess | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/france-to-the-left-next-steps.html | France to the Left; Next Steps | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/mighty-carrier-roosevelt-commissioned-by-truman-carrier-dedicated.html | Mighty Carrier Roosevelt Commissioned by Truman; CARRIER DEDICATED TO CAUSE OF PEACE | True | By Alexander Feinberg | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/sports-today.html | Sports Today | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/lincoln-halts-brooklyn-tech-96-for-fifth-football-victory-in-row.html | Lincoln Halts Brooklyn Tech, 9-6, For Fifth Football Victory in Row; Manual Training, Only Other Unbeaten Team in P.S.A.L., Trips Boys High, 19-14 -- Erasmus and Madison Win | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/metal-plants-offer-250000-jobs.html | Metal Plants Offer 250,000 Jobs | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/harvard-topples-coast-guard-250-flynn-scores-twice-and-plays.html | HARVARD TOPPLES COAST GUARD, 25-0; Flynn Scores Twice and Plays Brilliantly as New London Eleven Meets Defeat | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/as-the-fleet-was-reviewed-by-the-president-and-the-citizens-of-new.html | As the Fleet Was Reviewed by the President and the Citizens of New York Yesterday | True | The New York Times | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/policy-principles-win-capital-favor-republicans-join-democrats-in.html | POLICY PRINCIPLES WIN CAPITAL FAVOR; Republicans Join Democrats in Praise but See Trouble in Carrying Out Precepts | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/red-army-monument-in-berlin.html | Red Army Monument in Berlin | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/french-call-ruhr-key-in-reich-rule-say-they-may-drop-other-control.html | FRENCH CALL RUHR KEY IN REICH RULE; Say They May Drop Other Control Aims if That Area Is Internationalized | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/joseph-fuchs-plays-work-by-lopatnikoff.html | JOSEPH FUCHS PLAYS WORK BY LOPATNIKOFF | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/five-composers-get-foundation-awards.html | FIVE COMPOSERS GET FOUNDATION AWARDS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/park-throng-tense-hearing-president-the-city-of-new-york-honors-the.html | PARK THRONG TENSE HEARING PRESIDENT; The City of New York Honors the President on His Arrival for Navy Day | True | By Will Lissner | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/atom-bomb-warning-danger-seen-in-our-developing-a-maginot-line.html | Atom Bomb Warning Danger Seen in Our Developing A 'Maginot Line Mentality' | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/middies-in-rally-a-navy-attack-is-repulsed-by-sturdy-penn-forward.html | MIDDIES IN RALLY; A NAVY ATTACK IS REPULSED BY STURDY PENN FORWARD WALL | True | By Allison Danzig Special To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/hospital-fund-gifts-mount-to-928272.html | HOSPITAL FUND GIFTS MOUNT TO $928,272 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/british-aims-seen-beyond-palestine-reinforcements-are-linked-to.html | BRITISH AIMS SEEN BEYOND PALESTINE; Reinforcements Are Linked to Long-Range Policy More Than to Possible Local Strife | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/saturday-closing-seen-gaining-in-favor-throughout-financial-and.html | Saturday Closing Seen Gaining in Favor Throughout Financial and Allied Circles | True | By Warren Williams | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/future-developing-for-united-corp-progress-in-following-secs-orders.html | FUTURE DEVELOPING FOR UNITED CORP.; Progress in Following SEC's Orders Shown--Company Plans New Investments | True | By John P. Callahan | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/wood-field-and-stream-an-improved-situation.html | WOOD, FIELD AND STREAM; An Improved Situation | True | By John Rendel | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/new-york-election-homestretch.html | NEW YORK; Election Homestretch | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/eudora-shattuck-married-upstate-syracuse-bride.html | EUDORA SHATTUCK MARRIED UP-STATE; SYRACUSE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/forrestals-warning-on-the-need-to-be-alert-acts-to-keep-promises.html | Forrestal's Warning on the Need to Be Alert; Acts to Keep Promises | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/win-roosevelt-medals-hull-marshall-and-bush-are-honored-for-public.html | WIN ROOSEVELT MEDALS; Hull, Marshall and Bush Are Honored for Public Service | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/forrestal-considered-for-a-political-role-democratic-leaders-show.html | FORRESTAL CONSIDERED FOR A POLITICAL ROLE; Democratic Leaders Show Interest in The Navy Secretary as a Man Who Might Stop Henry Wallace WALL STREET PAST FORGOTTEN | True | By Arthur Krock | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/union-adds-465000-association-of-machinists-now-has-largest-afl.html | UNION ADDS 465,000; Association of Machinists Now Has Largest AFL Membership | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/abroad-constitution-for-japan.html | ABROAD; Constitution for Japan | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/bradley-to-speak-here-veterans-head-to-be-guest-of-mental-hygiene.html | BRADLEY TO SPEAK HERE; Veterans' Head to Be Guest of Mental Hygiene Group | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-law-of-nations.html | 'The Law of Nations' | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/loughlin-harriers-win-syracuse-team-honors.html | Loughlin Harriers Win Syracuse Team Honors | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/british-navy-felicitates-naval-forces-of-us.html | British Navy Felicitates Naval Forces of U.S. | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/jacksonville-fliers-win-357.html | Jacksonville Fliers Win, 35-7 | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/60000-see-navy-yard-on-inspection-tour.html | 60,000 SEE NAVY YARD ON INSPECTION TOUR | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/laura-e-campbell-brideelect.html | Laura E. Campbell Bride-Elect | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/cairo-press-asks-suez-canal-shares-proposes-britain-pay-part-of.html | CAIRO PRESS ASKS SUEZ CANAL SHARES; Proposes Britain Pay Part of Debt to Egypt With Stock of Oilfield Company Also | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/signposts-for-the-spirit.html | Signposts for the Spirit | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/fellers-allstars-on-top-32.html | Feller's All-Stars on Top, 3-2 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/arms-and-the-man-russian-version.html | Arms and the Man, Russian Version | True | By Gerald W. Johnson | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/5-die-in-plane-crash-13-are-hurt-when-transport-strikes-indiana.html | 5 DIE IN PLANE CRASH; 13 Are Hurt When Transport Strikes Indiana River Bank | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/navy-soccer-victor-30.html | Navy Soccer Victor, 3-0 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/grains-make-gains-with-rye-in-lead-latter-makes-new-peaks-for.html | GRAINS MAKE GAINS, WITH RYE IN LEAD; Latter Makes New Peaks for Season--Only Declines Shown by Corn | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/to-auction-jersey-properties.html | To Auction Jersey Properties | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/cio-protests-losing-vote-cleveland-union-after-third-defeat-again.html | CIO PROTESTS LOSING VOTE; Cleveland Union, After Third Defeat, Again Appeals to NLRB | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/air-show-at-shanghai-navy-planes-roar-over-city-as-public-visits.html | AIR SHOW AT SHANGHAI; Navy Planes Roar Over City as Public Visits Fleet Units | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/events-of-interest-in-shipping-world-58-hog-islanders-lost-in-war.html | EVENTS OF INTEREST IN SHIPPING WORLD; 58 Hog Islanders Lost in War, 56 Survivors Win 'Well Done' From Marine Institute | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/picture-credits-305897622.html | PICTURE CREDITS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/contract-with-allamerica-conference-bars-ed-jones-from-the-chicago.html | Contract With All-America Conference Bars Ed Jones From the Chicago Bears; BEARS LOSE JONES ON LAYDEN RULING | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/how-a-city-mobilized-for-peace-as-for-war-the-story-of-bridgeport.html | How a City Mobilized for Peace as for War; The story of Bridgeport, Conn., and its plan for tackling the problems of reconversion. | True | By Edith Efron | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/mepham-12-hicksville-12.html | Mepham 12, Hicksville 12 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-french-theatre-irra-petina.html | THE FRENCH THEATRE; Irra Petina | True | By G.h. Archambault | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/sweden-honors-dr-lisa-meitner.html | Sweden Honors Dr. Lisa Meitner | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-kephart-to-be-wed-wave-will-be-bride-of-charles-burkman-navy.html | MISS KEPHART TO BE WED; Wave Will Be Bride of Charles Burkman, Navy, of This City | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-mary-r-burnet-to-be-officers-bride.html | MISS MARY R. BURNET TO BE OFFICER'S BRIDE | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/russian-charges-slander-news-writer-denounces-british-for-criticism.html | RUSSIAN CHARGES SLANDER; News Writer Denounces British for Criticism of Troops | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/text-of-trumans-navy-yard-speech-president-truman-as-he.html | Text of Truman's Navy Yard Speech; President Truman as He Commissioned the Carrier Franklin D. Roosevelt | True | The New York Times | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/of-mrs-nussbaum-being-random-notes-on-minerva-pious-of-the-fred.html | OF MRS. NUSSBAUM; Being Random Notes on Minerva Pious of the Fred Allen Company | True | By Diana Gibbings | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/service.html | Service! | True | New York Central Ry. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/only-atom-defense-seen-as-spiritual.html | ONLY ATOM DEFENSE SEEN AS SPIRITUAL | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-worlds-food-to-handle-surpluses.html | The World's Food; To Handle Surpluses | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/250-asked-for-a-times.html | $2.50 Asked for a Times | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/uncle-sam-prop.html | Uncle Sam, Prop. | True | By Sidney Shalett | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/architects-to-hear-platzker.html | Architects to Hear Platzker | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/insurance-company-record-hit.html | Insurance Company Record Hit | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/midwest-states-farmer-his-purse-full-is-confident-but-cautious.html | MIDWEST STATES; Farmer, His Purse Full, Is Confident but Cautious | True | By Hugh A. Fogarty | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/canada-nips-move-to-sell-uranium-disclosure-follows-the-taking-over.html | CANADA NIPS MOVE TO SELL URANIUM; Disclosure Follows the Taking Over of Eldorado Property --Investigation Goes On | True | By P.j. Philip Special To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/seven-miles-of-sea-power-reviewed-by-the-president-clouds-roll-away.html | Seven Miles of Sea Power Reviewed by the President; CLOUDS ROLL AWAY FOR FLEET REVIEW | True | By Meyer Berger | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/buying-jersey-city-homes.html | Buying Jersey City Homes | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/bacon-on-doorstep-reveals-navy-thefts.html | BACON ON DOORSTEP REVEALS NAVY THEFTS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/asks-full-curb-on-japan-gatch-demands-end-forever-of-its-power-to.html | ASKS FULL CURB ON JAPAN; Gatch Demands End Forever of Its Power to Make War | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/connecticut-tops-lehigh-trojanowski-gets-2-touchdowns-in-336.html | CONNECTICUT TOPS LEHIGH; Trojanowski Gets 2 Touchdowns in 33-6 Triumph | True | Special to THE NEW YORK TIMES. | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | By Virginia Pope | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/prospects-for-palestine.html | Prospects for Palestine | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/submarine-men-honored-seven-on-the-sennet-helped-sink-25000-tons-of.html | SUBMARINE MEN HONORED; Seven on the Sennet Helped Sink 25,000 Tons of Japan's Shipping | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/new-haven-helps-to-house-married-veterans-at-yale.html | New Haven Helps to House Married Veterans at Yale | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-jane-hays-a-brideelect.html | Miss Jane Hays a Bride-Elect | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/letters-kings-english.html | Letters; KING'S ENGLISH | True | WILLIAM ROSE BENET. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/dinner-to-honor-jo-davidson.html | Dinner to Honor Jo Davidson | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/odwyer-citizen-unit-said-to-number-700.html | O'DWYER CITIZEN UNIT SAID TO NUMBER 700 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/factories-to-be-sold-day-firm-offering-2-holdings-and-161-acres-in.html | FACTORIES TO BE SOLD; Day Firm Offering 2 Holdings and 161 Acres in Jersey | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/41-acres-bought-in-queens-center-tract-near-alley-park-ready-for.html | 41 ACRES BOUGHT IN QUEENS CENTER; Tract Near Alley Park Ready for Development--Homes Sold in Many Localities | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/stettinius-gains-rapidly-doing-very-very-well-after-his-operation.html | STETTINIUS GAINS RAPIDLY; 'Doing Very, Very Well' After His Operation for Gallstones | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/victor-i-montenyohl-retired-executive-of-goodrich-company-55-dies-i.html | VICTOR I. MONTENYOHL; Retired Executive of Goodrich Company, 55, Dies in Mexico | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/california-downs-nevada.html | California Downs Nevada | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/great-lakes-conquers-western-michigan-390.html | Great Lakes Conquers Western Michigan, 39-0 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/glen-cove-14-mineola-6.html | Glen Cove 14, Mineola 6 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/former-wasps-organize-forty-women-expilots-set-up-order-of.html | FORMER WASPS ORGANIZE; Forty Women Ex-Pilots Set Up Order of Fifinella Here | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/investors-place-billion-in-month-but-great-bulk-of-financing-is.html | INVESTORS PLACE BILLION IN MONTH; But Great Bulk of Financing Is Refunding, With Little New Money Produced NEW SYSTEM TO DEVELOP Raising of Venture Capital for Corporations to Follow End of Bond Drives | True | By Howard W. Calkins | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/jews-to-leave-italy-for-palestine-soon.html | JEWS TO LEAVE ITALY FOR PALESTINE SOON | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/holy-cross-downs-colgate-team-210-koslowski-despite-an-injury-cross.html | HOLY CROSS DOWNS COLGATE TEAM, 21-0; Koslowski, Despite an Injury, Crosses Goal Line Twice Before 25,000 Fans | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/office-fixtures-co-moving-to-midtown.html | OFFICE FIXTURES CO. MOVING TO MIDTOWN | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/tulane-trips-smu-197-crouch-intercepts-two-passes-runs-them-back.html | TULANE TRIPS S.M.U., 19-7; Crouch Intercepts Two Passes, Runs Them Back for Scores | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/3-charities-plan-theatre-parties-womens-auxiliary-of-union.html | 3 CHARITIES PLAN THEATRE PARTIES; Women's Auxiliary of Union Settlement Will Be Assisted by 'The Mermaids Singing' CHILDREN'S AID WILL GAIN Society Also a Beneficiary of Van Druten Play--Episcopal Actors' Guild to Be Helped | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/ubicos-arrest-ordered-guatemalan-expresident-is-accused-of-using.html | UBICO'S ARREST ORDERED; Guatemalan Ex-President Is Accused of Using Threats in Deal | True | By Cable To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/liberal-party-opposes-four-amendments-including-veterans-preference.html | Liberal Party Opposes Four Amendments, Including Veterans' Preference Measure | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/mass-state-beats-maine-60.html | Mass. State Beats Maine, 6-0 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/school-dishonesty-charged-group-adds-to-compliants-against.html | SCHOOL DISHONESTY CHARGED; Group Adds to Compliants Against Administration of System | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/new-railway-dining-car.html | New Railway Dining Car | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/henry-benjamin-davega-aide-dead-vice-president-of-company-53-rose.html | HENRY BENJAMIN, DAVEGA AIDE, DEAD; Vice President of Company, 53, Rose From Clerk--Was Active in Charity Work | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/miss-reuter-ja-crolius-wed.html | Miss Reuter, J.A. Crolius Wed | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/french-politics-clarified-by-the-vote-of-the-people-emergence-of.html | FRENCH POLITICS CLARIFIED BY THE VOTE OF THE PEOPLE; Emergence of Three Big Leftist Parties Has Created New Problems for De Gaulle | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/fall-kills-two-women-one-hits-the-other-in-7story-plunge-in.html | FALL KILLS TWO WOMEN; One Hits the Other in 7-Story Plunge in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/railroads-see-bright-future-outlook-for-next-summer.html | RAILROADS SEE BRIGHT FUTURE; Outlook for Next Summer | True | By Ward Allan Howe | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/to-build-theatre-in-union-nj.html | To Build Theatre in Union, N.J | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/services-and-congress-split-on-training-plan-draft-in-any-form.html | SERVICES AND CONGRESS SPLIT ON TRAINING PLAN; Draft in Any Form Stirs Conflict as Army and Navy Dispute Merger | True | By Sidney Shalett | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/diverse-oneman-shows-in-various-veins.html | DIVERSE ONE-MAN SHOWS; In Various Veins | True | By Howard Devree | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/more-help-urged-for-jews-in-reich-nuremberg-court-where-war.html | MORE HELP URGED FOR JEWS IN REICH; NUREMBERG COURT WHERE WAR CRIMINALS WILL BE TRIED | True | By Drew Middleton By Wireless To the New York Times. | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/paris-gets-civilian-newsweek.html | Paris Gets Civilian Newsweek | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/gifts-of-mrs-roosevelt-adorn-carriers-cabin.html | Gifts of Mrs. Roosevelt Adorn Carrier's Cabin | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/youre-telling-us-an-old-custom.html | YOU'RE TELLING US!; An Old Custom | True | By Bosley Crowther | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/rejoins-murrill-company-after-service-in-army.html | Rejoins Murrill Company After Service in Army | True | Blackstone Studios | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/urges-better-homes-for-modest-incomes.html | URGES BETTER HOMES FOR MODEST INCOMES | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/a-novelists-search-for-truth-in-the-malaise-of-the-thirties.html | A Novelist's Search for Truth in the Malaise of the Thirties | True | By Walter Bernstein | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/4000-to-get-pay-rises.html | 4,000 to Get Pay Rises | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-best-sellers.html | The Best Sellers | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/populists-reject-greek-truce-plan.html | POPULISTS REJECT GREEK TRUCE PLAN | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/plane-off-for-england-passengers-include-dr-hu-shih-and-mrs-ad.html | PLANE OFF FOR ENGLAND; Passengers Include Dr. Hu Shih and Mrs. A.D. Biddle Jr. | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/play-benefit-will-aid-children-of-theatre.html | PLAY BENEFIT WILL AID CHILDREN OF THEATRE | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/grace-to-resume-fleet-operations-18-ships-including-some-new-in.html | GRACE TO RESUME FLEET OPERATIONS; 18 Ships, Including Some New in Design, Expected to Start Sailings Next Summer | True | By Arthur H. Richter | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/freudian-revisionist.html | Freudian Revisionist | True | By Marjorie Farber | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/clothing-drive-endorsed-efforts-for-yugoslav-relief-supported-by.html | CLOTHING DRIVE ENDORSED; Efforts for Yugoslav Relief Supported by Union Officials | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/new-yardstick-is-due-for-wages-and-prices-in-the-meantime-the.html | NEW YARDSTICK IS DUE FOR WAGES AND PRICES; In the Meantime the Administration Works on Stop-Gap Strike Proposals | True | By Louis Stark | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/tales-of-spies-and-murderers-passport-to-oblivion.html | Tales of Spies and Murderers; PASSPORT TO OBLIVION. | True | By Isaac Anderson | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/mckenna-resigns-opa-post.html | McKenna Resigns OPA Post | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/around-the-garden-a-patch-of-water-in-a-quiet-corner.html | AROUND THE GARDEN; A Patch of Water in a Quiet Corner | True | By Dorothy H. Jenkins | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/pope-will-speak-today.html | Pope Will Speak Today | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/treasure-chest-family-backgrounds.html | Treasure Chest; Family Backgrounds | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/clash-seen-in-good-neighbor-aims-we-try-to-promote-democracy.html | CLASH SEEN IN GOOD NEIGHBOR AIMS; We Try to Promote Democracy Without Interference | True | By James B. Reston | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/truman-radio-hearers-are-put-at-12585000.html | Truman Radio Hearers Are Put at 12,585,000 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/people-who-read-and-write-sundry-matters.html | People Who Read and Write; Sundry Matters | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/soprano-soloist.html | Soprano Soloist | True | Ben Greenhaus | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/navy-dead-honored.html | NAVY DEAD HONORED | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/british-lawyers-urged-not-to-defend-top-nazis.html | British Lawyers Urged Not to Defend Top Nazis | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/squantum-eleven-on-top.html | Squantum Eleven on Top | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/halsey-warns-us-to-preserve-gains-he-says-in-navy-day-talk-at.html | HALSEY WARNS U.S. TO PRESERVE GAINS; He Says in Navy Day Talk at Indianapolis Atomic Bomb Will Not End Wars | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/issue-joined-in-detroit-on-question-of-pay-rise-general-motors.html | ISSUE JOINED IN DETROIT ON QUESTION OF PAY RISE; General Motors Rejects the Union's Demand Based on 'Ability to Pay' | True | By Walter W. Ruch | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/date-for-utility-changes-general-gas-and-electric-to-go-on-new.html | DATE FOR UTILITY CHANGES; General Gas and Electric to Go on New Basis on Dec. 1 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/vacant-land-sale-nets-city-226782-big-feature-in-new-rochelle.html | VACANT LAND SALE NETS CITY $226,782; Big Feature in New Rochelle Auction Was $196,000 Bid for 130 Acres | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/rev-thomas-j-corbett-pastor-of-port-chester-church-for-21-years-is.html | REV. THOMAS J. CORBETT; Pastor of Port Chester Church for 21 Years Is Dead at 71 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/13200-more-troops-back-12-troopcarrying-ships-arrive-including-the.html | 13,200 MORE TROOPS BACK; 12 Troop-Carrying Ships Arrive, Including the Lake Champlain | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/sinclair-lewis-is-back-on-main-street-the-author-of-cass-timberlane.html | Sinclair Lewis Is Back on Main Street; The author of 'Cass Timberlane' talks about Gopher Prairie, Zenith and Grand Republic. | True | By S.j. Woolf | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/householder-laguardia.html | Householder LaGuardia | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/records-a-carmen-album.html | RECORDS: A CARMEN ALBUM | True | By Mark A. Schubart | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/notes-on-science-gauging-surveys-of-opinion-promin-helpful-to.html | NOTES ON SCIENCE; Gauging Surveys of Opinion-- Promin Helpful to Lepers PUBLIC OPINION-- | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/gloria-greene-14-heard-pianist-offers-an-allbeethoven-recital-at.html | GLORIA GREENE, 14, HEARD; Pianist Offers an All-Beethoven Recital at Town Hall | True | | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/exploring-the-european-ferment.html | Exploring the European Ferment | True | By Michael Karpovich | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/contrasting-yenan-and-chungking.html | Contrasting Yenan and Chungking | True | By Nathaniel Peffer | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/william-e-belanske-curator-of-vanderbilt-marine-museum-since-1928.html | WILLIAM E. BELANSKE; Curator of Vanderbilt Marine Museum Since 1928 Dies | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-age-of-chivalry-in-los-angeles.html | The Age of Chivalry; IN LOS ANGELES, | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/princeton-victor-over-rutgers-146-tigers-tally-in-second-and-third.html | PRINCETON VICTOR OVER RUTGERS, 14-6; Tigers Tally in Second and Third Periods as Teams Meet for 36th Time SCARLET FIRST TO SCORE Burns' Long Passes Highlight 80-Yard March--Weber and Ransome Star for Nassau | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/topics-of-the-times-unfit-ipso-facto.html | Topics of The Times; Unfit Ipso Facto | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-japanese-constitution.html | THE JAPANESE CONSTITUTION | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/a-plant-for-house-or-garden-sunlight-essential.html | A PLANT FOR HOUSE OR GARDEN; Sunlight Essential | True | By Sarah V. Coombs | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/plan-nj-convention-realty-men-meet-in-atlantic-city-dec-6-to-8.html | PLAN N.J. CONVENTION; Realty Men Meet in Atlantic City Dec. 6 to 8 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/to-install-bronx-officers.html | To Install Bronx Officers | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/himmler-aide-seized-gen-von-bassewitzbehr-found-in-bremen-at.html | HIMMLER AIDE SEIZED; Gen. von Bassewitz-Behr Found in Bremen at Celebration | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/4-boys-tossed-into-hudson-as-canoe-upsets-then-see-navy-show-from.html | 4 Boys Tossed Into Hudson as Canoe Upsets, Then See Navy Show From Deck of a Ship | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/our-world-role-mr-truman-defines-it.html | Our World Role; Mr. Truman Defines It | True | The New York Times (U.S. Navy) | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/annapolis-honored-with-3c-navy-stamp.html | ANNAPOLIS HONORED WITH 3c NAVY STAMP | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/the-adaptable-oyster-notes.html | The Adaptable Oyster; notes | True | By Jane Holt | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/mongols-vote-yes.html | Mongols Vote 'Yes' | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/b29-flight-awaited-war-department-reports-delay-in.html | B-29 FLIGHT AWAITED; War Department Reports Delay in Japan-to-Washington Hop | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/our-power-is-cited-executive-asserts-we-must-remain-strong-to.html | OUR POWER IS CITED; Executive Asserts We Must Remain Strong to Insure Peace ATOM BOMB A TRUST Secret of Manufacture Not to Be Discussed at Coming Parleys | True | By Felix Belair Jr. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/pacific-states-steel-rivals-begin-to-clarify-their-postwar-plans.html | PACIFIC STATES; Steel Rivals Begin to Clarify Their Post-War Plans | True | By Lawrence E. Davies | C1B 697094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/ucla-downs-oregon-120.html | U.C.L.A. Downs Oregon, 12-0 | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/opa-to-weigh-shoe-price-rise.html | OPA to Weigh Shoe Price Rise | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/sports-of-the-times-from-the-ridiculous-to-the-sublime.html | Sports of the Times; From the Ridiculous to the Sublime | True | By Arthur Daley | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/cadets-roll-along-the-army-starts-a-flanking-movement-at-the-polo.html | CADETS ROLL ALONG; The Army Starts a Flanking Movement at the Polo Grounds | True | By Louis Effrat | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/arabs-eager-to-trade-americans-in-middle-east-are-received.html | ARABS EAGER TO TRADE; Americans in Middle East Are Received Enthusiastically | True | By Wireless To the New York Times. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/vocational-teachers-are-needed-possibilities-of-employment.html | Vocational Teachers Are Needed; Possibilities of Employment | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/la-salle-ma-33-st-benedicts-0.html | La Salle M.A. 33, St. Benedict's 0 | True | Special to THE NEW YORK TIMES. | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/berries-that-glow-in-autumn-fall-arrangements.html | BERRIES THAT GLOW IN AUTUMN; Fall Arrangements | True | By Helen van Pelt Wilson | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/movies-to-and-the-victory-loan-a-resume-of-activities-planned-to.html | MOVIES TO AND THE VICTORY LOAN; A Resume of Activities Planned to Promote Final Bond Drive | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/2-more-chains-shut-fm-stations-today.html | 2 MORE CHAINS SHUT FM STATIONS TODAY | True | | C1B 697094 |
| 1945-10-28 | 1945-10-28 | https://www.nytimes.com/1945/10/28/archives/truman-drops-in-to-see-la-guardia-city-hall-visit-is-first-by-a.html | TRUMAN DROPS IN TO SEE LA GUARDIA; City Hall Visit Is First by a President While in Office--20,000 Cheer Him | True | | C1B 697094 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/trojanowski-keeps-lead-connecticut-back-paces-easts-scorerskusserow.html | TROJANOWSKI KEEPS LEAD; Connecticut Back Paces East's Scorers--Kusserow Second | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/criticism-of-gold-buying-policy-of-swiss-bank-flares-up-anew.html | Criticism of Gold Buying Policy Of Swiss Bank Flares Up Anew; Refusal From Argentine Banco Central to Sell Pesos Regarded as Retaliatory-- Americans Voicing Complaints | True | By James Morison By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/guatemala-dooms-three-army-officers-sentenced-for-taking-part-in.html | GUATEMALA DOOMS THREE; Army Officers Sentenced for Taking Part in Revolt Sept. 28 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/books-published-today.html | Books Published Today | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/to-aid-in-boy-scout-drive.html | To Aid in Boy Scout Drive | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/new-whale-ship-uses-radar.html | New Whale Ship Uses Radar | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/builders-acquire-3-brooklyn-sites-buy-belt-parkway-blocks-for-new.html | BUILDERS ACQUIRE 3 BROOKLYN SITES; Buy Belt Parkway Blocks for New Houses--Dwellings in Good Demand | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/55461-see-baugh-beat-giants-2414-redskins-ace-completes-19-of-23.html | 55,461 SEE BAUGH BEAT GIANTS, 24-14; Redskins' Ace Completes 19 of 23 Passes in a Superb Show at Polo Grounds BAGARUS ELUSIVE RUNNER Ex-Notre Dame Defense Star an Offensive Whirlwind--Akins, Aguirre Excel | True | By William D. Richardson | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/textron-stock-offered.html | Textron Stock Offered | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/inventory-control-placed-on-lumber-wpb-acts-to-aid-6point-program.html | INVENTORY CONTROL PLACED ON LUMBER; WPB Acts to Aid 6-Point Program of Snyder to ExpandConstruction IndustryIS AIMED AT HOARDERS Additional Action May Develop --Other Announcements bythe War Agencies Applies to All Buyers Lumber" Is Defined | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/personal-touch-lost-from-life-sockman-sees-labor-tension-result-of.html | PERSONAL TOUCH LOST FROM LIFE; Sockman Sees Labor Tension Result of Absentee Owners Dealing With Numbers | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/south-african-racer-wins.html | South African Racer Wins | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/baltimore-sc-scores.html | Baltimore S.C. Scores | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/gromyko-going-to-russia-envoy-will-return-here-after-brief-moscow.html | GROMYKO GOING TO RUSSIA; Envoy Will Return Here After Brief Moscow Visit | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/reuther-attacks-45hourweek-idea-says-wilson-of-gm-tries-to-get-uaw.html | REUTHER ATTACKS 45-HOUR-WEEK IDEA; Says Wilson of GM Tries to Get UAW Into 'Conspiracy' Against Millions of GI's Mr. Reuther's Statement Contention in 1941 Recalled | True | By Walter W. Ruch Special To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/child-evacuation-stirs-berlin-fear-housewives-see-omen-of-war-as.html | CHILD EVACUATION STIRS BERLIN FEAR; Housewives See Omen of War as British Send Young to Shelters for Winter | True | By Tania Long By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/rally-at-hyde-park-sets-off-bond-drive.html | Rally at Hyde Park Sets Off Bond Drive | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/letters-to-the-times-austrias-position-reviewed-plea-is-made-for.html | Letters to The Times; Austria's Position Reviewed Plea Is Made for Majority Rule and Membership in UNO | True | RICHARD COUDENHOVE-KALERGI. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/midatlantic-league-to-run.html | Mid-Atlantic League to Run | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/pope-makes-speech-by-air-to-argentina.html | POPE MAKES SPEECH BY AIR TO ARGENTINA | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/electrical-union-seeks-strike-vote-170000-in-54-plants-of-ge-denied.html | ELECTRICAL UNION SEEKS STRIKE VOTE; 170,000 in 54 Plants of GE, Denied Pay Rise, Will File Petition With NLRB | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/marie-beltram-to-be-wed-barnard-student-is-betrothed-to-ensign.html | MARIE BELTRAM TO BE WED; Barnard Student Is Betrothed to Ensign Robert B. Banks | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/challenge-to-religion-claxton-cites-gap-between-profession-and.html | CHALLENGE TO RELIGION; Claxton Cites Gap Between Profession and Practice | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/air-personnel-wins-260-louisville-command-team-beats-bergstrom.html | AIR PERSONNEL WINS, 26-0; Louisville Command Team Beats Bergstrom Field Carriers | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/fuel-needs-block-steel-output-rise-return-to-coal-mines-too-late-to.html | FUEL NEEDS BLOCK STEEL OUTPUT RISE; Return to Coal Mines Too Late to Enable Resumption by Many Production Units RATE REMAINS AT 66.5% Attention of Operators Fixed on OPA Price Revisions-- Early Action Expected Trade Awaits Adjustments Pig Iron Prices Up | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/plans-40hour-week-at-same-pay.html | Plans 40-Hour Week at Same Pay | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/evacuees-find-jobs-japaneseamericans-leaving-wra-centers-have-no.html | EVACUEES FIND JOBS; Japanese-Americans Leaving WRA Centers Have No Difficulty | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/brookhattan-ties-wanderers-at-22-mcintires-lastminute-goal-brings.html | BROOKHATTAN TIES WANDERERS AT 2-2; McIntire's Last-Minute Goal Brings About Deadlock-- Other Soccer Results | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/price-ceilings-on-homes.html | PRICE CEILINGS ON HOMES | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/czech-republic-honored-services-held-in-jan-hus-church-on-sixth.html | CZECH REPUBLIC HONORED; Services Held in Jan Hus Church on Sixth Anniversary | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/reporters-in-manila-regain-civilian-role.html | REPORTERS IN MANILA REGAIN CIVILIAN ROLE | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/us-steel-corp-lists-shares-outstanding.html | U.S. STEEL CORP. LISTS SHARES OUTSTANDING | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/investigate-death-of-woman-in-yard.html | INVESTIGATE DEATH OF WOMAN IN YARD | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/troth-is-announced-of-harriet-b-spring.html | TROTH IS ANNOUNCED OF HARRIET B. SPRING | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/soviet-athletic-awards-pose-eligibility-problem.html | Soviet Athletic Awards Pose Eligibility Problem | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/congress-pleased-by-trumans-talk-they-are-now-the-prisoners-on.html | CONGRESS PLEASED BY TRUMAN'S TALK; THEY ARE NOW THE PRISONERS ON CORREGIDOR | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/shows-profit-increased-american-rolling-mills-reports-1460795-for.html | SHOWS PROFIT INCREASED; American Rolling Mills Reports $1,460,795 for Quarter | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/marthur-revives-christian-schools-orders-all-japanese-ousted-from.html | M'ARTHUR REVIVES CHRISTIAN SCHOOLS; Orders All Japanese Ousted From St. Paul's and Inquiry in 81 Other Institutions | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/ubico-realty-to-be-sold-former-guatemala-presidents-property-valued.html | UBICO REALTY TO BE SOLD; Former Guatemala President's Property Valued at $304,989 | True | By Cable To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/china-plans-new-currency-unit.html | China Plans New Currency Unit | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/strike-developments-in-major-industries.html | Strike Developments In Major Industries | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/opa-policy-scored-on-office-devices-mpr-596-on-ceilings-rentals-of.html | OPA POLICY SCORED ON OFFICE DEVICES; MPR 596 on Ceilings, Rentals of Machines Called 'Too Little, Too Late' in Industry | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/ellen-j-ebling-is-betrothed.html | Ellen J. Ebling Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/celtics-are-blanked.html | Celtics Are Blanked | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/oxnam-assails-catholic-politics-as-aimed-at-domination-of-state.html | Oxnam Assails Catholic 'Politics' As Aimed at Domination of State; Bishop, Federal Council's Head, Says Some in the Roman Church Even Threaten Press in Attempt at Control | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/east-side-cowboy-14-travels-to-the-west-8th-aveto-type-fake-passes.html | East Side Cowboy, 14, Travels to the West-- 8th Ave.--To Type Fake Passes for Rodeo | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/navy-ball-set-tonight-debutantes-to-aid-at-event-for-officers-at.html | NAVY BALL SET TONIGHT; Debutantes to Aid at Event for Officers at the Ritz-Carlton | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/hispanos-ahead-43.html | Hispanos Ahead, 4--3 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/abetz-says-he-believes-hitler-still-lives-exoverlord-of-france-hid.html | Abetz Says He Believes Hitler Still Lives; Ex-Overlord of France Hid in Switzerland | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/leo-a-mdonagh-member-of-paint-firm-here-38-years-dies-in-elizabeth.html | LEO A. M'DONAGH; Member of Paint Firm Here 38 Years Dies in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/keegan-gets-bronze-medal.html | Keegan Gets Bronze Medal | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/red-wings-blank-boston-sextet-70-brown-scores-three-goals-as.html | RED WINGS BLANK BOSTON SEXTET, 7-0; Brown Scores Three Goals as Detroit Opens Its Season Before 13,748 Fans | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/boston-yanks-top-steelers-10-to-6-forwardlateral-play-in-last.html | BOSTON YANKS TOP STEELERS, 10 TO 6; Forward-Lateral Play in Last Quarter Covers 62 Yards and Decides Contest Magee Steals Steeler Pass Aggianian Boots 2 Goals | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/atomic-control-by-united-nations-sought-by-educators-scientists-16.html | Atomic Control by United Nations Sought by Educators, Scientists; 16 Leaders Join in Suggesting 'Practical Steps for Dispelling Current Confusion' --UNO Urged to Name Committee | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/5000-in-navy-day-parade.html | 5,000 in Navy Day Parade | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/pearl-harbor-on-us-linked-to-key-men-eberstadt-uses-failure-at.html | PEARL HARBOR ON US LINKED TO 'KEY MEN'; Eberstadt Uses 'Failure' at Washington as Argument Against Service Merger Urges Department of Air Defects of Coordination" Research Need Stressed | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/brooklyn-pastor-resigns.html | Brooklyn Pastor Resigns | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/rev-john-wetzel-speech-professor-faculty-exmember-at-union.html | REV. JOHN WETZEL, SPEECH PROFESSOR; Faculty Ex-Member at Union Theological Seminary Dies-- Taught at Several Colleges | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/republican-exit-predicted-in-utica-tradition-of-party-not.html | REPUBLICAN EXIT PREDICTED IN UTICA; Tradition of Party Not Succeeding Itself Is Likely to Be Repeated | True | By Warren Moscow Special To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/amortization-plan-worries-business-marple-finds-rising-concern-over.html | AMORTIZATION PLAN WORRIES BUSINESS; Marple Finds Rising Concern Over Proper Treatment of Assets for Cost Purposes | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/xavier-high-triumphs-120.html | Xavier High Triumphs, 12-0 | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/boy-held-in-killing-of-his-stepfather.html | BOY HELD IN KILLING OF HIS STEPFATHER | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/31-hurt-in-bus-crash-vehicle-strikes-concrete-wall-on-camden.html | 31 HURT IN BUS CRASH; Vehicle Strikes Concrete Wall on Camden Viaduct | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/victory-loan-aides-ready-for-opening-sales-personnel-commissioned.html | VICTORY LOAN AIDES READY FOR OPENING; Sales Personnel Commissioned by Treasury-- Plans Set for Rally on Thursday | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/el-toro-marines-win-70-governalis-pass-to-hirsch-in-last-minute.html | EL TORO MARINES WIN, 7-0; Governali's Pass to Hirsch in Last Minute Tops Skymasters | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/mayor-schedules-doom-of-trolleys-buses-will-be-ready-for-all-lines.html | MAYOR SCHEDULES DOOM OF TROLLEYS; Buses Will Be Ready for All Lines in Manhattan and the Bronx in '46, He Says AID TO TRAFFIC EXPECTED 178th Street Tunnel Reopening Is Planned--Overcharges for Parking Are Scored | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/patent-council-formed-six-new-york-companies-among-founders-of.html | PATENT COUNCIL FORMED; Six New York Companies Among Founders of Group | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/new-boards-urged-to-control-labor-20th-century-fund-group-asks.html | NEW BOARDS URGED TO CONTROL LABOR; 20th Century Fund Group Asks Voluntary Mediation Units to Replace U.S. Rule To Serve as Clearing House Warns on Too High Prices For Protectors of Public | True | By Will Lissner | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/indonesians-fire-on-british-in-java-reject-order-to-disarm-then.html | INDONESIANS FIRE ON BRITISH IN JAVA; Reject Order to Disarm, Then Attack Surabaya--Parley Plans Become Confused | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/spirit-of-france-pervaded-by-hope-new-vigor-follows-elections.html | SPIRIT OF FRANCE PERVADED BY HOPE; New Vigor Follows Elections Despite Continuance of Many Hardships | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/odwyer-men-map-campaign-windup-rallies-and-radio-speeches.html | O'DWYER MEN MAP CAMPAIGN WINDUP; Rallies and Radio Speeches Scheduled--'Sweeping Victory' for Ticket Predicted | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/ann-p-mcmahon-is-affianced.html | Ann P. McMahon Is Affianced | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/daughton-resigns-league-post.html | Daughton Resigns League Post | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/30-art-exhibitions-listed-this-week-group-and-oneman-showings-crowd.html | 30 ART EXHIBITIONS LISTED THIS WEEK; Group and One-Man Showings Crowd Galleries, Clubs and Other Institutions Here | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/mrs-cw-russell-wed-widow-of-air-general-is-bride-of-comdr-david-l.html | MRS. C.W. RUSSELL WED; Widow of Air General Is Bride of Comdr. David L. Patten | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/britain-is-warned-of-bread-rationing.html | BRITAIN IS WARNED OF BREAD RATIONING | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/politics-over-wnyc-opposed-by-sharkey.html | POLITICS OVER WNYC OPPOSED BY SHARKEY | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/supports-frankensteen-rep-powell-of-new-york-urges-negroes-to-back.html | SUPPORTS FRANKENSTEEN; Rep. Powell of New York Urges Negroes to Back Him | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/bridges-to-understanding.html | BRIDGES TO UNDERSTANDING | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/no-us-films-in-denmark-agencies-stop-renting-pictures-to-theatres.html | NO U.S. FILMS IN DENMARK; Agencies Stop Renting Pictures to Theatres in Dispute | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/say-50000-will-join-in-telegraph-tieup.html | SAY 50,000 WILL JOIN IN TELEGRAPH TIE-UP | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/unrest-laid-to-lawlessness.html | Unrest Laid to Lawlessness | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/new-england-deal-approved.html | New England Deal Approved | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/veterans-favored-in-apparel-pinch-stores-give-them-precedence-as.html | VETERANS FAVORED IN APPAREL PINCH; Stores Give Them Precedence as Shortages Hold--Relief Seen in Spring of 1946 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/reichsbank-fence-for-german-loot-she-has-made-her-last-dive.html | REICHSBANK 'FENCE' FOR GERMAN LOOT; SHE HAS MADE HER LAST DIVE | True | By Drew Middleton By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/program-by-hautzig-viennese-pianist-impresses-by-his-technical.html | PROGRAM BY HAUTZIG; Viennese Pianist Impresses by His Technical Skill | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/league-reaffirms-aims-coast-loop-unanimous-on-plan-to-attain-status.html | LEAGUE REAFFIRMS AIMS; Coast Loop Unanimous on Plan to Attain Status of Majors | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/janet-allen-prospective-bride.html | Janet Allen Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/flights-improved-on-struck-airline.html | FLIGHTS IMPROVED ON STRUCK AIRLINE | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/lions-halt-bears-on-2-passes-1610-deshanes-interception-on-1st-play.html | LIONS HALT BEARS ON 2 PASSES, 16-10; Deshane's Interception on 1st Play and Price's Forward Fatal Chicago 5th Defeat Bears Sweep 83 Yards Luckman Fumbles for Safety | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/isolated-clashes-occur-in-brazil-venezuela-press-curbs-criticized.html | Isolated Clashes Occur in Brazil; Venezuela Press Curbs Criticized; ISOLATED CLASHES HALTED IN BRAZIL | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/bainbridge-crushes-camp-detrick-400.html | BAINBRIDGE CRUSHES CAMP DETRICK, 40-0 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/annamese-fall-back-southwest-of-saigon.html | ANNAMESE FALL BACK SOUTHWEST OF SAIGON | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/mayor-reduces-the-plot-of-tosca-to-few-words.html | Mayor Reduces the Plot Of 'Tosca' to Few Words | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/nora-kaye-excels-at-ballet-theatre-seen-in-3-of-4-numbers-at-the.html | NORA KAYE EXCELS AT BALLET THEATRE; Seen in 3 of 4 Numbers at the Metropolitan, She Shows Her Versatility as Ballerina | True | By John Martin | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/army-food-held-in-strike-cio-union-rejects-request-to-remove.html | ARMY FOOD HELD IN STRIKE; CIO Union Rejects Request to Remove Supplies From Plant | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/currency-demand-lower-london-believes-that-it-has-at-last-passed-it.html | CURRENCY DEMAND LOWER; London Believes That It Has at Last Passed Its Peak | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/beheaded-germans-kin-billed-for-trial-execution.html | Beheaded Germans' Kin Billed for Trial, Execution | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/books-and-authors.html | Books and Authors | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/hundreds-of-jobs-in-citys-services-stake-in-election-546-positions.html | HUNDREDS OF JOBS IN CITY'S SERVICES STAKE IN ELECTION; 546 Positions, Paying Total of $2,567,085 a Year, to Be Available to Victors RUN UP TO $17,500 A YEAR Re-election of Some Officials to Reduce Volume of New Patronage Available | True | By Robert W. Potter | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/cooking-a-big-bird-in-your-tiny-oven-mayor-tells-housewives-how-to.html | COOKING A BIG BIRD IN YOUR TINY OVEN; Mayor Tells Housewives How to Make Most of a 20-Pound Turkey in City Kitchen Few Small Turkeys Expected Plenty of Coal in Penitentiary | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/turkeys-population-18871000.html | Turkey's Population 18,871,000 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/zimmerman-ferrante-pace-drive-as-eagles-overcome-rams-2814-moving.html | Zimmerman, Ferrante Pace Drive As Eagles Overcome Rams, 28-14; MOVING IN THE AIR LANES OVER NEW YORK AND PHILADELPHIA GRIDIRONS | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/police-fire-on-moslems.html | Police Fire on Moslems | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/the-play-impoverished.html | THE PLAY; Impoverished | True | By Lewis Nichols | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/abroad-the-gulf-between-victory-and-defeat-in-mordant-contrast.html | Abroad; The Gulf Between Victory and Defeat In Mordant Contrast Centered in the Fields | True | By Anne O'Hare McCormick By Wireless to the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/new-budget-aids-london-markets-labor-governments-first-is-hailed-as.html | NEW BUDGET AIDS LONDON MARKETS; Labor Government's First Is Hailed as Excellent Tonic to Country as Whole TAXPAYERS' BURDEN IS CUT Reduction Up to 40% in Excess-Profits Levy Provides aGreat Stimulus to Stocks | True | By Lewis L. Nettleton By Wireless to the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/rampant-fascism-seen-in-congress-house-member-sounds-warning-at.html | 'RAMPANT FASCISM' SEEN IN CONGRESS; House Member Sounds Warning at Dinner in Honor ofSculptor Jo Davidson | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/use-of-power-held-way-to-keep-peace-moldenhawer-says-us-has.html | USE OF POWER HELD WAY TO KEEP PEACE; Moldenhawer Says U.S. Has Employed Might According to God's Good Ends | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/timothy-c-mooney-exofficial-of-internal-revenue-bureau-was-tax.html | TIMOTHY C. MOONEY; Ex-Official of Internal Revenue Bureau Was Tax Consultant | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/scranton-downs-ccny-270-on-fast-attack-paced-by-denoia-tomcat.html | Scranton Downs C.C.N.Y., 27-0, On Fast Attack Paced by Denoia; Tomcat Eleven Takes Over Quickly, Scoring Two First-Period Touchdowns--Late Bid for Beaver Tally Is Turned Back | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/victory-loan-drive-will-start-today-held-inflation-bar-the-victory.html | VICTORY LOAN DRIVE WILL START TODAY; HELD INFLATION BAR; THE VICTORY LOAN BOND DRIVE UNDER WAY AT HYDE PARK | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/senator-to-fight-palestine-move-bailey-writes-byrnes-he-will-start.html | SENATOR TO FIGHT PALESTINE MOVE; Bailey Writes Byrnes He Will Start Floor Drive if We Try to Help Set Up Jewish State | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/st-peters-prep-on-top-350.html | St. Peter's Prep on Top, 35-0 | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/leys-testament-decried-by-clark-it-shows-only-that-germans-found.html | LEY'S 'TESTAMENT' DECRIED BY CLARK; It Shows Only That Germans Found Anti-Semitism Did Not Pay, He Asserts | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/charles-h-hickman-a-director.html | Charles H. Hickman a Director | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/city-to-help-fight-rent-racketeers-la-guardia-promises-clean-up-of.html | CITY TO HELP FIGHT RENT RACKETEERS; La Guardia Promises Clean Up of Chiselers Demanding Bonuses for Apartments AGENCIES WILL AID OPA Mayor Reiterates His Belief 40,000,000 Feet of Federal Lumber Is Stored Here | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/critic-of-schools-to-get-subpoena-karelsen-to-be-summoned-by-yavner.html | CRITIC OF SCHOOLS TO GET SUBPOENA; Karelsen to Be Summoned by Yavner, Whose 'Invitation' He Rejected Earlier MAYOR'S CHARGES SCORED Lawyer Denies Deals in Sites Covered in 1930 Inquiry Involved Shady Profits Explains Realty Dealings Others to Appear Today | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/oil-curbs-lifted-on-foreign-supply-transactions-to-return-nov-1-to.html | OIL CURBS LIFTED ON FOREIGN SUPPLY; Transactions to Return Nov. 1 to Normal Channels Subject Only to Export Licenses | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/nuptials-are-held-for-betty-a-loewy.html | NUPTIALS ARE HELD FOR BETTY A. LOEWY | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/allenpower.html | Allen--Power | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/buys-great-neck-acres-jules-watson-purchases-frontage-on-east-shore.html | BUYS GREAT NECK ACRES; Jules Watson Purchases Frontage on East Shore Road | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/2000-at-celebration-for-liberty-statue.html | 2,000 AT CELEBRATION FOR LIBERTY STATUE | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/baker-press-aide-to-macarthur.html | Baker Press Aide to MacArthur | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/dr-ek-rand-73-classical-scholar-professor-emeritus-of-latin-long-on.html | DR. E.K. RAND, 73, CLASSICAL SCHOLAR; Professor Emeritus of Latin, Long on Harvard Faculty, Dies--Honored Abroad | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/msgr-shea-praises-work-of-new-bishop.html | MSGR. SHEA PRAISES WORK OF NEW BISHOP | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/marie-e-franz-married-mount-holyoke-alumna-is-bride-of-lr-stone.html | MARIE E. FRANZ MARRIED; Mount Holyoke Alumna Is Bride of L.R. Stone, College Official | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/green-bay-attack-routs-cards-3314-hutson-paces-the-packers-to-tie.html | GREEN BAY ATTACK ROUTS CARDS, 33-14; Hutson Paces the Packers to Tie at Top, Scoring Team's First Three Touchdowns | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/hirohitos-income-about-6275000-yen-japanese-paper-also-reports-he.html | HIROHITO'S INCOME ABOUT 6,275,000 YEN; Japanese Paper Also Reports He Owns 6% of Pasture and Forestry Lands | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/pewwetherill.html | Pew--Wetherill | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/gma-will-act-to-hold-gains-in-food-field.html | GMA WILL ACT TO HOLD GAINS IN FOOD FIELD | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/mitchel-field-team-ties-paschal-tallies-for-fliers-in-deadlock-4th.html | MITCHEL FIELD TEAM TIES; Paschal Tallies for Fliers in Deadlock 4th Air Force, 6-6 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/penn-post-corp-buys-eight-avenue-hotel.html | PENN POST CORP. BUYS EIGHT AVENUE HOTEL | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/truman-is-lauded-by-london-press-general-approval-is-lessened-by.html | TRUMAN IS LAUDED BY LONDON PRESS; General Approval Is Lessened by Criticism of Continued Secrecy on Atom Bomb Sees Secrecy Breeding Mistrust Paris Shows Some Skepticism Nehru Sees Some Gain Halifax Refuses Comment | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/to-collect-canned-food-first-receiving-center-for-gifts-will-be.html | TO COLLECT CANNED FOOD; First Receiving Center for Gifts Will Be Opened Today | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/chaos-may-defeat-soviet-in-poland-conservatism-of-the-peasants-may.html | CHAOS MAY DEFEAT SOVIET IN POLAND; Conservatism of the Peasants May Also Be a Factor to Cause Reds' Undoing Seeks to Help Trade Haze Over the Details | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/ohio-northern-won-game-136.html | Ohio Northern Won Game, 13-6 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/oneyear-maturities-of-us-66271334181.html | ONE-YEAR MATURITIES OF U.S. $66,271,334,181 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/trumans-speech-heartens-soviet-british-approve-moscow-papers-give.html | TRUMAN'S SPEECH HEARTENS SOVIET; BRITISH APPROVE; Moscow Papers Give It Big Space--Policy Held Aid in Dispelling Distrust LONDON CRITICAL ON ATOM Press Says Continuance of Secrecy on Bomb May Lead to Competition Speech Held Well Timed Hails Truman's Efforts TRUMAN'S SPEECH HEARTENS SOVIET | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/new-south-african-ruler-major-van-zyl-appointed-as-governor-general.html | NEW SOUTH AFRICAN RULER; Major van Zyl Appointed as Governor General | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/the-trial-of-yamashita.html | THE TRIAL OF YAMASHITA | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/wins-jersey-4h-club-honor.html | Wins Jersey 4-H Club Honor | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/favored-oso-mac-first-annexes-agua-caliente-feature-at-440red-tick.html | FAVORED OSO MAC FIRST; Annexes Agua Caliente Feature at $4.40--Red Tick Second | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/resident-offices-report-on-trade-buyer-arrivals-drop-due-to-navy.html | RESIDENT OFFICES REPORT ON TRADE; Buyer Arrivals Drop Due to Navy Review--Offerings Still Hold Scarce | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/2-antifranco-chiefs-to-leave-prison-soon.html | 2 ANTI-FRANCO CHIEFS TO LEAVE PRISON SOON | True | By Cable To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/new-policy-of-wpb-is-well-received-declaration-on-distribution-for.html | NEW POLICY OF WPB IS WELL RECEIVED; Declaration on Distribution for CPA, Effective Nov. 1, Held Less Drastic by Stores | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/raf-fighter-flies-540-miles-an-hour.html | RAF Fighter Flies 540 Miles an Hour | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/list-of-unclassified-and-exempt-positions-in-city-service.html | List of Unclassified and Exempt Positions in City Service | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/events-today.html | Events Today | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/dr-norman-richardson-long-a-professor-at-mccormick-theological.html | DR. NORMAN RICHARDSON; Long a Professor at McCormick Theological Seminary, 67 | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/news-of-food-halloween-cakes-cookies-and-candies-are-out-again-in.html | News of Food; Halloween Cakes, Cookies and Candies Are Out Again in Force in Eerie Forms | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/butter-subsidies.html | BUTTER SUBSIDIES | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/uso-shows-asked-to-offset-fascism-fannie-hurst-warns-that-idle.html | USO SHOWS ASKED TO OFFSET FASCISM; Fannie Hurst Warns That Idle Minds Breed Axis Taint--Judge Goldstein Speaks | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/civil-war-spreads-chinese-reds-say-armies-top-million-battles.html | CIVIL WAR SPREADS, CHINESE REDS SAY; ARMIES TOP MILLION; Battles Reported Going On in 11 Provinces--Communists Win Rail Spur, Storm Tatung FIGHTING IN 4 MAIN ZONES Chungking Bid to Move Troops by Rail Failing--Government Said to Enlist Japanese Aid War Lord Reports to Chiang CIVIL WAR SPREADS, CHINESE REDS SAY Chiang Said to Favor Offensive Communists Mass at Railways AMERICANS GET APOLOGY Communist Commander Acts in Attack on Admiral's Barge | | By Henry R. Lieberman By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/atc-rockets-triumph-turn-back-cherry-point-marine-eleven-at.html | A.T.C. ROCKETS TRIUMPH; Turn Back Cherry Point Marine Eleven at Washington, 27-0 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/new-member-of-rfc-board-of-directors.html | New Member of RFC Board of Directors | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/ingram-condemns-service-merger-calling-it-hitlerism-admiral-warns.html | INGRAM CONDEMNS SERVICE MERGER; Calling It Hitlerism, Admiral Warns of 'Bureaucratic Control' by 'Military Clique' No Over-All Genius Seen Premium on Specialization" | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/kearny-tops-nationals.html | Kearny Tops Nationals | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/rejoins-building-firm.html | REJOINS BUILDING FIRM | True | Kalden-Kazanjian | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/mt-st-michael-tops-brooklyn-prep-257.html | MT. ST. MICHAEL TOPS BROOKLYN PREP, 25-7 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/washington-acts-on-mark-exchange-seeks-to-halt-conversion-of.html | WASHINGTON ACTS ON MARK EXCHANGE; Seeks to Halt Conversion of Soldiers' Black-Market Profits to Dollars | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/western-bus-lines-to-buy-system-here.html | WESTERN BUS LINES TO BUY SYSTEM HERE | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/military-research.html | MILITARY RESEARCH | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/barbershop-quartets-elect.html | Barbershop Quartets Elect | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/2-catholics-receive-interracial-awards.html | 2 CATHOLICS RECEIVE INTERRACIAL AWARDS | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/chess-draw-seen-for-jackson-ellis.html | CHESS DRAW SEEN FOR JACKSON, ELLIS | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/armys-bridge-chief-discharged.html | Army's Bridge Chief Discharged | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/gold-star-wives-start-new-group-100-war-widows-organize-for-mutual.html | GOLD STAR WIVES START NEW GROUP; 100 War Widows Organize for Mutual Aid--Hope to Make Their Society Nation-Wide | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/named-new-chairman-of-national-scout-body.html | Named New Chairman Of National Scout Body | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/cultural-parley-gets-2-charters-french-offer-alternate-draft-for.html | CULTURAL PARLEY GETS 2 'CHARTERS'; French Offer Alternate Draft for UNO Educational Body --Soviet Role Desired New Proposal by France Study of School Aid Proposed | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/reception-to-fete-committee-aides-committee-chairmen-of-benefit.html | RECEPTION TO FETE COMMITTEE AIDES; COMMITTEE CHAIRMEN OF BENEFIT DANCE | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/news-and-notes-in-the-advertising-field-retailers-want-dealer-helps.html | News and Notes in the Advertising Field; Retailers Want 'Dealer Helps' Plan Radio Audience Study Accounts Personnel Notes | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/bust-of-roosevelt-is-unveiled.html | Bust of Roosevelt Is Unveiled | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/municipal-loans-frankfort-ind.html | MUNICIPAL LOANS; Frankfort, Ind. | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/swedish-prince-arrives.html | Swedish Prince Arrives | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/books-of-the-times-story-of-70-days-at-stalingrad.html | Books of the Times; Story of 70 Days at Stalingrad | True | By Orville Prescott | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/swiss-decry-bar-to-italian-trade-regret-over-allied-veto-voiced-as.html | SWISS DECRY BAR TO ITALIAN TRADE; Regret Over Allied Veto Voiced as Survey Shows Railway, Port Facilities Available | True | By Wireless the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/carroll-welfare-leader-is-elevated-by-the-pope.html | Carroll, Welfare Leader, Is Elevated by the Pope | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/from-army-to-stage.html | FROM ARMY TO STAGE | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/ponsettos-knee-in-cast-michigan-captain-may-be-out-of-minnesota.html | PONSETTO'S KNEE IN CAST; Michigan Captain May Be Out of Minnesota Game Saturday | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/chrysler-to-cut-credit-notifies-banks-of-reduction-to-100000000.html | CHRYSLER TO CUT CREDIT; Notifies Banks of Reduction to $100,000,000 | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/insists-pay-rise-or-more-strikes-cio-publication-backs-25-increase.html | INSISTS PAY RISE, OR MORE STRIKES; CIO Publication Backs 25% Increase, Though Own Unions Are Demanding 30 Green Warns on Strikes | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/victory-bonds-for-you.html | Victory Bonds for You | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/franco-cites-goal-at-secret-session-friendly-move-by-opposition.html | FRANCO CITES GOAL AT SECRET SESSION; Friendly Move by Opposition Only Solution for Spain, Said to Be His Belief Calls for National Accord Secret Trials Reported Uruguay Calls for Inquiry Lequerica Rejected by U.S. | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/inspired-by-camille-pissarro.html | INSPIRED BY CAMILLE PISSARRO | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/next-half-hour-to-open-tonight-fay-bainter-is-star-in-mary-chase.html | 'NEXT HALF HOUR' TO OPEN TONIGHT; Fay Bainter Is Star in Mary Chase Drama at the Empire-- 'Beggars' Film Rights Sold | True | By Sam Zolotow | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/visitors-jam-navy-units-175000-at-the-waterfront-along-the-long.html | Visitors Jam Navy Units, 175,000 at the Waterfront; ALONG THE LONG WINDING LINE THAT LED TO THE BATTLESHIP MISSOURI | True | By Alexander Feinberg | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/radio-today.html | RADIO TODAY | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/james-c-young-writer-dies-at-57-author-and-publicist-formerly-was.html | JAMES C. YOUNG, WRITER, DIES AT 57; Author and Publicist Formerly Was on Staff of The Times, Other Newspapers Here Formerly on Times Staff Wrote of Rum Row | True | Blank & Stoller | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/economics-and-finance-the-fetish-of-full-employment.html | ECONOMICS AND FINANCE; The Fetish of Full Employment | True | By Henry Hazlitt | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/cash-wheat-stock-declines-heavily-46000000-bushels-less-on-oct-1.html | CASH WHEAT STOCK DECLINES HEAVILY; 46,000,000 Bushels Less on Oct. 1 Than for Same Date of Last Year PENDING BILLS A FACTOR Traders Expect the Price to Remain High for Some Time to Come Now | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/republicans-urge-funds-for-unrra-find-agency-inefficient-but-cite.html | REPUBLICANS URGE FUNDS FOR UNRRA; Find Agency 'Inefficient' but Cite Europe's Dire Need-- Ask New Set-Up in Orient | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/plywood-shares-offered-today.html | Plywood Shares Offered Today | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/31-tourney-dates-in-skiing-are-set-eastern-titles-at-stake-for.html | 31 TOURNEY DATES IN SKIING ARE SET; Eastern Titles at Stake for First Time Since 1941-42-- Open Meets Approved | True | By Frank Elkins Special To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/opa-hit-on-rents-for-new-housing-business-group-here-asserts.html | OPA HIT ON RENTS FOR NEW HOUSING; Business Group Here Asserts Policies Retard Building of 1,000,000 Units | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/ray-urges-guidance-of-christ-in-peace.html | RAY URGES GUIDANCE OF CHRIST IN PEACE | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/horror-recital-on-in-yamashita-trial-actress-relates-bayoneting-and.html | HORROR RECITAL ON IN YAMASHITA TRIAL; Actress Relates Bayoneting and Baby's Murder by Japanese as War Crimes Case Opens Mutilated Witnesses to Testify HORROR RECITAL ON IN YAMASHITA TRIAL Actress Gives Details Defendant in New Cell | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/goldsteins-board-charts-strategy-considers-the-best-means-of.html | GOLDSTEIN'S BOARD CHARTS STRATEGY; Considers the Best Means of Developing Charges Linking O'Dwyer With Underworld | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/350-egyptians-go-abroad-selected-students-to-study-for-technical.html | 350 EGYPTIANS GO ABROAD; Selected Students to Study for Technical Careers | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/stettinius-making-progress.html | Stettinius 'Making Progress' | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/publishers-home-to-be-clubhouse-mansion-purchased-by-rumson-country.html | PUBLISHER'S HOME TO BE CLUBHOUSE; Mansion Purchased by Rumson Country Club to Be MovedMile and a Half by Water | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/rumania-liberals-demand-freedom-marking-the-liberation-of-the.html | RUMANIA LIBERALS DEMAND FREEDOM; MARKING THE LIBERATION OF THE PHILIPPINES | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/me-too-is-what-robert-is-saying.html | 'ME TOO' IS WHAT ROBERT IS SAYING | True | | |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/prices-for-cotton-continue-advance-active-futures-contracts-gain-9.html | PRICES FOR COTTON CONTINUE ADVANCE; Active Futures Contracts Gain 9 to 28 Points Net Here During Last Week | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/rizzuto-yanks-out-of-navy.html | Rizzuto, Yanks, Out of Navy | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/john-payne-named-to-play-detective-to-take-philip-marlowe-role-in.html | JOHN PAYNE NAMED TO PLAY DETECTIVE; To Take Philip Marlowe Role in 'High Window' at Fox-- 6 New Films to Arrive | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/support-o-f-labor-sought-by-morris-no-deal-candidate-appeals-to.html | SUPPORT O F LABOR SOUGHT BY MORRIS; No Deal Candidate Appeals to Rank and File to Back Good Government Here Refused to Be Part of Deal Distinction Between Democrats | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/asks-curb-on-new-poison.html | Asks Curb on New Poison | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/sacrifices-ignored-dr-speers-declares.html | SACRIFICES IGNORED, DR. SPEERS DECLARES | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/greek-celebrants-attack-republic.html | GREEK CELEBRANTS ATTACK REPUBLIC | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/3-harlem-thugs-seized-in-killing-of-policeman-during-pistol-duel.html | 3 Harlem Thugs Seized in Killing Of Policeman During Pistol Duel; POLICEMAN SLAIN | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/rossano-boxes-curcio-tonight.html | Rossano Boxes Curcio Tonight | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/70-receive-awards-of-research-council.html | 70 RECEIVE AWARDS OF RESEARCH COUNCIL | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/forum-to-open-tonight-marshall-to-deliver-address-at-herald-tribune.html | FORUM TO OPEN TONIGHT; Marshall to Deliver Address at Herald Tribune Session | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/exchange-students.html | EXCHANGE STUDENTS | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/americas-world-policy.html | AMERICA'S WORLD POLICY | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/girl-13-in-forum-solves-peace-problem-puncture-brotherly-love-into.html | Girl, 13, in Forum Solves Peace Problem 'Puncture Brotherly Love Into All Heads' | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/stage-door-canteen-comes-to-its-end-host-to-millions-in-allied.html | Stage Door Canteen Comes to Its End; Host to Millions in Allied Armed Services | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/frost-ruins-mum-display.html | Frost Ruins 'Mum' Display | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/navy-day-sermons-callhate-useless-overflow-congregations-in.html | NAVY DAY SERMONS CALLHATE 'USELESS'; Overflow Congregations in Churches Hear Chaplains' Appeals for Unity Hatred of Enemy Decried 1,900 at Cathedral Service British Chaplain Preaches | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/gridiron-ranking-a-jigsaw-problem-relative-abilities-of-teams.html | GRIDIRON RANKING A JIGSAW PROBLEM; Relative Abilities of Teams Difficult to Assess After Upsets, Resurgences FIVE ELEVENS STAND OUT Army, With Notre Dame, Navy, Alabama, Indiana Judged Leaders in Nation Baffling the Experts Kicking on First Down Lions Expecting Trouble | True | By Allison Danzig | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/czech-confiscation-law-is-announced-by-benes.html | Czech Confiscation Law Is Announced by Benes | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/sailors-song-wins-500-negro-yeoman-takes-first-prize-in-writers.html | SAILOR'S SONG WINS $500; Negro Yeoman Takes First Prize in Writers Show Contest | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/philanthropic-gifts-high-9month-total-for-8-cities-put-at-112130015.html | PHILANTHROPIC GIFTS HIGH; 9-Month Total for 8 Cities Put at $112,130,015 | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/miss-connette-in-recital-soprano-sings-lieder-by-wolf-brahms-and.html | MISS CONNETTE IN RECITAL; Soprano Sings Lieder by Wolf, Brahms and Schubert Here | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/mayor-interprets-trumans-speech-la-guardia-says-in-his-radio-talk.html | MAYOR INTERPRETS TRUMAN'S SPEECH; La Guardia Says in His Radio Talk That President in 12 Points Made Policy Clear | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/edward-bt-spencer-professor-of-greek-archaeology-at-grinnell.html | EDWARD B.T. SPENCER; Professor of Greek, Archaeology at Grinnell College 25 Years | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/leonard-liebling-librettist-critic-editor-in-chief-of-the-musical.html | LEONARD LIEBLING, LIBRETTIST, CRITIC; Editor in Chief of The Musical Courier for 34 Years Dies-- Worked on 4 Comic Operas | True | Roy Pinney | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/no-increase-now-seen-in-lard-output.html | NO INCREASE NOW SEEN IN LARD OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/harry-davis-gives-town-hall-recital-pianist-plays-varied-program.html | HARRY DAVIS GIVES TOWN HALL RECITAL; Pianist Plays Varied Program, Featured by Schumann's 'Kinderscenen' Series | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/veterans-get-federal-jobs.html | Veterans Get Federal Jobs | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/mary-j-kelly-is-wed-to-captain-in-london.html | MARY J. KELLY IS WED TO CAPTAIN IN LONDON | True | By Wireless To the New York Times. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/iona-prep-downs-hayes-eleven-76-mcaleenan-gets-touchdown-extra.html | IONA PREP DOWNS HAYES ELEVEN, 7-6; McAleenan Gets Touchdown, Extra Point Before 13,000 on Randalls Island | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/mrs-ss-carvalho-was-widow-of-former-general-manager-of-hearst.html | MRS. S.S. CARVALHO; Was Widow of Former General Manager of Hearst Papers | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/south-atlantic-command-to-end.html | South Atlantic Command to End | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/elizabeth-barnum-bride-of-officer-married-yesterday.html | ELIZABETH BARNUM BRIDE OF OFFICER; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/named-sales-manager-by-evanair-division.html | Named Sales Manager By Evanair Division | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/decoppets-zotom-wins-dinghy-races-shields-finishes-second-and.html | DECOPPET'S ZOTOM WINS DINGHY RACES; Shields Finishes Second and O'Brien Third in Series at Larchmont Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/studebaker-earns-2360056-profit-net-income-for-the-first-nine.html | STUDEBAKER EARNS $2,360,056 PROFIT; Net Income for the First Nine Months Equals $1 a Share on the Common Stock OTHER CORPORATE REPORTS STUDEBAKER EARNS $2,360,056 PROFIT | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/the-victory-loan.html | THE VICTORY LOAN | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/miss-cohn-becomes-bride-mount-vernon-girl-is-wed-to-norman-arthur.html | MISS COHN BECOMES BRIDE; Mount Vernon Girl Is Wed to Norman Arthur August | True | | C1B 697095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/belgian-occupation-chief-found.html | Belgian Occupation Chief Found | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/lois-andrews-wed-to-singer.html | Lois Andrews Wed to Singer | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/far-rockaway-corner-sold.html | Far Rockaway Corner Sold | True | | C1B 697095 |
| 1945-10-29 | 1945-10-29 | https://www.nytimes.com/1945/10/29/archives/benjamin-j-davis-sr-republican-leader-in-georgia-father-of.html | BENJAMIN J. DAVIS SR.; Republican Leader in Georgia, Father of Councilman Here | True | | C1B 697095 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/miss-patsy-v-raskob-engaged-to-navy-man.html | MISS PATSY V. RASKOB ENGAGED TO NAVY MAN | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/goldstein-called-sole-aid-in-strike-head-of-building-service-union.html | GOLDSTEIN CALLED SOLE AID IN STRIKE; Head of Building Service Union Says O'Dwyer Lacked Courage and Morris Was 'Dummy' | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/advertising-news-seeks-new-ad-clubs.html | Advertising News; Seeks New Ad Clubs | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/veterans-to-get-school-advice.html | Veterans to Get School Advice | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mrs-roosevelt-at-times-square-rally-asks-full-effort-to-win.html | Mrs. Roosevelt at Times Square Rally Asks Full Effort to Win Peace--Mayor Stresses Reconversion Needs; Victory Loan Drive Opened; First $200 Bond to Truman | True | By Meyer Berger | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/fleet-plays-host-to-45000-children-school-groups-in-metropolitan.html | FLEET PLAYS HOST TO 45,000 CHILDREN; School Groups in Metropolitan Area Converge on Ships for Special Outing 15 VESSELS LEAVE TODAY Carrier Midway Will Sail Out-- Only Missouri and New York to Remain by Friday | True | By Alexander Feinberg | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/textile-men-move-to-help-veterans-central-clearing-bureau-set-up-to.html | TEXTILE MEN MOVE TO HELP VETERANS; Central Clearing Bureau Set Up to Aid Entry or Return of Ex-Soldiers to Field | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/dardanelles-issue-studied-by-allies-us-and-britain-seeking-ground.html | DARDANELLES ISSUE STUDIED BY ALLIES; U.S. and Britain Seeking Ground for Agreement on Turks' Problem | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/corporation-lists-3943718-profits-heads-products-firm.html | CORPORATION LISTS $3,943,718 PROFITS; HEADS PRODUCTS FIRM | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/74-motorists-pay-1110-for-parking-mayors-plan-to-hit-at-cause-of.html | 74 MOTORISTS PAY $1,110 FOR PARKING; Mayor's Plan to Hit at Cause of Congestion Goes Into Effect With $15 Fines | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/daughter-to-merwin-bayers.html | Daughter to Merwin Bayers | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/schools-hit-by-petrillo-his-fm-order-halts-radio-relay-to-cleveland.html | SCHOOLS HIT BY PETRILLO; His FM Order Halts Radio Relay to Cleveland Pupils | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/tip-yields-1000000-in-gold.html | Tip Yields $1,000,000 in Gold | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/patton-deprecates-bias-general-gives-views-in-letter-to-mrs-jb.html | PATTON DEPRECATES BIAS; General Gives Views in Letter to Mrs. J.B. Harriman | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/protestant-unity-held-firm-in-japan-us-clerics-find-teaching-went.html | PROTESTANT UNITY HELD FIRM IN JAPAN; U.S. Clerics Find Teaching Went On Despite Bombing and Official Persecution | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/andrews-to-leave-senate-in-46.html | Andrews to Leave Senate in '46 | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/named-vice-president-of-three-oil-concerns.html | Named Vice President Of Three Oil Concerns | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/purse-to-bishop-scully-albany-diocese-clergy-greet-coadjutor-give.html | PURSE TO BISHOP SCULLY; Albany Diocese Clergy Greet Coadjutor, Give Him $10,000 | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/patrolman-spots-1500-stolen-cars.html | PATROLMAN SPOTS 1,500 STOLEN CARS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/dr-goudiss-author-of-books-on-foods.html | DR. GOUDISS, AUTHOR OF BOOKS ON FOODS | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/returns-as-executive-to-employing-printers.html | Returns as Executive To Employing Printers | True | Blank & Stoller | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/steel-operation-schedule-112-over-last-week.html | Steel Operation Schedule 11.2% Over Last Week | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/directors-confirm-merger-of-detrola.html | DIRECTORS CONFIRM MERGER OF DETROLA | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/for-military-training-state-chamber-of-commerce-report-backs-truman.html | FOR MILITARY TRAINING; State Chamber of Commerce Report Backs Truman | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/would-hold-unions-to-contracts.html | Would Hold Unions to Contracts | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/cast-of-play-to-be-honored.html | Cast of Play to Be Honored | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/showdown-on-bomb-will-resume-tradition.html | Show-Down on Bomb; Will Resume Tradition | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/alice-s-wolf-betrothed-will-become-bride-of-john-h-ball-columbia.html | ALICE S. WOLF BETROTHED; Will Become Bride of John H. Ball, Columbia Law Graduate | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/times-overseas-weekly-is-received-by-hirohito.html | Times' Overseas Weekly Is Received by Hirohito | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/14500-children-are-rodeo-guests-blind-youngsters-see-special.html | 14,500 CHILDREN ARE RODEO GUESTS; Blind Youngsters 'See' Special Performance Through Eyes of Sighted Comrades | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/candidates-clash-at-womens-forum-remark-by-senator-joseph-is.html | CANDIDATES CLASH AT WOMEN'S FORUM; Remark by Senator Joseph Is Assailed by Goldstein as a 'Slur' on Rabbi | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/joseph-uhl-in-new-capacity.html | Joseph Uhl in New Capacity | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/fletcher-leaves-hospital.html | Fletcher Leaves Hospital | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/japanese-torturers-held-allied-officials-arrest-hankow-killers-of.html | JAPANESE TORTURERS HELD; Allied Officials Arrest Hankow Killers of Three U.S. Fliers | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mccord-exchange-nears-end.html | McCord Exchange Nears End | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/calls-ships-use-a-crime-senator-george-says-pacific-veterans-wait-a.html | CALLS SHIPS' USE A 'CRIME'; Senator George Says Pacific Veterans Wait as Goods Move | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/odwyer-accused-by-a-grand-jury-of-laxity-in-office-smear-charged.html | O'DWYER ACCUSED BY A GRAND JURY OF LAXITY IN OFFICE; 'SMEAR' CHARGED 29-Page Presentment Alleges Inefficiency, Maladministration 3 OTHERS NAMED BY PANEL Johnson Calls the Action a Shocking Case of Misleading for Political Purposes | True | By James P. McCaffrey | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/stockholders-back-power-consolidation.html | STOCKHOLDERS BACK POWER CONSOLIDATION | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/machinists-meeting-told-of-job-plans.html | MACHINISTS' MEETING TOLD OF JOB PLANS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/wainwright-backs-armynavy-merger-urges-military-training-for-us.html | Wainwright Backs Army-Navy Merger; Urges Military Training for U.S. Safety | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/brooke-visits-egypt-on-tour.html | Brooke Visits Egypt on Tour | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/us-forces-want-3000-planes-a-year-offer-eightpoint-program-for.html | U.S. FORCES WANT 3,000 PLANES A YEAR; Offer Eight-Point Program for Demobilization of Giant Aircraft Industry SCATTERED PLANTS ASKED Research and Development to Build Huge Reserve Favored in Program | True | By C.p. Trussell Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/atom-experts-push-world-bomb-rule-mayjohnson-bill-denounced-by.html | ATOM EXPERTS PUSH WORLD BOMB RULE; May-Johnson Bill Denounced by Association of Manhattan District Scientists | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ravaging-of-homes-put-on-yamashita-general-yamashita-goes-on-trial.html | RAVAGING OF HOMES PUT ON YAMASHITA; GENERAL YAMASHITA GOES ON TRIAL AND HEARS TESTIMONY AGAINST HIS RULE | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/sales-rise-anticipated.html | Sales Rise Anticipated | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/municipal-bonds.html | MUNICIPAL BONDS | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/chinese-reds-mass-to-win-manchuria-russian-help-seen-americans-on.html | CHINESE REDS MASS TO WIN MANCHURIA; RUSSIAN HELP SEEN; AMERICANS ON WATCH AS RIVAL CHINESE FACTIONS CLASH | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/otto-abetz.html | OTTO ABETZ | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/rotary-type-automatic-phones-soon-to-be-installed-in-rochester.html | Rotary Type Automatic Phones Soon to Be Installed in Rochester; Contract Signed With I.T.&T. Subsidiary for Equipment Widely Used Abroad-- New Central Office Is Planned | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/cigar-binder-ban-to-end-nov-12.html | Cigar Binder Ban to End Nov. 12 | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/gis-to-leave-roosevelt-grave.html | GI's to Leave Roosevelt Grave | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/dividend-news-blawknox.html | DIVIDEND NEWS; Blaw-Knox | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/says-maverick-will-quit-senate-rumor-is-that-he-will-leave-federal.html | SAYS MAVERICK WILL QUIT; Senate Rumor Is That He Will Leave Federal Post Soon | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/marshall-warns-on-rapid-cutting-of-armed-forces-fears.html | MARSHALL WARNS ON RAPID CUTTING OF ARMED FORCES; Fears 'Disintegration' of Our Might and of Concept of World Responsibility FRAMING OF POLICY URGED Stassen, at Herald Tribune Forum, Proposes Commission for Bipartisan Program | True | By Frank S. Adams | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/new-weaving-in-puerto-rico-to-supply-superior-drapery-and.html | New Weaving in Puerto Rico to Supply Superior Drapery and Upholstery Fabrics | True | By Mary Roche | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/freedom-or-controls.html | FREEDOM OR CONTROLS? | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/trouble-in-china.html | TROUBLE IN CHINA | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mrs-roosevelt-on-housing-tour-east-side-housing-is-the-topic.html | MRS. ROOSEVELT ON HOUSING TOUR; EAST SIDE HOUSING IS THE TOPIC | True | The New York Times | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/rise-in-milk-price-asked-producers-file-petitions-to-get-2-and-3.html | RISE IN MILK PRICE ASKED; Producers File Petitions to Get 2 and 3 Cents More a Quart | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/union-ceases-part-of-airlines-strike-uaw-orders-employees-of-the.html | UNION CEASES PART OF AIRLINES STRIKE; UAW Orders Employes of the American Concern to Start Work This Morning BAR TO SUBSIDIARY STAYS Export Workers' Dispute to Be Discussed by Them Today-- Six Pickets Arrested | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/middle-east-trade-gets-anglous-aid-agencies-are-set-up-to-insure.html | MIDDLE EAST TRADE GETS ANGLO-U.S. AID; Agencies Are Set Up to Insure Fair Share of Scarce Goods --Sterling Tie Irks Egypt | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/karelsen-defies-inquiry-subpoena-declares-he-will-not-honor-summons.html | KARELSEN DEFIES INQUIRY SUBPOENA; Declares He Will Not Honor Summons to Appear at City Hearing on Schools | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/old-middlebury-hotel-sold.html | Old Middlebury Hotel Sold | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/radio-today.html | RADIO TODAY | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/stranded-wacs-fly-home-troops-protested-when-ship-left-them-on.html | STRANDED WACS FLY HOME; Troops Protested When Ship Left Them on Naples Dock | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/oil-dividends-declared.html | Oil Dividends Declared | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/odwyer-election-urged-by-wagner-senator-calls-for-victory-as.html | O'DWYER ELECTION URGED BY WAGNER; Senator Calls for Victory as Precursor to Democratic Wins in 1946 and 1948 | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/laski-repudiation-asked-catholic-war-veterans-call-on-5-performers.html | LASKI REPUDIATION ASKED; Catholic War Veterans Call on 5 Performers for Action | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/cool-knocks-out-bartelino.html | Cool Knocks Out Bartelino | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/herriot-to-visit-new-york.html | Herriot to Visit New York | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/summary-of-grand-jury-findings.html | Summary of Grand Jury Findings | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ranger-six-in-chicago.html | Ranger Six in Chicago | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/dougherty-opposes-training.html | Dougherty Opposes Training | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/police-shoot-driver-car-passing-red-light-starts-1-mile-chase-in.html | POLICE SHOOT DRIVER; Car Passing Red Light Starts 1 -Mile Chase in Harlem | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/holy-cross-aided-by-a-rubber-knee-device-rigged-up-by-trainer-kept.html | HOLY CROSS AIDED BY A 'RUBBER KNEE'; Device Rigged Up by Trainer Kept Koslowski in Game Against Colgate Team | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/peron-is-denounced-for-clinging-to-power.html | Peron Is Denounced For Clinging to Power | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/news-of-food-timely-tips-on-how-to-roast-turkeys-now-are-available.html | News of Food; Timely Tips on How to Roast Turkeys Now Are Available From Several Sources | True | By Jane Nickerson | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ge-will-build-giant-locomotive.html | GE Will Build Giant Locomotive | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/conn-is-fat-but-fast-louis-challenger-boxes-smartly-in-first-tuneup.html | CONN IS FAT, BUT FAST; Louis' Challenger Boxes Smartly in First Tune-Up Bout | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ask-3000-incomes-be-tax-free.html | Ask $3,000 Incomes Be Tax Free | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/bonds-and-shares-on-london-market-renewed-strength-in-kaffirs.html | BONDS AND SHARES ON LONDON MARKET; Renewed Strength in Kaffirs Develops--Gilt-Edge Issues Dull--Motors Decline | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/seatrain-seeks-pier-site-resumption-of-car-ferries-to-gulf-and-cuba.html | SEATRAIN SEEKS PIER SITE; Resumption of Car Ferries to Gulf and Cuba Seen | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/president-for-15-years-vargas-tenure-longest-in-brazil.html | PRESIDENT FOR 15 YEARS; Vargas Tenure Longest in Brazil History--Quelled Three Revolts | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/books-published-today.html | Books Published Today | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/columbia-on-bowl-list.html | Columbia on Bowl List | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/the-city-council.html | THE CITY COUNCIL | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/amendment-attacked-welling-finds-jokers-in-veterans-job-preference.html | AMENDMENT ATTACKED; Welling Finds 'Jokers' in Veterans' Job Preference Plan | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/move-to-willow-run-nov-1-new-frozen-food-container.html | Move to Willow Run Nov. 1; New Frozen Food Container | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/french-in-indochina-take-port-of-cocong.html | FRENCH IN INDO-CHINA TAKE PORT OF COCONG | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/clark-deputy-leaves-thursday-for-us-job.html | CLARK DEPUTY LEAVES THURSDAY FOR U.S. JOB | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/miss-mary-d-schmidt-will-be-wed-nov-7-their-engagements-announced.html | MISS MARY D. SCHMIDT WILL BE WED NOV. 7; THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/british-in-surabaya-are-rescued-by-soekarnos-appeal-for-truce.html | British in Surabaya Are Rescued By Soekarno's Appeal for Truce; Indonesian Leader Risks Fire of Followers to Aid Outnumbered Allied Garrison-- Plane Is Riddled by Bullets | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/building-material-starting-to-move-platzker-reports-progress-in.html | BUILDING MATERIAL STARTING TO MOVE; Platzker Reports Progress in City's Efforts to End the Bottleneck Here | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/in-the-nation-the-postwar-menace-of-surplus-arms.html | In The Nation; The Post-War Menace of Surplus Arms | True | By Arthur Krock | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/saved-a-billion-travel-miles.html | Saved a Billion Travel Miles | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/wisconsin-power-plans-refinancing-sec-approves-application-for.html | WISCONSIN POWER PLANS REFINANCING; SEC Approves Application for Trade of 4 % Preferred Stock for 6 and 7% Issues | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/books-of-the-times-by-orville-prescott.html | Books of the Times; By ORVILLE PRESCOTT | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/uno-school-bodies-agree-on-agenda-educational-parley-program-is.html | UNO SCHOOL BODIES AGREE ON AGENDA; Educational Parley Program Is Drafted by a Committee Drawn From 25 Lands | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/fabricon-buys-paper-mill.html | Fabricon Buys Paper Mill | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/army-has-released-2225000.html | Army Has Released 2,225,000 | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/elizabeth-h-wight-to-be-officers-bride-klingerbush.html | ELIZABETH H. WIGHT TO BE OFFICER'S BRIDE; Klinger--Bush | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ford-union-polls-80000-reports-strike-is-favored-by-ratio-of-19-to.html | FORD UNION POLLS 80,000; Reports Strike Is Favored by Ratio of 19 to 1 | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/business-parcels-in-new-ownership-mrs-dolorita-wallace-adds-to.html | BUSINESS PARCELS IN NEW OWNERSHIP; Mrs. Dolorita Wallace Adds to Holding and Renel of Paris Also Buys on Madison Ave. | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/war-fund-gifts-listed-2-contributions-of-30000-and-one-of-24000.html | WAR FUND GIFTS LISTED; 2 Contributions of $30,000 and One of $24,000 Included | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/25000000-issue-awarded-to-group-basket-provision-withdrawn-by.html | $25,000,000 ISSUE AWARDED TO GROUP; Basket Provision Withdrawn by Northern Natural Gas in Debenture Bidding | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/3-boxing-shows-tonight-cards-listed-for-brooklyn-bronx-and-white.html | 3 BOXING SHOWS TONIGHT; Cards Listed for Brooklyn, Bronx and White Plains | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/20family-house-sold-on-east-side-12th-st-tenement-conveyed-by.html | 20-FAMILY HOUSE SOLD ON EAST SIDE; 12th St. Tenement Conveyed by Guaranty Trust-82d St. Dwelling Among Other Deals | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/180-german-war-prisoners-sail.html | 180 German War Prisoners Sail | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/new-autos-are-freed-of-rationing-industry-is-caught-by-surprise.html | New Autos Are Freed of Rationing; Industry Is Caught by Surprise | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/letters-to-the-times-meeting-of-minds-suggested.html | Letters to The Times; Meeting of Minds Suggested | True | ROBERT S. FIELD. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mary-c-page-affianced-bryn-mawr-girl-to-be-bride-of-ensign-fj-carey.html | MARY C. PAGE AFFIANCED; Bryn Mawr Girl to Be Bride of Ensign F.J. Carey Jr. | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/newsprint-curbs-may-end-by-jan-1-wpb-sources-deny-report-ruling-has.html | NEWSPRINT CURBS MAY END BY JAN. 1; WPB Sources Deny Report Ruling Has Been Made to Keep Controls After That Time | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/sees-a-short-next-war-halsey-predicts-practically-nothing-left-of.html | SEES A SHORT NEXT WAR; Halsey Predicts Practically Nothing Left of the Loser | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/truman-on-research-bill-snyder-says-president-favors-straightline.html | TRUMAN ON RESEARCH BILL; Snyder Says President Favors 'Straightline Administration' | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/dr-maurice-j-babb-u-of-p-exprofessor.html | DR. MAURICE J. BABB, U. OF P. EX-PROFESSOR | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/farley-endorses-dickstein.html | Farley Endorses Dickstein | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/named-to-head-division-of-times-appliance-co.html | Named to Head Division Of Times Appliance Co. | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ponder-social-problems-group-action-council-leaders-hold-allday.html | PONDER SOCIAL PROBLEMS; Group Action Council Leaders Hold All-Day Meeting | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/2000-at-higgins-quit-jobs-allege-new-orleans-shipyard-lockoutfirm.html | 2,000 AT HIGGINS QUIT JOBS; Allege New Orleans Shipyard 'Lockout'--Firm Not Informed | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/french-see-guarantee-to-western-europe-in-trumans-pledge-of.html | French See Guarantee to Western Europe In Truman's Pledge of Military Strength | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/we-workers-plan-strike-company-refuses-demand-for-2aday-wage-rise.html | W.E. WORKERS PLAN STRIKE; Company Refuses Demand for $2-a-Day Wage Rise | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/cochrane-bout-sought-buffalo-promoter-guarantees-50000-for-match.html | COCHRANE BOUT SOUGHT; Buffalo Promoter Guarantees $50,000 for Match With Doyle | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/girl-scout-week-observed.html | Girl Scout Week Observed | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/nuns-to-build-hospital-st-josephs-group-is-founding-new-jersey.html | NUNS TO BUILD HOSPITAL; St. Joseph's Group Is Founding New Jersey Institution | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/goldbrick-debate-hot-it-ends-in-stabbing-of-former-paratrooper-at.html | 'GOLDBRICK' DEBATE HOT; It Ends in Stabbing of Former Paratrooper at Queens Bar | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/10362100-projects-here-nathan-says-completed-plans-for-them-are-on.html | $10,362,100 PROJECTS HERE; Nathan Says Completed Plans for Them Are on Hand | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/money.html | MONEY | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/strike-stymie-seen-in-british-soccer.html | STRIKE STYMIE SEEN IN BRITISH SOCCER | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/prefecture-heads-convoked.html | Prefecture Heads Convoked | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/26-germans-in-spy-ring-seized.html | 26 Germans in Spy Ring Seized | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/events-today.html | Events Today | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/cotton-prices-drop-by-5-to-13-points-market-slightly-easier-here.html | COTTON PRICES DROP BY 5 TO 13 POINTS; Market Slightly Easier Here, Reflecting Heavier Movement of Staple in the South | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/30-in-city-area-seek-nine-fm-channels-newspapers-labor-unions-among.html | 30 in City Area Seek Nine FM Channels; Newspapers, Labor Unions Among Them | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/differs-with-mayor-on-price-of-chickens.html | DIFFERS WITH MAYOR ON PRICE OF CHICKENS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/truman-endorses-tax-reduction-bill-congressional-leaders-expect-to.html | TRUMAN ENDORSES TAX REDUCTION BILL; Congressional Leaders Expect to Send It to White House in a Few Days | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/arabs-spokesman-will-visit-america.html | ARABS' SPOKESMAN WILL VISIT AMERICA | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/louise-k-morses-plans-attendants-named-for-wedding-to-am-tweedy-jr.html | LOUISE K. MORSE'S PLANS; Attendants Named for Wedding to A.M. Tweedy Jr. Nov. 10 | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mrs-paul-moore-jr-has-child.html | Mrs. Paul Moore Jr. Has Child | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/marjorie-e-bonynge-a-prospective-bride.html | MARJORIE E. BONYNGE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/golf-beckons-to-little-out-of-navy-1940-champion-is-eager-to-start.html | GOLF BECKONS TO LITTLE; Out of Navy, 1940 Champion Is Eager to Start Play Again | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/yukon-121-victor-in-salisbury-purse-6yearold-gelding-outraces-do.html | YUKON 12-1 VICTOR IN SALISBURY PURSE; 6-Year-Old Gelding Outraces Do Reigh Me, Boy Soldier, in Rockingham Park Upset | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/berghuis-gets-appointment.html | Berghuis Gets Appointment | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/oconnell-takes-albany-party-post-defacto-democratic-leader-inquiry.html | O'CONNELL TAKES ALBANY PARTY POST; De-Facto Democratic Leader, Inquiry Target for Years, Is Named County Chairman | True | By Warren Moscow Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mack-workers-vote-for-strike.html | Mack Workers Vote for Strike | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/commodity-pools-advocated-for-uno-director-of-world-food-office.html | COMMODITY POOLS ADVOCATED FOR UNO; Director of World Food Office Wants Device to Stabilize Prices, Divert Surplus | True | By Walter H. Waggoner Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/other-corporate-reports-corporation-lists-3943718-profits.html | OTHER CORPORATE REPORTS; CORPORATION LISTS $3,943,718 PROFITS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/rodeo-performer-cleared.html | Rodeo Performer Cleared | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/withholdings-from-wages.html | Withholdings From Wages | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/marthur-demands-records-of-trusts-calls-for-manufacturing-and.html | M'ARTHUR DEMANDS RECORDS OF TRUSTS; Calls for Manufacturing and Financial Data, Including Foreign Stockholders | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/weigh-plans-to-aid-industrial-peace-business-labor-spokesmen-give.html | WEIGH PLANS TO AID INDUSTRIAL PEACE; Business, Labor Spokesmen Give Views on Keeping Wages Up and Costs Down | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/us-mission-ends-work-in-holland-americans-worked-with-britons-and.html | U.S. MISSION ENDS WORK IN HOLLAND; Americans Worked With Britons and Local Civilians to Put Country Back on Feet | True | By David Anderson By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/bonds-drawn-for-redemption.html | Bonds Drawn for Redemption | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/big-program-set-for-state-roads-125000000-in-highway-work-expected.html | BIG PROGRAM SET FOR STATE ROADS; $125,000,000 in Highway Work Expected to Be Under Way Next Year, Sells Says | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/armed-filipinos-a-threat-to-order-many-guerrillas-who-fought.html | ARMED FILIPINOS A THREAT TO ORDER; Many Guerrillas Who Fought Japanese Now Turn Hate Against Estate Owners | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/pipe-line-earns-5932909.html | Pipe Line Earns $5,932,909 | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/milk-deliveries-face-new-hitches-companys-plan-to-continue-skipaday.html | MILK DELIVERIES FACE NEW HITCHES; Company's Plan to Continue Skip-a-Day Brings Warning From Drivers' Union WALKER-GORDON HALT DUE Dealers and Maintenance Men Accept Award of 20% Rise and Night Differential | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/pope-receives-father-walsh.html | Pope Receives Father Walsh | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/for-the-record.html | FOR THE RECORD | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/43500-made-idle-by-coast-strike-pickets-for-12000-machinists-afl.html | 43,500 MADE IDLE BY COAST STRIKE; Pickets for 12,000 Machinists, AFL and CIO, Shut 175 Plants on San Francisco Bay WIDER SPREAD FORECAST Mayor Acts to Safeguard Milk Supply --Maintaining of War Wages Demanded | True | By Lawrence E. Davies Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/two-jockeys-are-injured-hurt-when-three-horses-pile-up-at-chicago.html | TWO JOCKEYS ARE INJURED; Hurt When Three Horses Pile Up at Chicago Track | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/british-bank-bill-passes-second-test-our-air-forces-on-alert-for.html | BRITISH BANK BILL PASSES SECOND TEST; OUR AIR FORCES ON ALERT FOR ANY SITUATION THAT MIGHT ARISE IN EUROPE | True | By Wireless To the New York Times. | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ortiz-in-title-bout-dec-10.html | Ortiz in Title Bout Dec. 10 | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/gallicampi-offers-a-program-of-songs.html | GALLI-CAMPI OFFERS A PROGRAM OF SONGS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/turks-display-might-president-inonu-says-nation-will-disappoint.html | TURKS DISPLAY MIGHT; President Inonu Says Nation Will Disappoint Ill-Wishers | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/new-group-seeks-austrian-relief-committee-formed-here-to-help-meet.html | NEW GROUP SEEKS AUSTRIAN RELIEF; Committee Formed Here to Help Meet 'Acute Situation' in War-Torn Country | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/treasury-call-issued.html | Treasury Call Issued | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/leafraking-time.html | LEAF-RAKING TIME | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/proposed-tax-cut-called-debatable-guaranty-survey-points-out-need.html | PROPOSED TAX CUT CALLED DEBATABLE; Guaranty Survey Points Out Need for Bringing Federal Budget Into Balance | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/blue-cross-asked-to-take-veterans-bradley-head-of-va-urges-program.html | BLUE CROSS ASKED TO TAKE VETERANS; Bradley, Head of VA, Urges Program to Add 3,500 Hospitals to Aid Service Men | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/fashioned-by-an-artist-for-home-duty.html | FASHIONED BY AN ARTIST FOR HOME DUTY | True | The New York Times Studio | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/general-electric-speeds-transition-will-spend-280000000-for.html | GENERAL ELECTRIC SPEEDS TRANSITION; Will Spend $280,000,000 for Expansion and Also Press Atomic Research | True | By Russell Porter Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ohio-state-is-fit.html | Ohio State Is Fit | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/meyer-to-manage-blues.html | Meyer to Manage Blues | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/brannick-to-stay-here-giants-secretary-denies-that-he-will-go-to.html | BRANNICK TO STAY HERE; Giants' Secretary Denies That He Will Go to Boston | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/title-golf-dates-listed-by-britain-open-last-held-in-1939-to-be.html | TITLE GOLF DATES LISTED BY BRITAIN; Open, Last Held in 1939, to Be Played Next July-- Amateur Will Take Place in May | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/dr-sturtevant-63-professor-at-nyu-clinical-medicine-teacher-dies.html | DR. STURTEVANT, 63, PROFESSOR AT N.Y.U.; Clinical Medicine Teacher Dies --Gastroenterology Specialist Aide at Several Hospitals | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/accident-toll-costly-such-casualties-far-outnumber-those-by-enemy.html | ACCIDENT TOLL COSTLY; Such Casualties Far Outnumber Those by Enemy Action | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mrs-anna-rosenberg-gets-freedom-medal.html | MRS. ANNA ROSENBERG GETS FREEDOM MEDAL | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/tannu-tuva-to-send-deputies-to-moscow.html | TANNU TUVA TO SEND DEPUTIES TO MOSCOW | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/seek-court-action-in-pullman-offer-22-railroads-file-intervening.html | SEEK COURT ACTION IN PULLMAN OFFER; 22 Railroads File Intervening Motion in the Disposal of Sleeping-Car Facilities PARTICULAR RIGHTS CITED Purchasing Companies Would Continue Long-Established Policies for Common Good | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/jamaica-dash-won-by-greek-warrior-mrs-helis-racer-4length-victor.html | JAMAICA DASH WON BY GREEK WARRIOR; Mrs. Helis' Racer 4-Length Victor Over First Fiddle in the Patroon Purse EVEN-MONEY CHOICE 4TH Fighting Don Finishes Behind Unchallenged--Doubles for Miller, Wright, Hansman | True | By Joseph C. Nichols | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ellis-wins-to-gain-2d-place-at-chess.html | ELLIS WINS TO GAIN 2D PLACE AT CHESS | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/spruille-braden-sworn-ellis-o-briggs-is-named-for-another-state.html | SPRUILLE BRADEN SWORN; Ellis O. Briggs Is Named for Another State Department Post | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mail-delay-forgiven-us-court-cites-difficulties-forced-by-ship.html | MAIL DELAY FORGIVEN; U.S. Court Cites Difficulties Forced by Ship Captain | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/testifies-on-film-policy-20th-centuryfox-executive-says-its.html | TESTIFIES ON FILM POLICY; 20th Century-Fox Executive Says Its Licensing Is Not Biased | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/extra-guard-posted-over-thugs-in-court.html | EXTRA GUARD POSTED OVER THUGS IN COURT | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/strength-shown-in-wheat-market-reports-of-purchases-by-wet.html | STRENGTH SHOWN IN WHEAT MARKET; Reports of Purchases by Wet Processors Send Prices Up--Other Grains Off at Close | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mrs-roosevelt-talk-off-she-cancels-georgia-engagement-on-word-it.html | MRS. ROOSEVELT TALK OFF; She Cancels Georgia Engagement on Word It Caused a Split | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/equal-pay-backed-by-schwellenbach-tells-senate-group-bill-to-ban.html | EQUAL PAY BACKED BY SCHWELLENBACH; Tells Senate Group Bill to Ban Differentials Is Needed to Bolster Wage Structure FAIRNESS ALSO A FACTOR Miss Miller Says Millions of Women Will Continue to Work Because of Necessity | True | By Winifred Mallon Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/rca-building-beacon-on.html | RCA Building Beacon On | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/midshipmen-hold-the-final-review-columbia-naval-reserve-school-to.html | MIDSHIPMEN HOLD THE FINAL REVIEW; Columbia Naval Reserve School to Graduate Last Class on Friday, Close on Dec. 15 | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/london-designer-shows-work-here.html | LONDON DESIGNER SHOWS WORK HERE | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/political-situation-confused.html | Political Situation Confused | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/columbia-in-two-drills-little-points-out-errors-made-in-brown-game.html | COLUMBIA IN TWO DRILLS; Little Points Out Errors Made in Brown Game | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mayer-buys-australian-horse.html | Mayer Buys Australian Horse | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/bagarus-is-hailed-as-tricky-halfback.html | BAGARUS IS HAILED AS TRICKY HALFBACK | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/to-investigate-secret-service.html | To Investigate Secret Service | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/gigantic-robot-mathematician-baffles-experts-at-mit-debut-highly.html | Gigantic Robot 'Mathematician' Baffles Experts at M.I.T. Debut; Highly Complex Analyzer Solves Problems From Atom Actions to Gun Ranges With Amazing Speed--Helps Industry | True | By William M. Blair Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/nyu-on-upgrade-set-for-rochester-on-the-ball-for-saturdays-game.html | N.Y.U. ON UPGRADE, SET FOR ROCHESTER; ON THE BALL FOR SATURDAY'S GAME WITH N.Y.U. | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/mexico-to-honor-general-arnold.html | Mexico to Honor General Arnold | True | By Cable To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/wire-tieup-move-reaches-11-cities-cio-western-union-workers-serving.html | WIRE TIE-UP MOVE REACHES 11 CITIES; CIO Western Union Workers Serving New York Business Offices Ask Strike Vote | True | By Walter W. Ruch Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/books-tennessee-eleven.html | Books Tennessee Eleven | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/notes.html | Notes | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/pimlico-double-yields-138090-and-36-out-of-15083-collect-patrician.html | Pimlico Double Yields $1,380.90 And 36 Out of 15,083 Collect; Patrician, $108.60 for $2, and Margus, $27.30, Form Pay-Off--Royal Flush Winner in Victory Loan, Ring Master Second | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/westinghouse-co-starts-radio-flow-first-postwar-home-models-now-on.html | WESTINGHOUSE CO. STARTS RADIO FLOW; First Post-War Home Models Now on Way to 10,000 Retail Distributing Agents 5,000 DAILY OUTPUT IS SET Prices Are Expected to Range From $25 to $350--Plan Television Next Year | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/fights-water-franchise-mayor-seeks-to-revoke-flatbush-service-right.html | FIGHTS WATER FRANCHISE; Mayor Seeks to Revoke Flatbush Service Right | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/truman-discusses-speech-with-afl-outlines-to-group-his-talk-tonight.html | TRUMAN DISCUSSES SPEECH WITH AFL; Outlines to Group His Talk Tonight on Pay and Prices--Steel Strike Poll Asked | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/business-world-store-sales-here-up-9.html | BUSINESS WORLD; Store Sales Here Up 9% | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/will-hear-federal-official.html | Will Hear Federal Official | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/hazel-corbin-urges-full-sex-education.html | HAZEL CORBIN URGES FULL SEX EDUCATION | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/paschal-will-play-for-giants-sunday-backfield-star-though-still-in.html | PASCHAL WILL PLAY FOR GIANTS SUNDAY; Backfield Star, Though Still in Army, Signs Contract--Team Girds for Rams | True | By Emanuel Strauss | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/navy-bill-debated-amid-atomic-talk-vinson-tells-house-a-strong.html | NAVY BILL DEBATED AMID 'ATOMIC TALK'; Vinson Tells House a Strong Fleet Is Needed No Matter What Bomb Tests Show | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/shouts-and-silence-greeted-daddy.html | SHOUTS AND SILENCE GREETED DADDY | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/tony-riccio-beats-doty-at-st-nicks.html | TONY RICCIO BEATS DOTY AT ST. NICK'S | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/brown-tops-scorers-in-american-loop.html | BROWN TOPS SCORERS IN AMERICAN LOOP | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/columbia-eleven-draws-praises-of-cornell-and-colgate-coaches.html | Columbia Eleven Draws Praises of Cornell and Colgate Coaches; Ithaca's McKeever and the Raiders' Kerr Tell Writers Lion Aggregation Is One of Finest Ever Developed by Little | True | By Louis Effrat | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/1600-out-of-school-in-protest-on-police.html | 1,600 OUT OF SCHOOL IN PROTEST ON POLICE | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/five-pro-leaders-each-list-1-defeat-definite-rating-in-national.html | FIVE PRO LEADERS EACH LIST 1 DEFEAT; Definite Rating in National Football League Race for Title Poses Problem | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/junior-relief-group-to-meet.html | Junior Relief Group to Meet | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/1000-ask-trial-for-publisher.html | 1,000 Ask Trial for Publisher | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/21-paris-brokers-seized-accused-of-collusion-with-black-market-men.html | 21 PARIS BROKERS SEIZED; Accused of Collusion With Black Market Men to Evade Law | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/soekarno-reported-seized.html | Soekarno Reported Seized | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/vargas-resigns-as-brazils-head-troops-guard-rio-resigns-in-brazil.html | VARGAS RESIGNS AS BRAZIL'S HEAD; TROOPS GUARD RIO; RESIGNS IN BRAZIL | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/atlantic-city-asks-uno-site.html | Atlantic City Asks UNO Site | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/employes-return-from-war.html | Employes Return From War | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/text-of-marshalls-address-warning-of-peril-in-loss-of-concept-of.html | Text of Marshall's Address Warning of Peril in Loss of Concept of World Responsibility; OPENING OF FORUM ON 'RESPONSIBILITY OF VICTORY' | True | The New York Times | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/leon-c-faulkner-sociologist-dead-head-of-childrens-village-at-dobbs.html | LEON C. FAULKNER, SOCIOLOGIST, DEAD; Head of Children's Village at Dobb's Ferry 17 Years Aided Underprivileged Youngsters | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/baby-flies-in-from-sweden.html | Baby Flies In From Sweden | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/marriage-called-respectable.html | "Marriage" Called Respectable | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/booksauthors.html | Books--Authors | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/22-games-for-manhattan-jaspers-varsity-quintet-will-open-campaign.html | 22 GAMES FOR MANHATTAN; Jaspers' Varsity Quintet Will Open Campaign Nov. 15 | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/paul-pelliot-67-china-authority-french-linguist-and-one-of-worlds.html | PAUL PELLIOT, 67, CHINA AUTHORITY; French Linguist and One of World's Leading Scholars on Ancient Orient Dies | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/majestic-building-on-coast.html | Majestic Building on Coast | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/accept-mediation-in-dock-dispute-union-and-ship-owners-agree-to.html | ACCEPT MEDIATION IN DOCK DISPUTE; Union and Ship Owners Agree to Have Schwellenbach and WLB Name Arbitrators | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/early-cut-in-franc-seen-devaluation-expected-to-come-before-end-of.html | EARLY CUT IN FRANC SEEN; Devaluation Expected to Come Before End of This Year | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/phillies-sign-bengough-former-yankee-catcher-to-join-as-coach-for.html | PHILLIES SIGN BENGOUGH; Former Yankee Catcher to Join as Coach for 1946 Season | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/bethlehem-steel-refuses-pay-rise-company-says-that-it-cannot-absorb.html | BETHLEHEM STEEL REFUSES PAY RISE; Company Says That It Cannot Absorb $50,000,000 a Year More in Labor Costs | True | Special to THE NEW YORK TIMES. | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/3455177-profit-shown-barnsdall-oil-earnings-are-equal-to-155-a.html | $3,455,177 PROFIT SHOWN; Barnsdall Oil Earnings Are Equal to $1.55 a Capital Share | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/british-decide-to-forego-cash-gifts-to-war-chiefs.html | British Decide to Forego Cash Gifts to War Chiefs | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/soft-coal-output-drops-45-production-is-49597000-tons-behind-last.html | SOFT COAL OUTPUT DROPS; '45 Production Is 49,597,000 Tons Behind Last Year, Ickes Says | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/truman-calls-off-trips-for-6-weeks-aide-says-pressure-of-duties.html | TRUMAN CALLS OFF TRIPS FOR 6 WEEKS; Aide Says Pressure of Duties Makes It Mandatory He Stay at His Desk | True | By W.h. Lawrence Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/brazil-challenges-britain-on-cocoa-plans-are-announced-here-by.html | BRAZIL CHALLENGES BRITAIN ON COCOA; Plans Are Announced Here by Bahia Institute Head to Expand Crop 50% | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ge-denies-union-charge-not-holding-up-production-of-appliances.html | GE DENIES UNION CHARGE; Not Holding Up Production of Appliances, Statement Says | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/miller-outpoints-aviles.html | Miller Outpoints Aviles | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/ilo-hears-argentines-fight-exclusion-move.html | ILO HEARS ARGENTINES FIGHT EXCLUSION MOVE | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/prices-in-decline-on-stock-markets-last-weeks-recovery-efforts.html | PRICES IN DECLINE ON STOCK MARKETS; Last Week's Recovery Efforts Offset by Deteriorations-- Bond Drive Reflected BEARISHNESS ON INCREASE Hesitation Heightened on Eve of Truman Broadcast on Wage-Price Policy | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/c54-crashes-in-alaska-two-of-7-aboard-safe.html | C-54 Crashes in Alaska; Two of 7 Aboard Safe | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/sports-of-the-times-conversation-and-vitamins.html | Sports of the Times; Conversation and Vitamins | True | By Arthur Daley | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/poland-apologizes-to-us-for-incident.html | POLAND APOLOGIZES TO U.S. FOR INCIDENT | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/making-new-explosive-rivet.html | Making New Explosive Rivet | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/morris-questions-democrat-record-he-challenges-odwyer-to-defend-or.html | MORRIS QUESTIONS DEMOCRAT RECORD; He Challenges O'Dwyer to Defend or Repudiate Party on City Government | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/pamphlets-are-banned.html | Pamphlets Are Banned | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/sports-today.html | Sports Today | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/cleveland-to-enter-princeton.html | Cleveland to Enter Princeton | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/land-reform-gives-poles-no-panacea-9000-estates-divided-among.html | LAND REFORM GIVES POLES NO PANACEA; 9,000 Estates Divided Among 372,000 Peasants Lacking All Farming Essentials | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/prediction-on-truman.html | Prediction on Truman | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/wants-gis-home-soon-veterans-committee-calls-for-speedup-in.html | WANTS GI'S HOME SOON; Veterans' Committee Calls for Speed-Up in Demobilization | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/the-battleship-missouri-holds-open-house-for-families-of-its.html | THE BATTLESHIP MISSOURI HOLDS OPEN HOUSE FOR FAMILIES OF ITS PERSONNEL | True | The New York Times | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/2-german-leaders-retain-attorneys-von-papen-and-von-schirach-have.html | 2 GERMAN LEADERS RETAIN ATTORNEYS; Von Papen and von Schirach Have Counsel for Trial as War Criminals | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/japanese-general-mopping-up.html | JAPANESE GENERAL MOPPING UP | True | The New York Times (British official) | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/draw-looms-in-cricket-touring-australian-team-ends-match-in-india.html | DRAW LOOMS IN CRICKET; Touring Australian Team Ends Match in India Today | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/episcopal-orders-hailed-at-century-many-of-the-religious-take-part.html | EPISCOPAL ORDERS HAILED AT CENTURY; Many of the Religious Take Part in Evanston Service Marking 1845 Revival | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/light-work-at-ccny-brief-drill-opens-preparation-for-brooklyn.html | LIGHT WORK AT C.C.N.Y.; Brief Drill Opens Preparation for Brooklyn College Game | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/officers-honored-at-gala-navy-ball-colorful-fete-at-ritzcarlton.html | OFFICERS HONORED AT GALA NAVY BALL; Colorful Fete at Ritz-Carlton Social Climax of Fleet's Visit --Many Notables Present | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/the-tempest-due-at-the-city-center-ariel-returns.html | 'THE TEMPEST' DUE AT THE CITY CENTER; ARIEL RETURNS | True | By Sam Zolotow | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/laborite-regime-warned-by-docker-strikers-spokesman-declares.html | LABORITE REGIME WARNED BY DOCKER; Strikers' Spokesman Declares British Government Must Intervene or Perish | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/bbc-explains-omitting-trumans-words-on-asia.html | BBC Explains Omitting Truman's Words on Asia | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/miss-mdonald-set-for-film-at-metro-singer-gets-featured-role-in.html | MISS M'DONALD SET FOR FILM AT METRO; Singer Gets Featured Role in Biography of Jerome Kern-- Other Changes in Cast | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/canned-food-drive-opens-center-here.html | CANNED FOOD DRIVE OPENS CENTER HERE | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/chandler-resigns-his-seat-in-senate-kentuckian-will-devote-full.html | CHANDLER RESIGNS HIS SEAT IN SENATE; Kentuckian Will Devote Full Time to Job of Baseball High Commissioner | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/us-now-returning-ships-to-owners-wsa-announces-procedure-for.html | U.S. NOW RETURNING SHIPS TO OWNERS; WSA Announces Procedure for Restoration of Tankers and Dry Cargo Vessels SPEEDY ACTION IS PLANNED To Shorten Delivery Period to Cut Cost to Government-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/the-1946-nash-is-off-the-assembly-line.html | THE 1946 NASH IS OFF THE ASSEMBLY LINE | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/russia-seen-as-a-top-contender-if-she-enters-olympics-of-1948.html | Russia Seen as a Top Contender If She Enters Olympics of 1948; Irving Jaffee, Speed Skating Champion Who Helped Train Soviet Transport Pilots, Reports on Prowess of Red Athletes | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/british-will-set-up-an-atomic-plant.html | BRITISH WILL SET UP AN ATOMIC PLANT | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/troth-of-elva-may-brain-clifton-girl-will-be-married-on-nov-10-to.html | TROTH OF ELVA MAY BRAIN; Clifton Girl Will Be Married on Nov. 10 to Charles Edo Kip | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/radicals-in-korea-hit-gen-av-arnold-claim-to-represent-country.html | RADICALS IN KOREA HIT GEN. A.V. ARNOLD; Claim to Represent Country-- Great Number of Parties Adds Confusion to Politics | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/your-postwar-job.html | Your Post-War Job | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/double-sale-made-on-newark-parcel-broad-st-building-figures-in-cash.html | DOUBLE SALE MADE ON NEWARK PARCEL; Broad St. Building Figures in Cash Deals--Texas Company Buys Plot in Elizabeth | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/asks-arctic-weather-stations.html | Asks Arctic Weather Stations | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/leys-death-cheers-goering.html | Ley's Death Cheers Goering | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/share-exchange-planned-grahampaige-makes-offer-to-holders-of-a.html | SHARE EXCHANGE PLANNED; Graham-Paige Makes Offer to Holders of A Preferred | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/new-idea-control-sold-aviation-corporation-gets-farm-equipment.html | NEW IDEA CONTROL SOLD; Aviation Corporation Gets Farm Equipment Concern Shares | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/reparations-talks-open-american-briton-frenchman-start-work-on.html | REPARATIONS TALKS OPEN; American, Briton, Frenchman Start Work on Agenda | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/low-record-is-set-by-infant-deaths-maternal-mortality-rate-in-44.html | LOW RECORD IS SET BY INFANT DEATHS; Maternal Mortality Rate in '44 Also Was Lowest in Census Bureau Files | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/andre-lord-with-audio-video.html | Andre Lord With Audio Video | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/leaders-spurred-on-worker-bills-truman-presses-for-action-on-idle.html | LEADERS SPURRED ON WORKER BILLS; Truman Presses for Action on Idle Pay, Full Employment -- Snyder Testifies | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/attlee-will-visit-truman-in-month-british-prime-minister-will.html | ATTLEE WILL VISIT TRUMAN IN MONTH; British Prime Minister Will Discuss Atomic Bomb With President in November | True | By James B. Reston Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/phils-take-americus-franchise.html | Phils Take Americus Franchise | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/chiang-troops-land-in-north.html | Chiang Troops Land in North | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/thin-even-spread-aim-on-materials-cpa-head-outlines-program-for.html | 'THIN, EVEN' SPREAD AIM ON MATERIALS; CPA Head Outlines Program for Fair Distribution in Talk Before Paint Association | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/enlisting-limit-set-special-conditions-for-new-army-service-until.html | ENLISTING LIMIT SET; Special Conditions for New Army Service Until Nov. 21 | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/worldwide-waves-of-atom-bomb-hinted.html | World-Wide Waves Of Atom Bomb Hinted | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/japan-commission-begins-job-today-advisory-groups-first-meeting.html | JAPAN COMMISSION BEGINS JOB TODAY; Advisory Group's First Meeting Will Open in Uncertainty on Russia's Course | True | By Sidney Shalett Special To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/truman-attlee-hail-youth-parley-emphasize-vital-role-open-to-london.html | TRUMAN, ATTLEE HAIL YOUTH PARLEY; Emphasize Vital Role Open to London Delegates of 63 Nations Meeting Today | True | By Wireless To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/curb-on-peron-is-urged-berraondo-buenos-aires-lawyer-here-to-combat.html | CURB ON PERON IS URGED; Berraondo, Buenos Aires Lawyer, Here to Combat Dictator | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/named-to-be-director-of-bureau-of-standards.html | Named to Be Director Of Bureau of Standards | True | Special to THE NEW YORK TIMES. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/stage-folk-in-bizarre-bazaar.html | Stage Folk in Bizarre Bazaar | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/arias-ordered-arrested.html | Arias Ordered Arrested | True | By Cable To the New York Times. | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/blast-razes-brazilian-town.html | Blast Razes Brazilian Town | True | | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/anley-loran-in-recital-pianists-program-at-town-hall-includes-bach.html | ANLEY LORAN IN RECITAL; Pianist's Program at Town Hall Includes Bach and Prokofieff | True | | C1B 697096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/cleveland-game-first-of-big-cycle-notre-damenavy-contest-to-be.html | CLEVELAND GAME FIRST OF BIG CYCLE; Notre Dame-Navy Contest to Be Followed by Army-Irish and Army-Navy Tilts CORNELL TO PLAY HERE Ithacans' Meeting With Lions of Columbia on Saturday Has Promise of Thrills | True | By Allison Danzig | C1B 697096 |
| 1945-10-30 | 1945-10-30 | https://www.nytimes.com/1945/10/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697096 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/unos-cultural-wing.html | UNO'S CULTURAL WING | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/issues-in-the-far-east.html | ISSUES IN THE FAR EAST | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/medical-group-backs-us-aid-in-research.html | MEDICAL GROUP BACKS U.S. AID IN RESEARCH | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/pette-asks-morris-to-leave-contest-jurist-says-tammanys-group-might.html | PETTE ASKS MORRIS TO LEAVE CONTEST; Jurist Says 'Tammany's Group' Might Undo 'Fine Deeds' of Last Twelve Years | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/favored-eurasian-sets-track-record-wins-2-116mile-handicap-in-333-2.html | FAVORED EURASIAN SETS TRACK RECORD; Wins 2 1-16-Mile Handicap in 3:33 2/5, Clipping Jamaica Mark by Full Second STAGE BOND NEXT AT WIRE Oatmeal Third in Long Race --Paper Mill Completes a Triple for Guerin | True | By William D. Richardson | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/dickerson-named-lineman-of-week-chosen-lineman-of-the-week.html | DICKERSON NAMED LINEMAN OF WEEK; CHOSEN 'LINEMAN OF THE WEEK' | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/morris-attacks-odwyer-backers-cites-outoftowners-among-big.html | MORRIS ATTACKS O'DWYER BACKERS; Cites Out-of-Towners Among Big Contributors--La Guardia Assails Joseph Again | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/plane-autonomy-for-navy-hailed-captain-soucek-carrier-head-stresses.html | PLANE AUTONOMY FOR NAVY HAILED; Captain Soucek, Carrier Head, Stresses Special Problems of Fliers at Sea | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/william-g-kaliska-cocacola-aide-59-exfootball-coach-once-army.html | WILLIAM G. KALISKA; Coca-Cola Aide, 59, Ex-football Coach, Once Army Captain | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/us-steel-assets-now-628425474-record-high-level-at-sept-30-compared.html | U.S. STEEL ASSETS NOW $628,425,474; Record High Level at Sept. 30 Compared to $586,631,746 the Year Before PROFIT OFF IN 3D QUARTER $11,624,420 Listed Reflecting Reduced Business Due to End of War | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/text-of-executive-order-executive-order-9651.html | Text of Executive Order; Executive Order 9651 | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/irving-geist-is-elected.html | Irving Geist Is Elected | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/comdr-palmer-in-new-post.html | Comdr. Palmer in New Post | True | | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/back-womens-pay-bill-telephone-workers-and-other-groups-urge-wage.html | BACK WOMEN'S PAY BILL; Telephone Workers and Other Groups Urge Wage Equality | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/letters-to-the-times-amendment-no-6-is-debated-civil-service.html | Letters to The Times; Amendment No. 6 Is Debated Civil Service Preference for Veterans Argued From Opposing Angles | True | LEWIS MAYERS. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/550000000-more-backed-for-unrra-house-group-brings-total-to.html | $550,000,000 MORE BACKED FOR UNRRA; House Group Brings Total to $1,350,000,000 After Hearing Lehman Plea | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/offers-battleship-texas-to-state-for-a-shrine.html | Offers Battleship Texas To State for a Shrine | True |  | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/says-soviet-bars-search-briton-asserts-hunt-for-war-prisoners-in.html | SAYS SOVIET BARS SEARCH; Briton Asserts Hunt for War Prisoners in Reich Is Held Up | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/rationing-is-ended-for-shoes-opa-reports-swift-output-gain.html | Rationing Is Ended for Shoes; OPA Reports Swift Output Gain; RATIONING OF SHOES IS BROUGHT TO END | True | By Samuel A. Tower Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/bowditch-quits-guard-colonel-retires-from-service-after-long.html | BOWDITCH QUITS GUARD; Colonel Retires From Service After Long Military Career | True |  | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/opt-is-working-out-a-formula-to-lift-rents-for-new-housing-plan.html | OPT Is Working Out a Formula To Lift Rents for New Housing Plan Based on Higher Costs Might Offset Objections to Present System and Permit Builders to Figure Income in Advance | True | By Lee E. Cooper | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/phillips-knocks-out-webb.html | Phillips Knocks Out Webb | True |  | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/elected-by-bloomingdale.html | Elected by Bloomingdale | True |  | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/czech-premier-terms-russian-alliance-best-guarantee-for-nations.html | Czech Premier Terms Russian Alliance Best Guarantee for Nation's Security | True |  | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/council-wont-meet-in-1945.html | Council Won't Meet in 1945 | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/tax-reduction-bill-approved-by-house-only-33-votes-cast-against.html | TAX REDUCTION BILL APPROVED BY HOUSE; Only 33 Votes Cast Against Conference Agreement to Cut $5,920,000,000 Next Year | True | By C.p. Trussell Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/bonds-and-shares-on-london-market-british-giltedge-stocks-rise-but.html | BONDS AND SHARES ON LONDON MARKET; British Gilt-Edge Stocks Rise but South American and Far Eastern Issues Fall | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True |  | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/thugs-get-7850-butchers-office-is-held-up-furrier-is-robbed.html | THUGS GET $7,850; Butcher's Office Is Held Up, Furrier Is Robbed | True |  | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/heyden-chemical-expanding.html | Heyden Chemical Expanding | True |  | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/uboat-chief-prisoner-here.html | U-Boat Chief Prisoner Here | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/must-give-up-airline-aviation-corporation-ordered-to-yield-control.html | MUST GIVE UP AIRLINE; Aviation Corporation Ordered to Yield Control of American | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/paris-streets-honor-us.html | Paris Streets Honor U.S. | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/reds-rule-big-north-china-area-from-capital-set-up-in-kalgan.html | Reds Rule Big North China Area From Capital Set Up in Kalgan; Chinchachi Government Claims Control Over 40,000,000 Persons in Shansi, Suiyuan, Chahar, Hopeh and Jehol | True | By Tillman Durdin By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/books-of-the-times-a-satirical-novel-artfully-done.html | Books of the Times; A Satirical Novel Artfully Done | True | By Orville Prescott | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/dinty-moores-arrest-ordered-as-a-record-opa-violator-here.html | 'Dinty' Moore's Arrest Ordered As a Record OPA Violator Here; Restaurateur Is Accused in 272 Charges of Raising the Prices of 269 Food and Drink Items Without Official Permission | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/opa-considers-rise-in-newsprint-price.html | OPA CONSIDERS RISE IN NEWSPRINT PRICE | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/grains-irregular-rye-moves-higher-corn-unchanged-to-cent-up-wheat.html | GRAINS IRREGULAR; RYE MOVES HIGHER; Corn Unchanged to Cent Up, Wheat Sags Under Pressure From the Southwest | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/sports-of-the-times-fifteen-years-after.html | Sports of the Times; Fifteen Years After | True | By Arthur Daley | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/asks-easier-gi-loans-senate-group-says-basis-should-be-reasonable.html | ASKS EASIER GI LOANS; Senate Group Says Basis Should Be 'Reasonable' Value of Property | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/defers-parley-with-ford-uaw-postpones-contract-negotiations-until.html | DEFERS PARLEY WITH FORD; UAW Postpones Contract Negotiations Until Nov. 20 | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/277-lots-bring-122475-corrigan-gets-200-flushing-plots-at-auction.html | 277 LOTS BRING $122,475; Corrigan Gets 200 Flushing Plots at Auction | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/name-of-stephens-is-ruled-off-ballot.html | NAME OF STEPHENS IS RULED OFF BALLOT | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/chosen-to-direct-sales-of-fleischmann-distilling.html | Chosen to Direct Sales Of Fleischmann Distilling | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/yamashita-court-sifts-massacres-japanese-killing-of-patients-at.html | YAMASHITA COURT SIFTS MASSACRES; Japanese Killing of Patients at Filipino Mental Hospital Detailed by Officials | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/spellman-breaks-ground-archbishop-turns-first-earth-for-marymount.html | SPELLMAN BREAKS GROUND; Archbishop Turns First Earth for Marymount Dormitory | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/traffic-plan-made-by-trade-groups-committee-appointed-by-nathan.html | TRAFFIC PLAN MADE BY TRADE GROUPS; Committee Appointed by Nathan Would Use Land Owned by the City for Parking Lots PROPOSALS ONLY STOP-GAP Signal Adjustment to Aid FlowAcross Town Among Movesto Help Yule Business | True | By Robert L. Schiffer | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/reich-rulers-act-on-reparations-agree-on-formula-for-claims-and.html | REICH RULERS ACT ON REPARATIONS; Agree on Formula for Claims and Evaluation of Goods, Delaying Allocation | True | By Raymond Daniell By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/vargas-planning-a-rest.html | Vargas Planning "a Rest" | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/memorial-victory-bonds.html | Memorial Victory Bonds | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/war-ban-is-urgent-515-scientists-say-unprecedented-world-pattern.html | WAR BAN IS URGENT, 515 SCIENTISTS SAY; Unprecedented World Pattern for Amity Only Defense for Atom Bomb, Radar Men Hold | True | By William M. Blair Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/flying-tigers-leader-honored.html | 'FLYING TIGERS' LEADER HONORED | True | The New York Times | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/airline-workers-continue-strike-american-export-group-also-names.html | AIRLINE WORKERS CONTINUE STRIKE; American Export Group Also Names Committee to Seek the Aid of Truman | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/japan-commission-halts-for-russia-the-president-meets-with-members.html | JAPAN COMMISSION HALTS FOR RUSSIA; THE PRESIDENT MEETS WITH MEMBERS OF ADVISORY COMMISSION ON JAPAN | True | By Sidney Shalett Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/transit-corporation-retains-law-firms.html | TRANSIT CORPORATION RETAINS LAW FIRMS | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/benefit-chairman.html | BENEFIT CHAIRMAN | True | Halsman | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/morris-plan-merger.html | Morris Plan Merger | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/chief-scout-going-to-london.html | Chief Scout Going to London | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/speer-cooperates-fully-with-us-investigators.html | Speer Cooperates Fully With U.S. Investigators | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/boy-3-escapes-fire-crawls-from-crib.html | BOY, 3, ESCAPES FIRE; CRAWLS FROM CRIB | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/washington-scans-change-view-is-held-that-naming-of-new-president.html | WASHINGTON SCANS CHANGE; View Is Held That Naming of New President Is Legal | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/kingsmen-card-17-games-open-basketball-season-dec-1-two-garden.html | KINGSMEN CARD 17 GAMES; Open Basketball Season Dec. 1-- Two Garden Contests | True | | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/mechanical-brain.html | MECHANICAL BRAIN | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/allies-let-police-rearm-in-germany.html | ALLIES LET POLICE REARM IN GERMANY | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/screen-news-avon-long-negro-singer-gets-role-in-film.html | SCREEN NEWS; Avon Long, Negro Singer, Gets Role in Film | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/odwyer-and-beldock-speeches-defending-and-attacking-his-record-as.html | O'Dwyer and Beldock Speeches Defending and Attacking His Record as Prosecutor | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/du-pont-lists-its-earnings-53975625-profits-for-9-months-ended-with.html | DU PONT LISTS ITS EARNINGS; $53,975,625 Profits for 9 Months Ended With September | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/fiveday-week-resumed.html | Five-Day Week Resumed | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/elected-vice-president-of-union-bag-and-paper.html | Elected Vice President Of Union Bag and Paper | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/bureau-to-study-defeat-set-up.html | Bureau to Study Defeat Set Up | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/sugar-plot-is-revealed-federal-grand-jury-indicts-nine-in-ration.html | SUGAR PLOT IS REVEALED; Federal Grand Jury Indicts Nine in Ration Check Forgeries | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/russia-confident-on-bomb-soviet-scientists-have-long-studied-atomic.html | RUSSIA CONFIDENT ON BOMB; Soviet Scientists Have Long Studied Atomic Fission | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/gi-thieves-caught-tokyo-ring-broken-us-army-police-also-seize-2-on.html | GI THIEVES CAUGHT, TOKYO RING BROKEN; U.S. Army Police Also Seize 2 on Italian Consulate Staff in $1,000,000 Black Mart | True | By Clinton Green By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/sally-a-robinson-to-be-wed-dec-8-lists-six-attendants-for-her.html | SALLY A. ROBINSON TO BE WED DEC. 8; Lists Six Attendants for Her Marriage in Jersey to Lieut. Lawrence M. House, AAF | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/senator-capehart-hurt-goes-to-hospital-with-broken-ankle-after-auto.html | SENATOR CAPEHART HURT; Goes to Hospital With Broken Ankle After Auto Collision | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/germans-reveal-hate-of-americans-drop-mask-of-surface-amity-g2.html | GERMANS REVEAL HATE OF AMERICANS; Drop Mask of Surface Amity-- G-2 Reports Ignore End of People's 'Apathy' | True | By Drew Middleton By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/hornsby-declines-brewers-post.html | Hornsby Declines Brewers' Post | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/hirohito-shared-zaibatsu-profits-closely-linked-with-trusts-his.html | HIROHITO SHARED ZAIBATSU PROFITS; Closely Linked With Trusts-- His Assets Top Billion Yen-- $50,000,000 Narcotic Haul | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/demand-deposits-rise-567000000-holdings-of-treasury-bills-are-off.html | DEMAND DEPOSITS RISE $567,000,000; Holdings of Treasury Bills Are Off $250,000,000 at All Reporting Banks | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/nyu-in-new-offensive-weinheimer-seeks-to-eliminate-lack-of.html | N.Y.U. IN NEW OFFENSIVE; Weinheimer Seeks to Eliminate Lack of Breakaway Runner | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/will-aids-16-charities-samuel-shriers-estate-to-give-funds-to.html | WILL AIDS 16 CHARITIES; Samuel Shrier's Estate to Give Funds to Institutions | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/hospital-official-honored.html | Hospital Official Honored | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/rejects-immigration-ban-machinists-union-also-spurns-plan-to-deport.html | REJECTS IMMIGRATION BAN; Machinists' Union Also Spurns Plan to Deport Refugees | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/price-wage-policies-are-blamed-for-lag.html | PRICE, WAGE POLICIES ARE BLAMED FOR LAG | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/james-b-meigs-western-manager-for-american-weekly-dies-on-hunting.html | JAMES B. MEIGS; Western Manager for American Weekly Dies on Hunting Trip | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/armed-home-first-in-pimlico-sprint-calumet-racer-at-340-beats.html | ARMED HOME FIRST IN PIMLICO SPRINT; Calumet Racer, at $3.40, Beats Quarter Moon With Jimmie Next at the Wire | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/edison-earnings-set-at-31283172-years-profit-of-consolidated-of-new.html | EDISON EARNINGS SET AT $31,283,172; Year's Profit of Consolidated of New York Equivalent to $1.78 a Share | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/two-austrian-magnates-seized.html | Two Austrian Magnates Seized | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/news-of-food-virtues-of-sausage-are-proclaimed-in-a-series-of.html | News of Food; Virtues of Sausage Are Proclaimed in a Series of Recipes by Packers | True | By Jane Nickerson | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/nonrecognition-policy-value-of-doctrine-in-foreign-affairs-without.html | Non-Recognition Policy; Value of Doctrine in Foreign Affairs Without Recourse to Force Is Disputed | True | By Arthur Krock Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/advertising-news-and-notes-account.html | Advertising News and Notes; Account | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/3000-russians-to-quit-bornholm.html | 3,000 Russians to Quit Bornholm | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/wpb-eases-curbs-on-womens-wear-minor-decorative-features-also-are.html | WPB EASES CURBS ON WOMEN'S WEAR; Minor Decorative Features Also Are Restored for Children's Apparel | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/defends-state-housing-stichman-calls-opponents-of-subsidy.html | DEFENDS STATE HOUSING; Stichman Calls Opponents of Subsidy 'Misadvised' | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/louis-b-shay-deputy-state-attorney-general-192531-brockport-leader.html | LOUIS B. SHAY; Deputy State Attorney General, 1925-31, Brockport Leader | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/gets-pelham-building-investor-buys-corner-parcel-taxed-at-147500.html | GETS PELHAM BUILDING; Investor Buys Corner Parcel Taxed at $147,500 | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/ammunition-curbs-are-lifted-by-wpb-revocation-of-all-controls-on.html | AMMUNITION CURBS ARE LIFTED BY WPB; Revocation of All Controls on Manufacture, Delivery and Sale Effective Today | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/bulgaria-curbs-writers-correspondents-stories-about-allies-must-go.html | BULGARIA CURBS WRITERS; Correspondents' Stories About Allies Must Go to Minister | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/defensive-areas-discontinued.html | Defensive Areas Discontinued | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/bidault-praises-trumans-speech-french-feel-it-reaffirmed-confidence.html | BIDAULT PRAISES TRUMAN'S SPEECH; French Feel It 'Reaffirmed Confidence That Is Basis of Friendship,' He Says | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/condition-of-reserve-member-banks-in-101-cities-october-24.html | Condition of Reserve Member Banks in 101 Cities October 24 | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/payments-to-jobless-rise.html | Payments to Jobless Rise | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/lach-canadiens-heads-hockey-league-scorers.html | Lach, Canadiens, Heads Hockey League Scorers | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/parolee-seized-in-theft-accused-of-stealing-100-and-4-watches-from.html | PAROLEE SEIZED IN THEFT; Accused of Stealing $100 and 4 Watches From Bronx Widow | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/fliers-death-confirmed-lieut-cw-lanphier-starved-in-japanese-prison.html | FLIER'S DEATH CONFIRMED; Lieut. C.W. Lanphier Starved in Japanese Prison Camp | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/neither-labor-nor-industry-is-seen-satisfied-with-plan-presidents.html | Neither Labor Nor Industry Is Seen Satisfied With Plan; PRESIDENT'S PLAN FACES HOSTILITY | True | By Louis Starr Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/7000-film-strikers-ordered-back-by-afl.html | 7,000 FILM STRIKERS ORDERED BACK BY AFL | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/nazi-propaganda-shown-in-posters-150-used-in-attempt-to-break.html | NAZI PROPAGANDA SHOWN IN POSTERS; 150 Used in Attempt to Break Spirit of Victims on View to Spur War Fund | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/3-major-parties-seen-in-french-cabinet.html | 3 MAJOR PARTIES SEEN IN FRENCH CABINET | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/veteran-wears-out-his-new-shoes-in-week-of-sidewalk-pounding-but.html | Veteran Wears Out His New Shoes in Week Of Sidewalk Pounding, but Gets Apartment | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/large-site-is-sold-in-gramercy-area-brown-gets-plot-on-irving-pi.html | LARGE SITE IS SOLD IN GRAMERCY AREA; Brown Gets Plot on Irving PI. Near Park--Deals Closed on Lower East Side | True | | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/cio-seeks-change-in-regents-board-campaign-planned-to-force-the.html | CIO SEEKS CHANGE IN REGENTS BOARD; Campaign Planned to Force the Reorganization of State's Governing Body in Education IT MAY BE ELECTION ISSUE Hollander Complains That the Group Now Is Dominated by Aged Conservatives | True | By Leo Egan | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/ford-motors-guilty-docked-men-at-polls.html | FORD MOTORS GUILTY; DOCKED MEN AT POLLS | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/murray-job-bill-backed-by-chase-holds-plan-necessary-to-bar.html | MURRAY JOB BILL BACKED BY CHASE; Holds Plan Necessary to Bar Downward Spiral and Enable 'Compensatory Economy' | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/books-published-today.html | Books Published Today | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/alfred-kappeler-veteran-of-stage-actor-48-years-here-and-in-stock.html | ALFRED KAPPELER, VETERAN OF STAGE; Actor 48 Years Here and in Stock Dead--Did Everything From Drama to Opera | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/ywca-to-celebrate-will-mark-75th-anniversary-at-11-parties-tomorrow.html | Y.W.C.A. TO CELEBRATE; Will Mark 75th Anniversary at 11 Parties Tomorrow Night | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/for-memorial-to-press-representative-ludlow-would-honor-38-newsmen.html | FOR MEMORIAL TO PRESS; Representative Ludlow Would Honor 38 Newsmen Lost in War | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/the-first-lady-receives-a-delegation-of-girl-scouts.html | THE FIRST LADY RECEIVES A DELEGATION OF GIRL SCOUTS | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/abroad-two-problems-confront-our-army-in-germany.html | Abroad; Two Problems Confront Our Army in Germany | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/brazil-cruiser-sinking-accident.html | Brazil Cruiser Sinking Accident | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/deals-on-madison-ave-group-adds-to-its-holdings-in-61st-street.html | DEALS ON MADISON AVE.; Group Adds to Its Holdings in 61st Street Neighborhood | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/socialism-held-war-bar-hass-candidate-for-mayor-says-capitalism-is.html | SOCIALISM HELD WAR BAR; Hass, Candidate for Mayor, Says Capitalism Is Beyond Reform | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/business-world-buyers-registrations-down.html | BUSINESS WORLD; Buyers' Registrations Down | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/pep-victor-over-jackson.html | Pep Victor Over Jackson | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/halloween-devices-seen-as-fire-hazard.html | HALLOWEEN DEVICES SEEN AS FIRE HAZARD | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/president-trumans-broadcast-address-explaining-his-new-policy-on.html | President Truman's Broadcast Address Explaining His New Policy on Wages and Prices | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/calls-bid-to-hold-price-line-futile-nystrom-declares-opa-effort.html | CALLS BID TO HOLD PRICE LINE FUTILE; Nystrom Declares OPA Effort Outdated, Even Dangerous --Sees Breakdown | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/heads-red-cross-firstaid.html | Heads Red Cross First-Aid | True | Special to THE NEW YORK TIMES. | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/blue-cross-ready-for-subsidy-cases-hospital-association-approves.html | BLUE CROSS READY FOR SUBSIDY CASES; Hospital Association Approves Cooperation With Government if Policy Is Instituted | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/ch-hickman-joins-board.html | C.H. Hickman Joins Board | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/halloween-party-for-wounded.html | Hallowe'en Party for Wounded | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/celia-salomon-heard-pianist-offers-bach-beethoven-chopin-works-at.html | CELIA SALOMON HEARD; Pianist Offers Bach, Beethoven, Chopin Works at Town Hall | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/new-bus-strike-is-due-tomorrow.html | NEW BUS STRIKE IS DUE TOMORROW | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/brazils-new-head-affirms-dec-2-vote-the-new-president-of-brazil.html | BRAZIL'S NEW HEAD AFFIRMS DEC. 2 VOTE; THE NEW PRESIDENT OF BRAZIL ASSUMES HIS OFFICE | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/taylor-st-louis-six-pilot.html | Taylor St. Louis Six Pilot | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/plane-order-canceled.html | Plane Order Canceled | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/cromwell-obtains-a-jersey-divorce-he-and-doris-duke-are-barred-from.html | CROMWELL OBTAINS A JERSEY DIVORCE; He and Doris Duke Are Barred From Remarrying--He Gets 'Courtesy' Rights | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/charles-s-wright-retired-superintendent-of-school-district-in.html | CHARLES S. WRIGHT; Retired Superintendent of School District in Nassau Dies | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/services-for-veterans.html | Services for Veterans | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/opa-revises-pricing-of-durable-goods-use-of-third-method-instead-of.html | OPA REVISES PRICING OF DURABLE GOODS; Use of Third Method Instead of Second in Fixing Ceilings Authorized Under Order CURRENT COST BASIS SET Supersedes March, '42, Plan --Acts on New Small-Volume Plants--Other Actions | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/addressed-forum-yesterday.html | ADDRESSED FORUM YESTERDAY | True | The New York Times | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/smuts-suggests-parley-on-peace-holds-conscience-of-nations-must-do.html | SMUTS SUGGESTS PARLEY ON PEACE; Holds 'Conscience of Nations' Must Do What Council of Ministers Failed to Do | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/goodyear-moves-to-combat-chains-merchandising-laboratory-set-up-to.html | GOODYEAR MOVES TO COMBAT CHAINS; Merchandising Laboratory Set Up to Standardize Retailing of Dealer Organization MODEL STORES EXHIBITED Layouts Also Planned to Fit Individual Needs With Color Dynamics Demonstrated | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/mexico-states-claim-in-continental-shelf.html | MEXICO STATES CLAIM IN CONTINENTAL SHELF | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/george-a-dorman-head-of-tirecode-authority-in-this-city-under-nra.html | GEORGE A. DORMAN; Head of Tire-Code Authority in This City Under NRA | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/topics-of-the-day-in-wall-street-sterling-strength.html | TOPICS OF THE DAY IN WALL STREET; Sterling Strength | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/hudson-plans-outlined-show-for-1946-models-set-next-monthexpanded.html | HUDSON PLANS OUTLINED; Show for 1946 Models Set Next Month-- Expanded Sales Aim | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/gambling-stirs-memphis-attempts-to-fix-high-school-football-games.html | GAMBLING STIRS MEMPHIS; Attempts to 'Fix' High School Football Games Arouse City | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/reif-knocks-out-rinaldi-victor-in-111-of-first-before-4200-at.html | REIF KNOCKS OUT RINALDI; Victor in 1:11 of First Before 4,200 at Broadway Arena | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/reports-on-air-power.html | REPORTS ON AIR POWER | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/a-major-replacement.html | A MAJOR REPLACEMENT | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/text-of-beldock-talk.html | Text of Beldock Talk | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/work-income-drop-for-united-aircraft.html | WORK, INCOME DROP FOR UNITED AIRCRAFT | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/curb-contracts-voided-action-taken-on-long-island-lighting-company.html | CURB CONTRACTS VOIDED; Action Taken on Long Island Lighting Company Stocks | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/betty-bayers-nuptials-she-is-wed-to-john-r-menke-by-dr-samuel-h.html | BETTY BAYER'S NUPTIALS; She Is Wed to John R. Menke by Dr. Samuel H. Goldenson | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/honors-woman-bomb-aide-general-groves-gives-award-to-his-assistant.html | HONORS WOMAN BOMB AIDE; General Groves Gives Award to His Assistant | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/peril-for-marines-seen-in-china-war-american-army-officer-warns-we.html | PERIL FOR MARINES SEEN IN CHINA WAR; American Army Officer Warns We Cannot Continue to Avoid Trouble Much Longer REDS LOSE 8 MORE CITIES Communist Official Says U.S. Is Intervening by Helping Chiang in the North | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/cincinnati-sells-3000000-bonds-harris-trust-syndicate-gets.html | CINCINNATI SELLS $3,000,000 BONDS; Harris Trust Syndicate Gets Lien-- $30,807,000 Notes of 14 Housing Units Placed | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/nome-clears-1000000-gale-loss.html | Nome Clears $1,000,000 Gale Loss | True | | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/9-games-for-dartmouth-harvard-and-columbia-will-play-on-hanover.html | 9 GAMES FOR DARTMOUTH; Harvard and Columbia Will Play on Hanover Gridiron in 1946 | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/sports-today.html | Sports Today | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/police-eligibles-called-wallander-notifies-53-to-take-physical.html | POLICE ELIGIBLES CALLED; Wallander Notifies 53 to Take Physical Examinations | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/nickel-plate-out-of-rail-merger-c-o-announces-opposition-of.html | NICKEL PLATE OUT OF RAIL MERGER; C. & O. Announces Opposition of Preferred Stockholders Prevents Consolidation | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/60-of-poles-in-britain-prefer-not-to-go-home.html | 60% of Poles in Britain Prefer Not to Go Home | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/180000-drive-opens-brooklyn-bureau-of-social-service-seeking-funds.html | $180,000 DRIVE OPENS; Brooklyn Bureau of Social Service Seeking Funds | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/mildred-e-bond-engaged-to-wed-albany-girl-is-betrothed-to-harry.html | MILDRED E. BOND ENGAGED TO WED; Albany Girl Is Betrothed to Harry Leonard Fincken, a Graduate of R.P.I. | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/railways-to-spend-a-billion-a-year-industry-says-its-equipment.html | RAILWAYS TO SPEND A BILLION A YEAR; Industry Says Its Equipment Buying Topping That Rate Will Last Several Years | True | By Russell Porter Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/rochesters-endowment-rises.html | Rochester's Endowment Rises | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/michael-kidd-wins-plaudits-in-ballet-dances-laing-role-first-time.html | MICHAEL KIDD WINS PLAUDITS IN BALLET; Dances Laing Role First Time in 'Undertow'--Diana Adams Scores in 'Helen of Troy' | True | By John Martin | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/sees-black-race-absorbed-in-white-dr-linton-of-columbia-holds.html | SEES BLACK RACE ABSORBED IN WHITE; Dr. Linton of Columbia Holds Process Will Be Finished in U.S. in 300 Years | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/hadassah-opens-drive-4000000-sought-in-nation-for-palestine-medical.html | HADASSAH OPENS DRIVE; $4,000,000 Sought in Nation for Palestine Medical School | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/employment-bill-urged-by-wallace-members-of-house-committee.html | EMPLOYMENT BILL URGED BY WALLACE; Members of House Committee Squabble as They Question Him on Intent of Measure | True | By Frederick R. Barkley Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/house-body-votes-atom-bill-17-to-10-divides-on-partisan-lines-as.html | HOUSE BODY VOTES ATOM BILL, 17 TO 10; Divides on Partisan Lines as Opposition Hits 'Fantastic' Delegation of Power | True | Special to THE NEW YORK TIMES. | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/odwyer-hits-jury-action-cites-record-beldock-in-attack-prosecutor.html | O'DWYER HITS JURY ACTION; CITES RECORD; BELDOCK IN ATTACK Prosecutor Denies He Attempted Smear of His Predecessor CRIME COVER-UP CHARGED Angry Mayoralty Candidate Warns Gangsters to Leave City When He's Elected | True | By James P. McCaffrey | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/mass-grave-found-in-france.html | Mass Grave Found in France | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/admiral-blandy-gets-gold-star.html | Admiral Blandy Gets Gold Star | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/isadore-sevin-established-the-first-gasoline-station-in-city-37.html | ISADORE SEVIN; Established the First Gasoline Station in City 37 Years Ago | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/oil-companys-net-put-at-45804444-standard-of-california-profit-for.html | OIL COMPANY'S NET PUT AT $45,804,444; Standard of California Profit for 9 Months Is Equal to $3.52 a Share | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/yanks-to-maintain-two-spring-camps-squad-to-be-split-with-one-unit.html | YANKS TO MAINTAIN TWO SPRING CAMPS; Squad to Be Split, With One Unit at St. Petersburg and the Other at Bradenton | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/daughter-to-mrs-rem-myers.html | Daughter to Mrs. Rem Myers | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/theatre-benefit-to-aid-settlement-lenox-hill-association-will-gain.html | THEATRE BENEFIT TO AID SETTLEMENT; Lenox Hill Association Will Gain by 'Therese' Tuesday-- Party to Assist Nursery | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/mrs-skipton-active-in-republican-party.html | MRS. SKIPTON, ACTIVE IN REPUBLICAN PARTY | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/army-offers-plan-to-unite-services-it-proposes-congress-put-all.html | ARMY OFFERS PLAN TO UNITE SERVICES; It Proposes Congress Put All Under a 'Secretary of Armed Forces' | True | By Lewis Wood Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/flying-to-pearl-harbor-congressional-investigators-will-leave.html | FLYING TO PEARL HARBOR; Congressional Investigators Will Leave Washington Next Monday | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/open-fight-to-rule-willow-run-plant-graham-paige-union-strikes-in.html | OPEN FIGHT TO RULE WILLOW RUN PLANT; Graham Paige Union Strikes in CIO and AFL Move to Control Workers | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/rousse-outpoints-faison.html | Rousse Outpoints Faison | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/bank-statement-first-national-miami-fla.html | BANK STATEMENT; First National, Miami, Fla. | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/roosevelt-medal-issued-by-mint.html | Roosevelt Medal Issued by Mint | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/wood-field-and-stream-many-hunters-few-birds.html | WOOD, FIELD AND STREAM; Many Hunters, Few Birds | True | By John Rendel | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/old-bell-is-taken-down-removed-from-jersey-church-where-it-rang-for.html | OLD BELL IS TAKEN DOWN; Removed From Jersey Church Where It Rang for 100 Years | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/lou-kusserow-ill-taken-to-hospital-columbia-hard-hit-as-leading.html | LOU KUSSEROW ILL, TAKEN TO HOSPITAL; Columbia Hard Hit as Leading Scorer May Not Be Able to Play Against Cornell | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/money.html | MONEY | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/radio-today.html | RADIO TODAY | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/need-of-federal-control-of-patents-affecting-radar-use-is-stressed.html | Need of Federal Control of Patents Affecting Radar Use Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/berger-defeats-spataro-gains-decision-in-main-eightround-bout-at.html | BERGER DEFEATS SPATARO; Gains Decision in Main Eight Round Bout at Park Arena | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/furniture-lines-get-warning-on-outlook.html | FURNITURE LINES GET WARNING ON OUTLOOK | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/late-rally-cuts-losses-in-stocks-adoption-of-tax-bill-by-the-house.html | LATE RALLY CUTS LOSSES IN STOCKS; Adoption of Tax Bill by the House Starts Recovery-- Selling Not Heavy OPENING BUSINESS SLOW Reaction Expected Today to President's Announcement of Wage-Price Policy | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/strikes-penalized-house-committee-for-putting-an-end-to-work.html | STRIKES PENALIZED; House Committee for Putting an End to Work Stoppages BAN ON POLITICAL FUNDS Connally-Smith Repealer Is Aimed to Check Unions' Activities | True | By Joseph A. Loftus Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/troth-announced.html | TROTH ANNOUNCED | True | Vogue (Albany) | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/buyer-will-build-on-east-48th-st-improvements-also-planned-by-new.html | BUYER WILL BUILD ON EAST 48TH ST.; Improvements Also Planned by New Owners of 52d St. and Lexington Ave. Parcels | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/paschal-flashes-form-in-practice-highscoring-back-displays-speed-in.html | PASCHAL FLASHES FORM IN PRACTICE; High-Scoring Back Displays Speed in Giants' Session-- New Punch for Attack | True | By Joseph M. Sheehan | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/ccny-in-defense-drill-works-to-stop-kingsmens-klein-opponents-prep.html | C.C.N.Y. IN DEFENSE DRILL; Works to Stop Kingsmen's Klein -- Opponents Prep for Contest | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/two-new-tackles-in-princeton-line-williams-and-smith-shifted-to.html | TWO NEW TACKLES IN PRINCETON LINE; Williams and Smith Shifted to Varsity in Scrimmage-- Backfield Group Aided | True | | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/brooklyn-college-women-win.html | Brooklyn College Women Win | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/auto-union-chiefs-praise-wage-speech-murray-regrets-increase-was.html | Auto Union Chief's Praise Wage Speech; Murray Regrets Increase Was Not Specified | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/navy-work-at-columbia-college-to-continue-rotc-as-part-of.html | NAVY WORK AT COLUMBIA; College to Continue ROTC as Part of Curriculum | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/devoe-raynolds-calls-stock.html | Devoe & Raynolds Calls Stock | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/westinghouse-gets-jersey-plant-site.html | WESTINGHOUSE GETS JERSEY PLANT SITE | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/110491000-trade-for-farm-coop-grange-league-federation-says-225000.html | $110,491,000 TRADE FOR FARM 'CO-OP'; Grange League Federation Says 225,000 Patrons Used Its Facilities in Year | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/housing-bids-delayed-city-authority-puts-action-over-to-nov-7.html | HOUSING BIDS DELAYED; City Authority Puts Action Over to Nov. 7 | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/uniform-history-urged-as-uno-aim-ellen-wilkinson-cites-different.html | UNIFORM HISTORY URGED AS UNO AIM; Ellen Wilkinson Cites Different Versions of Waterloo--Russia Still Aloof From Parley | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/italians-apathetic-to-trumans-speech.html | ITALIANS APATHETIC TO TRUMAN'S SPEECH | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/gets-dartmouth-film-post.html | Gets Dartmouth Film Post | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/lawyers-for-laval-publish-his-defense.html | LAWYERS FOR LAVAL PUBLISH HIS DEFENSE | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/edward-p-stout-of-jersey-city-68-former-state-senator-expert-on.html | EDWARD P. STOUT OF JERSEY CITY, 68; Former State Senator, Expert on Rail Tax Litigation, Dies --Began as Teacher | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/higher-parking-fines.html | HIGHER PARKING FINES | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/truman-and-attlee-will-meet-nov-11-to-discuss-atoms.html | TRUMAN AND ATTLEE WILL MEET NOV. 11 TO DISCUSS ATOMS; U.S.-British-Canadian Parley Expected to Be Devoted Largely to One Topic M.P. ALLEGES A DEAL Blackburn Holds Roosevelt and Churchill Reached Agreement --Says Secrets Are Shared | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/offer-is-oversubscribed-national-supply-plans-stock-exchange-by.html | OFFER IS OVERSUBSCRIBED; National Supply Plans Stock Exchange by Allotment | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/jewish-militarist-jailed.html | Jewish Militarist Jailed | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/named-bus-arbitrator-here.html | Named Bus Arbitrator Here | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/miss-quinns-trial-is-set-for-nov-8-4-of-9-specifications-as-filed.html | MISS QUINN'S TRIAL IS SET FOR NOV. 8; 4 of 9 Specifications as Filed Relate to Use of Material Listed as 'Subversive' | True | | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/air-power-called-decisive-in-reich-us-civilian-survey-declares.html | AIR POWER CALLED DECISIVE IN REICH; U.S. Civilian Survey Declares Superiority Aloft Spelled Defeat for Germans IT ALSO LISTS FAILURES Finds Nazis Had Bearings, Steel, Aircraft at End, and U-Boat Pens Stood Up | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/proposal-to-seize-property-protested.html | PROPOSAL TO SEIZE PROPERTY PROTESTED | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/tested-reserves-aid-to-notre-dame-shock-troops-of-irish-have.html | TESTED RESERVES AID TO NOTRE DAME; Shock Troops of Irish Have Carried Load in Four of Team's Five Victories PROBLEM POSED FOR NAVY Middies Will Enter Saturday's Game With Little Knowledge of Opponents' Attack | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/venezuela-regime-recognized-by-us-byrnes-announces-acceptance-of.html | VENEZUELA REGIME RECOGNIZED BY U.S.; Byrnes Announces Acceptance of Revolutionary Change After Consultations OIL AFFAIRS SATISFACTORY Caracas Reports Britain, Brazil in Accord--Completes Break With Dominican Republic | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/yonkers-tract-sold-ludlow-estate-conveys-vacant-parcel-to.html | YONKERS TRACT SOLD; Ludlow Estate Conveys Vacant Parcel to Manufacturer | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/auto-deaths-up-a-40-per-cent.html | Auto Deaths Up a 40 Per Cent | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/preview-of-spring-at-millinery-showing-holiday-hats-of-ribboned.html | Preview of Spring at Millinery Showing; Holiday Hats of Ribboned Type Exhibited; IT MIGHT AS WELL BE SPRING | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/backs-karelsen-fight-mrs-roosevelt-says-groups-work-is-for.html | BACKS KARELSEN FIGHT; Mrs. Roosevelt Says Group's Work Is for Children's Good | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/worlds-top-navy-voted-by-the-house-blueprint-of-peacetime-fleet.html | WORLDS TOP NAVY VOTED BY THE HOUSE; Blueprint of Peacetime Fleet Calls for 6,084 Warships Totaling 4,698,000 Tons 12,000 PLANES ALLOWED U.S. Ready to Crush Aggression With Irresistible Force, Members Assert | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/youth-plea-scores-spain-argentina-us-delegation-at-conference-in.html | YOUTH PLEA SCORES SPAIN, ARGENTINA; U.S. Delegation at Conference in London, Opening Today, Has Resolution Ready | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/earnings-increase-in-national-banks-rise-reported-by-controller-of.html | EARNINGS INCREASE IN NATIONAL BANKS; Rise Reported by Controller of the Currency--Profit Put at 11.15 Per Cent of Capital | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/britain-to-lift-food-freight-curb.html | Britain to Lift Food Freight Curb | True | By Wireless To the New York Times. | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/veteran-passes-test-utility-so-well-pleased-that-it-will-aid-other.html | VETERAN PASSES TEST; Utility So Well Pleased That It Will Aid Other Wounded Men | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/guatemala-works-german-farms.html | Guatemala Works German Farms | True | By Cable To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/victory-loan-plea-wins-big-response-goerings-baton-to-aid-victory.html | VICTORY LOAN PLEA WINS BIG RESPONSE; GOERING'S BATON TO AID VICTORY LOAN | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/west-points-head-will-decide-on-bid-acceptance-of-rose-bowl.html | WEST POINT'S HEAD WILL DECIDE ON BID; Acceptance of Rose Bowl Invitation to Army, if Offered,Up to Superintendent | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/clearance-of-slums-urged-by-4-experts.html | CLEARANCE OF SLUMS URGED BY 4 EXPERTS | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/battell-victor-at-chess-defeats-stephens-in-finals-of-us-amateur.html | BATTELL VICTOR AT CHESS; Defeats Stephens in Finals of U.S. Amateur Tournament | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/holds-wage-rises-may-aid-inflation-mcgrath-sees-danger-unless-such.html | HOLDS WAGE RISES MAY AID INFLATION; McGrath Sees Danger Unless Such Increases Are Marked by Greater Productivity | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/to-get-data-on-fay-row-equity-members-to-receive-details-of-all.html | TO GET DATA ON FAY ROW; Equity Members to Receive Details of All Hearings | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/lord-haw-haw-appeals.html | Lord Haw Haw Appeals | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/army-holds-lead-in-football-poll.html | ARMY HOLDS LEAD IN FOOTBALL POLL | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/charges-against-mr-odwyer.html | CHARGES AGAINST MR. O'DWYER | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/filipino-aid-raised-to-500-million.html | Filipino Aid Raised to 500 Million | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/james-j-kelly-former-warden-of-the-hudson-county-penitentiary-20.html | JAMES J. KELLY; Former Warden of the Hudson County Penitentiary 20 Years | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/usdrafts-stand-on-world-trade-formulates-charter-it-hopes-united.html | U.S.DRAFTS STAND ON WORLD TRADE; Formulates Charter It Hopes United Nations Will Use as Discussion Basis in Spring ALREADY GIVEN TO BRITISH Tariff Cuts, End of Preferential Schemes, Limit on Export Aid Are Proposed | True | By James B. Reston Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/dr-urey-excoriates-atom-bill.html | Dr. Urey Excoriates Atom Bill | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/russia-expected-to-join-food-body-observerdelegates-in-quebec.html | RUSSIA EXPECTED TO JOIN FOOD BODY; Observer-Delegates in Quebec Lacked Authority to Make Any Commitments | True | By Walter H. Waggoner Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/costa-rican-attacks-us-accord.html | Costa Rican Attacks U.S. Accord | True | By Cable To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/appointed-sales-manager-of-mckesson-robbins-unit.html | Appointed Sales Manager Of McKesson, Robbins Unit | True | Blank & Stoller. | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/halloween-it-is-the-time-of-year-for-strange-faces-to-appear.html | HALLOWEEN: IT IS THE TIME OF YEAR FOR STRANGE FACES TO APPEAR | True | The New York Times | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/prices-of-cotton-up-13-to-17-points-market-approaches-the-tops-of.html | PRICES OF COTTON UP 13 TO 17 POINTS; Market Approaches the Tops of Season in Gradual Rise-- Hedge Selling Is Light | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/25000000-bonds-in-offering-today-northern-natural-gas-will-use.html | $25,000,000 BONDS IN OFFERING TODAY; Northern Natural Gas Will Use Proceeds for Refunding and Pipeline Expansion | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/venizelos-gives-up-task-informs-greek-regent-he-will-not-try-to.html | VENIZELOS GIVES UP TASK; Informs Greek Regent He Will Not Try to Form Cabinet | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/new-yorks-seventyseventh-on-review-in-japan.html | NEW YORK'S SEVENTY-SEVENTH ON REVIEW IN JAPAN | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/estado-novo-in-brazil.html | ESTADO NOVO IN BRAZIL | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/jury-asks-more-time-in-gambling-inquiry.html | JURY ASKS MORE TIME IN GAMBLING INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/senators-get-1114-a-piece.html | Senators Get $1,114 A piece | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/title-speed-skating-jan-12.html | Title Speed SkatingJan. 12 | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/sec-will-consider-utilitys-4-plans-portland-electric-hearing-set.html | SEC WILL CONSIDER UTILITY'S 4 PLANS; Portland Electric Hearing Set for Nov. 26—Investment Companies in Deals | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/lieut-jd-vant-fiancee-officer-in-spars-is-engaged-to-lieut-fp-gage.html | LIEUT. J.D. VANT FIANCEE; Officer in Spars Is Engaged to Lieut. F.P. Gage, Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/glass-resignation-is-reported.html | Glass' Resignation Is Reported | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/british-dockers-strike-seen-ending-soon-more-soldiers-go-to-unload.html | British Dockers' Strike Seen Ending Soon; More Soldiers Go to Unload and Load Ships | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/potato-rivalry-renewed-idaho-governor-accepts-maine-bid-to-bake.html | POTATO RIVALRY RENEWED; Idaho Governor Accepts Maine Bid to Bake State's Product | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/pullman-hearings-set-three-petitions-down-for-thursday-and-one-for.html | PULLMAN HEARINGS SET; Three Petitions Down for Thursday and One for Monday | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/dr-merriam-dead-paleontologist-76-former-president-of-carnegie.html | DR. MERRIAM DEAD; PALEONTOLOGIST, 76; Former President of Carnegie Institution for 18 Years Held Science Boon to Mankind | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/swiss-name-envoy-to-canada.html | Swiss Name Envoy to Canada | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/capital-reduction-voted-tobacco-products-export-to-give-dividend.html | CAPITAL REDUCTION VOTED; Tobacco Products Export to Give Dividend From Surplus | True | | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/miss-katharine-flood-for-35-years-was-secretary-to-gar.html | MISS KATHARINE FLOOD; for 35 Years Was Secretary to G.A.R. Commanders-in-Chief | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/vatican-names-emissary-father-zeiger-representative-to-allied.html | VATICAN NAMES EMISSARY; Father Zeiger Representative to Allied Council for Germany | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/mary-page-brideelect-penn-student-is-affianced-to-ensign-francis.html | MARY PAGE BRIDE-ELECT; Penn Student Is Affianced to Ensign Francis Carey Jr. | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/navy-day-armada-begins-to-break-up-big-carrier-midway-14-other.html | NAVY DAY ARMADA BEGINS TO BREAK UP; Big Carrier Midway, 14 Other Units of Fleet Reluctantly Say Farewell to City | True | By Alexander Feinberg | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/new-park-ave-house-due-to-cost-900000.html | NEW PARK AVE. HOUSE DUE TO COST $900,000 | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/elected-to-directorate-of-grahampaige-motors.html | Elected to Directorate Of Graham-Paige Motors | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/next-half-hour-to-quit-saturday-gordon-decides-to-withdraw-chase.html | 'NEXT HALF HOUR' TO QUIT SATURDAY; Gordon Decides to Withdraw Chase Play at Week's End-- Jan Clayton in 'Show Boat' | True | By Sam Zolotow | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/wpb-division-director-returns-to-frigidaire.html | WPB Division Director Returns to Frigidaire | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/danish-communists-gain-increase-parliament-seats-from-3-to.html | DANISH COMMUNISTS GAIN; Increase Parliament Seats From 3 to 18-- Socialists Win 48 | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/milk-deliveries-bring-new-dispute-union-demands-the-return-of-daily.html | MILK DELIVERIES BRING NEW DISPUTE; Union Demands the Return of Daily Service, Permissible After Midnight CONTRACT CENTER OF ROW Employers' Spokesman Says It Has No Provision About Any Time Element | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/macys-realigns-its-officers-ruml-is-named-board-chariman-jack-i.html | Macy's Realigns Its Officers; Ruml Is Named Board Chariman; Jack I. Straus Re-elected President, E.F. Chinlund Vice President and Treasurer and Delos Walker Vice President and Secretary | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/yale-football-coaches-in-quest-of-outstanding-breakaway-runner.html | Yale Football Coaches in Quest Of Outstanding Breakaway Runner; Dennezzo or Simpson Likely to Fill Bill-- Wilkie, Back, and Singer, End, Expected to Help Elis for Dartmouth Clash | True | By Roscoe McGowen Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/a-senator-becomes-a-commissioner.html | A SENATOR BECOMES A COMMISSIONER | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/arabs-gathering-in-cairo-for-parley.html | ARABS GATHERING IN CAIRO FOR PARLEY | True | By Wireless To the New York Times. | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/monteux-conducts-stirring-program-as-guest-with-the-philadelphia.html | MONTEUX CONDUCTS STIRRING PROGRAM; As Guest With the Philadelphia Orchestra Here, He Features New Work by Ernest Bloch | True | By Olin Downes | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/mead-is-backed-for-governor-by-upstate-democratic-leaders-senators.html | Mead Is Backed for Governor By Up-State Democratic Leaders; Senator's Handling of Federal Patronage Has Gained Support for Him--Aid in City Is Expected From O'Dwyer | True | By Warren Moscow Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/events-today.html | Events Today | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/davis-to-attend-west-point.html | Davis to Attend West Point | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/meeting-to-begin-nov-11.html | Meeting to Begin Nov. 11 | True | Special to THE NEW YORK TIMES. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/united-air-lines-net-of-4113116-is-equal-to-248-on-common-stock.html | UNITED AIR LINES; Net of $4,113,116 Is Equal to $2.48 on Common Stock | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/kilpatrick-honored-by-friends-at-dinner.html | KILPATRICK HONORED BY FRIENDS AT DINNER | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/gelbert-lafayette-coach.html | Gelbert Lafayette Coach | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/canteens-last-curtain.html | CANTEEN'S LAST CURTAIN | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/franklin-a-plummer-retired-member-of-the-new-york-stock-exchange.html | FRANKLIN A. PLUMMER; Retired Member of the New York Stock Exchange Dies at 79 | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/more-shares-proposed.html | More Shares Proposed | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/british-threaten-attack-in-java-as-surabaya-mob-kills-general.html | British Threaten Attack in Java, As Surabaya Mob Kills General; BRITISH THREATEN ATTACK IN JAVA | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/ee-foulks-gets-post.html | E.E. Foulks Gets Post | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/torrential-rains-sweep-italy.html | Torrential Rains Sweep Italy | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/takes-500-children-to-movie.html | Takes 500 Children to Movie | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/ilo-group-decides-to-bar-argentine-credentials-committee-votes.html | ILO GROUP DECIDES TO BAR ARGENTINE; Credentials Committee Votes Against Labor Delegate-- Debate Due Today | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/britain-will-compel-college-attendance.html | Britain Will Compel College Attendance | True | By Wireless To the New York Times. | C1B 697136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/paperboard-output-up-136-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 13.6% Rise Reported for Week Compared With Year Ago | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/hospital-workers-stage-pay-protest.html | HOSPITAL WORKERS STAGE PAY PROTEST | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/world-news-summarized.html | World News Summarized | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/b-o-to-improve-facilities.html | B. & O. to Improve Facilities | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/parliament-thanks-britons-in-war-duty.html | PARLIAMENT THANKS BRITONS IN WAR DUTY | True | By Wireless To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/mgoldrick-is-assailed-buried-costofliving-bonus-for-city-employes.html | M'GOLDRICK IS ASSAILED; Buried Cost-of-Living Bonus for City Employes, Sharkey Says | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/labor-is-cautioned-truman-says-workers-must-be-reasonable-in-their.html | LABOR IS CAUTIONED; Truman Says Workers Must Be Reasonable in Their Demands WAR PAY CUT 20 BILLION President Issues New Orders Permitting Price Rises in Limited Number of Cases | True | By William H. Lawrence Special To the New York Times. | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/the-new-wageprice-plan.html | THE NEW WAGE-PRICE PLAN | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/cubs-catcher-fined-250-livingston-penalized-for-grabbing-umpires.html | CUBS' CATCHER FINED $250; Livingston Penalized for Grabbing Umpire's Arm in Series | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/churchill-attlee-clash-exprime-minister-asks-data-on-british-army.html | CHURCHILL, ATTLEE CLASH; Ex-Prime Minister Asks Data on British Army Dispositions | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/bank-to-increase-stock.html | Bank to Increase Stock | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/buys-suffolk-county-acreage.html | Buys Suffolk County Acreage | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/kenneth-slawson-hobbs-real-estate-broker-son-of-a-former-head-of.html | KENNETH SLAWSON HOBBS; Real Estate Broker Son of a Former Head of Realty Firm | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/todd-speedy-carrier-rejoins-the-redskins.html | Todd, Speedy Carrier, Rejoins the Redskins | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/ap-calls-meeting-to-amend-bylaws-directors-session-here-nov-28-to.html | A.P. CALLS MEETING TO AMEND BY-LAWS; Directors' Session Here Nov. 28 to Comply With Decree of the Supreme Court | True | | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/wide-range-seen-at-fashion-show-accessories-assume-a-new-importance.html | WIDE RANGE SEEN AT FASHION SHOW; ACCESSORIES ASSUME A NEW IMPORTANCE | True | By Virginia Pope | C1B 697136 |
| 1945-10-31 | 1945-10-31 | https://www.nytimes.com/1945/10/31/archives/booksauthors.html | Books--Authors | True | | C1B 697136 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/events-today.html | Events Today | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/brooklyn-center-advanced-by-city-estimate-board-votes-to-buy-all.html | BROOKLYN CENTER ADVANCED BY CITY; Estimate Board Votes to Buy All Land and Buildings Not Later Than Nov. 15 ASSESSED AT $12,000,000 Work to Start Next October-- Sale of Tract for Housing Project Due by Dec. 1 Auction of Seven Acres Planned Urges More Housing | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/60000-view-new-buicks.html | 60,000 View New Buicks | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/dinner-for-of-rutz.html | Dinner for O.F. Rutz | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/newsprint-orders-face-december-cut-wpb-tells-publishers-excess.html | NEWSPRINT ORDERS FACE DECEMBER CUT; WPB Tells Publishers Excess Calls Will Cause Slash Last Month of Quarter | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/municipal-loans-chicago-ill-brooklyn-ohio-baltimore-md.html | MUNICIPAL LOANS; Chicago, Ill. Brooklyn, Ohio Baltimore, Md. | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/poll-by-his-backers-puts-goldstein-in.html | POLL BY HIS BACKERS PUTS GOLDSTEIN IN | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/irene-dunne-set-to-portray-anna-reconsiders-declining-of-role-in.html | IRENE DUNNE SET TO PORTRAY ANNA; Reconsiders Declining of Role in 'King of Siam' Picture-- Two Films Here Today Of Local Origin Universal, Rank Extend Deal | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/presidents-policy-lifts-stock-prices-gains-of-1-to-3-points-and.html | PRESIDENT'S POLICY LIFTS STOCK PRICES; Gains of 1 to 3 Points and More Made in Largest Turnover in Four Months ALL DIVISIONS AFFECTED Low-Price Utilities Are Most Active-- Nickel Plate Preferred Off 4 Points Advance Starts Early Advances of Rails PRESIDENT'S POLICY LIFTS STOCK PRICES | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/1946-ford-cars-sell-fast.html | 1946 Ford Cars Sell Fast | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/18877-see-rangers-lose-to-hawks-51-johnston-registers-twice-as-new.html | 18,877 SEE RANGERS LOSE TO HAWKS, 5-1; Johnston Registers Twice as New York Drops 1st Start-- Goldup Averts Shut-Out Warwick Starts Scoring Play Hawks on the Defensive | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/zuloaga-is-dead-spanish-artist-75-selftaught-painter-acclaimed-in.html | ZULOAGA IS DEAD; SPANISH ARTIST, 75; Self-Taught Painter Acclaimed in U.S. Early in Century-- Sold 4 Works for $100,000 Widely Feted Here in 1924 Started as an Engineer | True | By Wireless To the New York Times.the New York Times Studio, 1937 | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/star-pilot-takes-ardsley-handicap-maine-chance-juvenile-beats.html | STAR PILOT TAKES ARDSLEY HANDICAP; Maine Chance Juvenile Beats Misleader in $16,950 Race by Head on Empire Card MARINE VICTORY IS THIRD Jockey Guerin Scores Double With Rains Came, $144.60, and Hitem at Jamaica Eight Start in Ardsley Misleader Gains on Outside | True | By William D. Richardson | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/steel-pares-away-outmoded-plants-3-blast-furnaces-with-total.html | STEEL PARES AWAY OUTMODED PLANTS; 3 Blast Furnaces With Total Capacity of 788,400 Tons Eliminated in Year | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/assurances-given-on-surplus-sales-no-basic-policy-change-made-rfc.html | ASSURANCES GIVEN ON SURPLUS SALES; No Basic Policy Change Made, RFC, OSP Say, Despite SetUp of War Assets Corp. | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/argentine-barred-by-unanimous-ilo-exclusion-of-workers-delegate.html | ARGENTINE BARRED BY UNANIMOUS ILO; Exclusion of Workers' Delegate Seen Causing Withdrawal of Remaining Two | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/radioactive-crop-stirs-atom-study-science-seeks-to-learn-if-blast.html | RADIOACTIVE CROP STIRS ATOM STUDY; Science Seeks to Learn if Blast Particles From New Mexico Fell on Illinois Straw Field | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/william-h-hutchinson.html | WILLIAM H. HUTCHINSON | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/queens-deals-closed-former-home-of-will-rogers-is-sold-in-kew.html | QUEENS DEALS CLOSED; Former Home of Will Rogers Is Sold in Kew Gardens | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/rams-reveal-balance-and-depth-in-outstanding-backfield-squad.html | Rams Reveal Balance and Depth In Outstanding Backfield Squad; Waterfield Skillful Passer 40 Pass Tries Complete Football Traffic Heavy | True | By Joseph M. Sheehan Special To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/phone-rates-reduced-pacific-t-t-cuts-its-tolls-to-honolulu-and.html | PHONE RATES REDUCED; Pacific T. & T. Cuts Its Tolls to Honolulu and Alaska | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/truman-sees-hope-of-soviet-in-board-asks-removal-of-gis.html | TRUMAN SEES HOPE OF SOVIET IN BOARD; ASKS REMOVAL OF GI'S | True | By Sidney Shalett Special to the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/greyhound-strike-hits-lines-in-east-4000-workers-of-six-bus.html | GREYHOUND STRIKE HITS LINES IN EAST; 4,000 Workers of Six Bus Companies Quit Jobs in Dispute Over Wages No Figures on Tie-Up GREYHOUND STRIKE HITS LINES IN EAST | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/isidor-scherer-onetime-law-partner-of-late-mayor-hylan-dies-at-61.html | ISIDOR SCHERER; Onetime Law Partner of Late Mayor Hylan Dies at 61 | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/british-order-raf-into-java-clashes-batavia-indonesians-opposing.html | BRITISH ORDER RAF INTO JAVA CLASHES; BATAVIA: INDONESIANS OPPOSING THE RULE OF THE NETHERLANDS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/wide-fluctuation-in-cotton-futures-prices-close-6-points-lower-to-2.html | WIDE FLUCTUATION IN COTTON FUTURES; Prices Close 6 Points Lower to 2 Higher as Sequel to Heavy Profit-Taking | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/power-production-up-3937420000-kw-noted-in-week-compared-with-year.html | POWER PRODUCTION UP; 3,937,420,000 Kw. Noted in Week Compared With Year Ago | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/albert-v-tuttle-dancing-master-taught-wallis-warfield-other-social.html | ALBERT V. TUTTLE; Dancing Master Taught Wallis Warfield, Other Social Heads | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/us-britain-linked-in-palestine-board-three-aces-turned-up-when-the.html | U.S., BRITAIN LINKED IN PALESTINE BOARD; THREE ACES TURNED UP WHEN THE LUFTWAFFE CALLED | True | By Sydney Gruson By Cable To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/back-panthers-deactivated.html | Back Panthers Deactivated | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/education-purge-speeded-in-japan-macarthur-renews-demand-for.html | EDUCATION PURGE SPEEDED IN JAPAN; MacArthur Renews Demand for Dismissal of Militarists -- Officials Held Lax | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/james-r-murphy-leader-in-realty-long-associate-of-joseph-p.html | JAMES R. MURPHY, LEADER IN REALTY; Long Associate of Joseph P. Day-- Liquidated at Auction Many Valuable Holdings | True | Brown Bros. 1945 | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/dewey-for-housing-law-favors-increase-of-state-subsidy-to-aid.html | DEWEY FOR HOUSING LAW; Favors Increase of State Subsidy to Aid Low-Dent Building | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/11261990-profit-by-general-foods-other-corporate-reports.html | $11,261,990 PROFIT BY GENERAL FOODS; OTHER CORPORATE REPORTS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/new-science-building-for-the-lawrenceville-school.html | NEW SCIENCE BUILDING FOR THE LAWRENCEVILLE SCHOOL | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bond-flotations-higher-in-october-total-largest-for-a-month-since-a.html | BOND FLOTATIONS HIGHER IN OCTOBER; Total Largest for a Month Since April, 1936--Stock Figure Next to July | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/410-strikes-in-month-3650000-man-days-were-lost-in-september-due-to.html | 410 STRIKES IN MONTH; 3,650,000 Man Days Were Lost in September Due to Disputes | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/11-german-industrialists-held.html | 11 German Industrialists Held | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/west-side-houses-sold-to-syndicate-group-buys-large-holding-on-72d.html | WEST SIDE HOUSES SOLD TO SYNDICATE; Group Buys Large Holding on 72d Street--'Drive' Suites in New Control | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/named-as-vice-president-of-plywood-corporation.html | Named as Vice President Of Plywood Corporation | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/she-screen-in-review-and-then-there-were-none-with-barry-fitzgerald.html | SHE SCREEN IN REVIEW; 'And Then There Were None,' With Barry Fitzgerald, at Roxy, Appears Opportunely as Goblins Pay Annual Visit Universal Offers a Refashioned Drama of Pirandello in Film 'This Love of Ours,' New Bill Showing at Loew's Criterion At Loew's Criterion | True | By Bosley Crowther | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/injury-forces-irons-out-of-nyu-lineup.html | INJURY FORCES IRONS OUT OF N.Y.U. LINE-UP | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/books-published-today.html | Books Published Today | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/memorial-for-william-morris-sr.html | Memorial for William Morris Sr. | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/most-employers-silent-over-pay-truman-didnt-say-anything-comments.html | MOST EMPLOYERS SILENT OVER PAY; 'Truman Didn't Say Anything,' Comments F.C. Crawford-- 'Good Talk,' Jack Asserts | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/republic-petroleum-reports.html | Republic Petroleum Reports | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/police-solve-case-that-stumped-fbi-montclair-reports-arrest-of-an.html | POLICE SOLVE CASE THAT STUMPED FBI; Montclair Reports Arrest of an Attempted Extortioner Sought for 7 Years | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/seeks-hospital-canteen-aid.html | Seeks Hospital Canteen Aid | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/curbs-employes-will-get-bonuses-8-on-pay-back-to-jan-1-to-be.html | CURB'S EMPLOYES WILL GET BONUSES; 8 % on Pay Back to Jan. 1 to Be Disbursed, With Future Allotments Quarterly | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/albertas-bond-payments.html | Alberta's Bond Payments | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/town-houses-sold-on-the-east-side-buyers-to-occupy-homes-of-mrs.html | TOWN HOUSES SOLD ON THE EAST SIDE; Buyers to Occupy Homes of Mrs. Woodward Babcock and John R. Hearst | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/financial-houses-list-many-changes-men-returning-from-armed-forces.html | FINANCIAL HOUSES LIST MANY CHANGES; Men Returning From Armed Forces Figure in New Line-Up in Firms | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/harry-bloom-associate-editor-of-louisville-timesin-field-34-years.html | HARRY BLOOM; Associate Editor of Louisville Times-- In Field 34 Years | True | Special to THE NEW YORK TIMES. | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/henry-ainley-long-on-english-stage-noted-shakespearean-actor-dies.html | HENRY AINLEY, LONG ON ENGLISH STAGE; Noted Shakespearean Actor Dies at 66--Voice Considered One of the Finest | True | By Wireless To the York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/leather-dealers-enjoined.html | Leather Dealers Enjoined | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/afl-cio-tie-drive-to-trumans-plan-leaders-of-big-unions-say-they.html | AFL, CIO TIE DRIVE TO TRUMAN'S PLAN; Leaders of Big Unions Say They Will Ask Management for Prompt Negotiations Comments of Union Leaders | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/columbia-seeking-no-bowl-contests-season-ends-with-dartmouth-game.html | COLUMBIA SEEKING NO BOWL CONTESTS; Season Ends With Dartmouth Game, Says Furey--Kusserow to Join Squad Today Dartmouth Game Ends Season Other Changes Scheduled | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/keeshin-quits-truck-system.html | Keeshin Quits Truck System | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/germans-criticize-war-crimes-trial-accused-war-criminals-are.html | GERMANS CRITICIZE WAR CRIMES TRIAL; ACCUSED WAR CRIMINALS ARE BROUGHT TO JUSTICE | True | By Drew Middleton By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/col-al-warner-is-honored.html | Col. A.L. Warner Is Honored | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/truman-explains-plans-murray-asks-for-new-bill.html | Truman Explains Plans; Murray Asks for New Bill | True | By Felix Belair Jr. Special To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/to-open-hong-kong-unit-national-city-bank-learns-its-branch-records.html | TO OPEN HONG KONG UNIT; National City Bank Learns Its Branch Records Are Intact | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/the-ywca-at-75.html | THE Y.W.C.A. AT 75 | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/benjamin-a-levine-hosiery-firm-head-a-leader-in-jewish.html | BENJAMIN A. LEVINE; Hosiery Firm Head a Leader in Jewish Organizations | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bond-sales-likened-to-atomic-release.html | BOND SALES LIKENED TO ATOMIC RELEASE | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/church-plans-center-buys-harlem-hotel-as-haven-for.html | CHURCH PLANS CENTER; Buys Harlem Hotel as Haven for Japanese-Americans | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/ralph-w-thorne-a-pennsylvania-public-utility-commission-member-47.html | RALPH W. THORNE; A Pennsylvania Public Utility Commission Member, 47 | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/lindsay-pinch-hits-in-own-play.html | Lindsay Pinch Hits in Own Play | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/navy-is-prepared-for-rugged-clash-notre-dame-prepares-to-face-navy.html | NAVY IS PREPARED FOR RUGGED CLASH; NOTRE DAME PREPARES TO FACE NAVY THIS SATURDAY | True | By Allison Danzig Special To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/recital-is-given-by-maggie-teyte-capacity-town-hall-audience-hears.html | RECITAL IS GIVEN BY MAGGIE TEYTE; Capacity Town Hall Audience Hears Soprano in Return After Absence of Years | True | By Olin Downes | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/italy-sets-elections-local-ballot-to-be-held-before-that-for.html | ITALY SETS ELECTIONS; Local Ballot to Be Held Before That for Assembly | True | By Wireless To the New York Times. | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/new-comedy-ice-follies-team.html | New Comedy Ice Follies Team | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/3-exhibits-open-art-week-today-war-paintings-by-army-men-to-aid.html | 3 EXHIBITS OPEN ART WEEK TODAY; War Paintings by Army Men to Aid Victory Bond Drive -- NMU Lists 2 Shows | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/russians-approve-manchurian-plan-chungking-reports-an-accord-on.html | RUSSIANS APPROVE MANCHURIAN PLAN; Chungking Reports an Accord on Landing Chinese Troops in Northern Ports Central Troops Outnumbered More U.S. Ships Arrive Aid Explained by Byrnes | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/lawyers-approve-ads-by-veterans.html | LAWYERS APPROVE 'ADS' BY VETERANS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/sullivancarr.html | Sullivan--Carr | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/named-to-refugee-service-post.html | Named to Refugee Service Post | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/us-message-to-turkey-byrnes-says-it-states-our-position-on-the.html | U.S. MESSAGE TO TURKEY; Byrnes Says It States Our Position on the Dardanelles | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/williams-assistant-cage-coach.html | Williams Assistant Cage Coach | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/uaw-demands-gm-reconsider-rises-unions-action-follows-wage.html | UAW DEMANDS GM RECONSIDER RISES; Union's Action Follows Wage Recommendations Made by the President UAW Demands General Motors Reconsider Rejection of Pay Rise Disregard of Policy Charged Recalls Wilson's Suggestion | True | By Walter W. Ruch Special To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/15-nazi-prisoners-killed-9-others-hurt-when-train-hits-truck-in.html | 15 NAZI PRISONERS KILLED; 9 Others Hurt When Train Hits Truck in Michigan | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bremen-shift-explained-area-transferred-to-british-to-simplify.html | BREMEN SHIFT EXPLAINED; Area Transferred to British to Simplify Administration | True | By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/richberg-assails-political-strikes-he-lists-telephone-and-coal.html | RICHBERG ASSAILS 'POLITICAL STRIKES; He Lists Telephone and Coal Stoppages as Examples and Demands Ban by Law Used to Destroy Governments" Asks Designation as Crimes Defends Forced Arbitration | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/chartres-stained-glass-damaged-by-crypt-fire.html | Chartres Stained Glass Damaged by Crypt Fire | True | By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/26-groups-urging-opa-rent-relief-realty-trade-bodies-would-exempt.html | 26 GROUPS URGING OPA RENT 'RELIEF'; Realty, Trade Bodies Would Exempt New Housing From Ceiling Restrictions | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/in-the-nation-arbitrating-the-goose-and-the-golden-egg-first-test.html | In The Nation; Arbitrating the Goose and the Golden Egg First Test Soon An Uncovered Situation A Mixed Pattern | True | By Arthur Krock | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/gatehouse-released-by-navy.html | Gatehouse Released by Navy | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/westinghouse-sales-drop-15-from-1944.html | WESTINGHOUSE SALES DROP 15% FROM 1944 | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/to-win-the-peace.html | To Win the Peace | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/spence-wildey-39-artist-designer-womans-home-companion-art-editor.html | SPENCE WILDEY, 39, ARTIST, DESIGNER; Woman's Home Companion Art Editor Dies--Drew Yule Seal, Other Magazines' Format | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/green-pessimistic-about-conference-he-sees-only-hope-of.html | GREEN PESSIMISTIC ABOUT CONFERENCE; He Sees Only Hope of LaborManagement Parley as Accordon 'Voluntary Arbitration' Recent Dispute Mentioned $30,000,000 Loss Cited | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/quits-truck-post-hits-labor.html | Quits Truck Post, Hits Labor | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bevin-is-disturbed-by-russian-reply-rebukes-moscow-for-attitude-on.html | BEVIN IS DISTURBED BY RUSSIAN REPLY; Rebukes Moscow for Attitude on Hungarian, Rumanian Pacts--Wary on Policies Asks Time for Changes Refuses an Answer | True | By Mallory Browne By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/war-fund-drive-to-be-extended-a-white-house-visitor.html | WAR FUND DRIVE TO BE EXTENDED; A WHITE HOUSE VISITOR | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/heads-disabled-veterans-drive.html | Heads Disabled Veterans Drive | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/butter-prices-rise-5-to-6-cents-today-opa-grants-increase-at-once.html | BUTTER PRICES RISE 5 TO 6 CENTS TODAY; OPA Grants Increase at Once Instead of Next Week to Avoid Unfairness | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/mary-rice-childs-prospective-bride-alumna-of-teachers-college.html | MARY RICE CHILDS PROSPECTIVE BRIDE; Alumna of Teachers College, Daughter of Army Colonel, Is Engaged to Bendt C. Ege | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/sports-of-the-times-short-shots-in-sundry-directions-was-that-gun.html | Sports of the Times; Short Shots in Sundry Directions Was That Gun Loaded? Will History Repeat? | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/peru-at-work-on-debts.html | Peru at Work on Debts | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/samuel-goldenberg-one-of-leading-actors-of-citys-yiddish-stage-dies.html | SAMUEL GOLDENBERG; One of Leading Actors of City's Yiddish Stage Dies at 61 | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bella-reine-at-times-hall.html | Bella Reine at Times Hall | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/banker-vs-butler-settled-by-a-draw.html | BANKER VS. BUTLER SETTLED BY A DRAW | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/hobgoblins-and-witches-at-boys-club-awe-some-jeered-by-others-on.html | Hobgoblins and Witches at Boys Club Awe Some, Jeered by Others on Halloween | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/pechtercharles.html | Pechter--Charles | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/betancourt-pledges-vote-in-venezuela.html | BETANCOURT PLEDGES VOTE IN VENEZUELA | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/opponents-score-bill-to-curb-labor-four-members-of-house-group-say.html | OPPONENTS SCORE BILL TO CURB LABOR; Four Members of House Group Say It Imposes Penalties on Unions, Not on Employers | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/tariffs-held-bar-to-world-food-aim-canadian-at-fao-parley-also.html | TARIFFS HELD BAR TO WORLD FOOD AIM; Canadian at FAO Parley Also Backs Commodity Pool and Distribution Agreements | True | By Walter H. Waggoner Special To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/new-provincial-superior-of-the-jesuit-order-here.html | New Provincial Superior Of the Jesuit Order Here | True | THE NEW YORK TIMES Times Studio, 1945 | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/sports-today.html | Sports Today | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/plans-new-midtown-building.html | Plans New Midtown Building | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/hopes-congress-stays-truman-does-not-want-recess-before-his-program.html | HOPES CONGRESS STAYS; Truman Does Not Want Recess Before His Program Is Enacted | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/davis-again-pirate-coach.html | Davis Again Pirate Coach | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/byrnes-sees-peril-in-world-split-up-on-regional-basis-recognizes.html | BYRNES SEES PERIL IN WORLD SPLIT UP ON REGIONAL BASIS; Recognizes Russia's Security Interests but Warns on Zones of Special Rights BAN ON INTRIGUE PLEDGED Eisenhower and Patterson, in Forum Talks, Call for the Unification of Services Truman Message Read BYRNES SEES PERIL IN EXCLUSIVE ZONES Schwellenbach Discusses Strikes Patterson Offers Program Wold Keep Bomb Secret | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/russians-to-play-soccer-in-britain-soviet-also-to-send-3-teams-to.html | RUSSIANS TO PLAY SOCCER IN BRITAIN; Soviet Also to Send 3 Teams to Balkans, Indicating Entry Into I948 Olympic Games | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/wreckers-start-razing-rhinelander-buildings.html | Wreckers Start Razing Rhinelander Buildings | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/return-of-troops-pressed-by-union.html | RETURN OF TROOPS PRESSED BY UNION | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/ellen-wilkinson-admits-error.html | Ellen Wilkinson Admits Error | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/fugitive-burns-goes-to-georgia-author-of-book-telling-of-experience.html | FUGITIVE BURNS GOES TO GEORGIA; Author of Book Telling of Experience on Chain Gang Is Expected to Get Pardon | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bank-notes.html | BANK NOTES | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/deflation-bogy.html | DEFLATION BOGY | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/dewey-proclaims-radio-week.html | Dewey Proclaims 'Radio Week' | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/miss-ruth-byers-fiancee-goucher-alumna-brideelect-of-lieut-eugene.html | MISS RUTH BYERS FIANCEE; Goucher Alumna Bride-Elect of Lieut. Eugene Stern, Marines | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/to-exchange-reich-prisoners.html | To Exchange Reich Prisoners | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bonds-and-shares-on-london-market-giltedge-stocks-rise-as-new.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Rise as New Zealand Prepares to Pay 23,000,000 Loan | True | By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/new-norwegian-cabinet-will-be-exclusively-labor.html | New Norwegian Cabinet Will Be Exclusively Labor | True | The New York Times, 1945 | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/british-trade-curbs-backed-by-american.html | BRITISH TRADE CURBS BACKED BY AMERICAN | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/briton-says-germans-make-own-fuel-woes.html | BRITON SAYS GERMANS MAKE OWN FUEL WOES | True | By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/good-and-bad-in-china-reds-agrarian-reforms-seen-as-gained-at-cost.html | GOOD AND BAD IN CHINA REDS; Agrarian Reforms Seen as Gained at Cost of Personal Liberties | True | By Steffan Andrews North American Newspaper Alliance | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/600-utility-men-end-strike.html | 600 Utility Men End Strike | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/postwar-defense.html | POST-WAR DEFENSE | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/abrahammiller.html | Abraham--Miller | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/charlotte-j-hall-lists-attendants-she-will-be-married-to-ensign.html | CHARLOTTE J. HALL LISTS ATTENDANTS; She Will Be Married to Ensign James J. Hooker, Nov. 10, in Fairfield, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/usocamp-shows-4-years-old.html | USO-Camp Shows 4 Years Old | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/1000000-oil-research-center.html | $1,000,000 Oil Research Center | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/tide-water-profit-set-at-13583969-income-for-9-months-applicable-to.html | TIDE WATER PROFIT SET AT $13,583,969; Income for 9 Months Applicable to Common Stock Equal to $1.90 a Share | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/child-to-mrs-ephram-korsh.html | Child to Mrs. Ephram Korsh | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/nyu-tops-city-college-unbeaten-harriers-win-15-to-40-for-third.html | N.Y.U. TOPS CITY COLLEGE; Unbeaten Harriers Win, 15 to 40, for Third Perfect Score | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/jan1-deadline-set-for-settlements-hinckley-aims-to-clear-up.html | JAN.1 DEADLINE SET FOR SETTLEMENTS; Hinckley Aims to Clear Up $37,000,000 in Terminations Still Outstanding by Them 25 Billions in Settlements | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/chinatown-honors-dickstein.html | Chinatown Honors Dickstein | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/josephus-denials-urges-service-merger-modernize-defense-he-tells.html | Josephus Denials Urges Service Merger; Modernize Defense, He Tells Senate Group | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/schedule-for-arrivals-of-troops.html | Schedule for Arrivals of Troops | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/churchill-traces-his-rise-to-a-drum-failing-in-early-urge-to-wield.html | CHURCHILL TRACES HIS RISE TO A DRUM; Failing in Early Urge to Wield 'Sticks, 'He Turned to Baton of 'Conductor,' He Says | True | By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/for-relief-to-austria-two-new-groups-are-organized-here-to-speed.html | FOR RELIEF TO AUSTRIA; Two New Groups Are Organized Here to Speed Help | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/report-from-germany.html | REPORT FROM GERMANY | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/sees-victory-loan-curbing-inflation-federal-reserve-bank-here-says.html | SEES VICTORY LOAN CURBING INFLATION; Federal Reserve Bank Here Says It Will Absorb Part of Public's Funds | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/5-to-12-sailors-lost-in-capsizing.html | 5 to 12 Sailors Lost in Capsizing | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/gasoline-stocks-show-heavy-rise-3150000-barrel-increase-for-week.html | GASOLINE STOCKS SHOW HEAVY RISE; 3,150,000 Barrel Increase for, Week Reported by the Petroleum Institute | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/use-of-aluminum-in-piano-revealed-substitute-for-cast-iron-plate.html | USE OF ALUMINUM IN PIANO REVEALED; Substitute for Cast Iron Plate Worked Out by Winter & Co. With ALCOA Experts WEIGHT SAVING ACHIEVED 80-Pound Reduction Claimed -- Shipments to Dealer Outlets Already Under Way 650,000 WASHER GOAL SET Clyde Co. Workers, Assemblers of Bendix Unit to Spur Output Soil-Tiller Prices Cut 30 Per Cent USE OF ALUMINUM IN PIANO REVEALED Prices Hold Up Program Hotpoint Refrigerators Priced Makes Lower-Price Air Aids Brunswick Purchases Plant Creates New Pneumatic Tool Ships, Cleaners, Irons by-Plane Offers New Lighter Wick | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/banqueting-cloth-sold.html | Banqueting Cloth Sold | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/letters-to-the-times-some-would-stay-in-service-men-with.html | Letters To The Times; Some Would Stay in Service Men With War-Incurred Disabilities Are by No Means Useless Standards in Two Languages United Nations Committee Is Asked to Use English and French Youth Problem Serious Plea of Commissioner Moses for More Parks and Police Supported Suggested to Milk Companies Recommended Reading Where Rupert Brooke Died | True | DAVID DRISCOLL.GROVER A. WHALEN.KNOWLTON DURHAM,ALVIN H. HELLER.ALBERT EINSTEIN.LESLIE F. SMITH. | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/women-police-needed-federal-survey-shows-the-war-opened-more-such.html | WOMEN POLICE NEEDED; Federal Survey Shows the War Opened More Such Careers | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/money.html | MONEY | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/heads-hamilton-trustees.html | Heads Hamilton Trustees | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/to-confer-on-building-leaders-of-industry-to-meet-in-washington.html | TO CONFER ON BUILDING; Leaders of Industry to Meet in Washington Today | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/child-care-centers-get-notice-on-help.html | CHILD CARE CENTERS GET NOTICE ON HELP | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/troman-says-the-future-has-not-entered-his-mind.html | Troman Says the Future Has Not Entered His Mind | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/eugene-meyer-honored-washington-publisher-70-is-guest-of-250-at.html | EUGENE MEYER HONORED; Washington Publisher, 70, Is Guest of 250 at Luncheon | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/british-detain-von-schroeder.html | British Detain Von Schroeder | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/port-gets-army-award-embarkation-area-here-is-cited-for-safety.html | PORT GETS ARMY AWARD; Embarkation Area Here Is Cited for Safety Record | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/rca-official-hits-wageprice-policy-folson-says-it-means-a-sixmonths.html | RCA OFFICIAL HITS WAGE-PRICE POLICY; Folson Says It Means a SixMonths' Gamble With theStockholders' Money Television Ready to Go | True | By Russell Porter Special To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/topics-of-the-day-in-wall-street-dividends-up-bidding-on-twin.html | TOPICS OF THE DAY IN WALL STREET; Dividends Up Bidding on Twin Serials The Nickel Plate | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/jockey-richards-has-3000th-victor-rides-3000th-winner.html | JOCKEY RICHARDS HAS 3,000TH VICTOR; RIDES 3,000TH WINNER | True | By Wireless To the New York Times.the New York Times, 1933 | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/italian-armistice-terms-to-be-published-in-week.html | Italian Armistice Terms To Be Published in Week | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/action-deferred-on-jersey-track-final-approval-on-oceanport-course.html | ACTION DEFERRED ON JERSEY TRACK; Final Approval on Oceanport Course Awaits Removal of Smith as Stockholder | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/slurs-rail-bankruptcies-senator-wheeler-says-length-of-litigation.html | SLURS RAIL BANKRUPTCIES; Senator Wheeler Says Length of Litigation Is Scandal | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/machinists-block-coast-conciliation-union-leaders-balk-at-having.html | MACHINISTS BLOCK COAST CONCILIATION; Union Leaders Balk at Having Shipyard Officials at San Francisco Meeting | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/world-youth-group-backed-by-russians.html | WORLD YOUTH GROUP BACKED BY RUSSIANS | True | By Wireless To the New York Times. | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/dinty-moore-to-appear-restaurateur-due-in-court-tomorrow-on-cpa.html | DINTY MOORE TO APPEAR; Restaurateur Due in Court Tomorrow on CPA Charges | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/savings-bank-group-elects.html | Savings Bank Group Elects | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/allies-to-claim-hirohito-wealth-as-reprartations-pauley-reveals.html | Allies to Claim Hirohito Wealth As Reprartations, Pauley Reveals; HIROHITO'S WEALTH CLAIMED BY ALLIES | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bond-calls-in-october-refundings-make-total-largest-in-more-than-29.html | BOND CALLS IN OCTOBER; Refundings Make Total Largest in More Than 29 Years | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bond-notes.html | BOND NOTES | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/british-controls-bill-advances.html | British Controls Bill Advances | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/white-plains-loft-bought-by-meister.html | WHITE PLAINS LOFT BOUGHT BY MEISTER | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/becomes-aireon-director.html | Becomes Aireon Director | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/radio-today.html | RADIO TODAY | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/goldstein-scores-freightrate-rise-attorney-general-says-order-of.html | GOLDSTEIN SCORES FREIGHT-RATE RISE; Attorney General Says Order of ICC Is Based on 'Erroneous Conception' of Uniformity COURT REVIEW FORECAST Officials of Various States Are Invited Here to Discuss the Change Set for Jan. 1 | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/1-killed-in-boat-crash-two-others-hurt-when-craft-hits-rock-in.html | 1 KILLED IN BOAT CRASH; Two Others Hurt When Craft Hits Rock in Sound | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/waterfront-parcel-sold-industrial-site-at-great-neck-fronts-on.html | WATERFRONT PARCEL SOLD; Industrial Site at Great Neck Fronts on Manhasset Bay | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/us-haw-haw-held-in-china.html | 'U.S. Haw Haw' Held in China | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/three-banks-vote-stock-increases-merchants-federation-and-chemical.html | THREE BANKS VOTE STOCK INCREASES; Merchants, Federation and Chemical Stockholders Approve Dividends | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/the-unrra-appropriation.html | THE UNRRA APPROPRIATION | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/pickings-are-slim-in-baseball-draft-major-leaguers-will-convene-in.html | PICKINGS ARE SLIM IN BASEBALL DRAFT; Major Leaguers Will Convene in Chicago Today in Move to Locate Minor Talent | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/books-of-the-times-cant-kill-them-all-sees-himself-pleader-for.html | Books of the Times; Can't Kill Them All Sees Himself Pleader for Minorities | True | By Charles Poore | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/capital-budget-cut-by-7799680-idlewild-is-slashed-schools-aided.html | Capital Budget Cut by $7,799,680; Idlewild Is Slashed, Schools Aided; CAPITAL BUDGET CUT TO $295,252,131 Subway Problem Stressed | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/medical-aid-plans-doubled-in-year-blue-cross-hospital-session-is.html | MEDICAL AID PLANS DOUBLED IN YEAR; Blue Cross Hospital Session Is Told That 2,000,000 Men Are Now Enrolled in New Service | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/spot-of-earlsmoor-wins-laddie-of-roe-other-victor-in-springer.html | SPOT OF EARLSMOOR WINS; Laddie of Roe Other Victor in Springer Spaniel Trials | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/nathan-proposes-plan-to-aid-traffic.html | NATHAN PROPOSES PLAN TO AID TRAFFIC | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/russias-reparations-claims-on-italy-bar-us-and-britain-100000000-is.html | Russia's Reparations Claims On Italy Bar U.S. and Britain; $100,000,000 Is Demanded for Moscow, $200,000,000 for 3 Others Provided Western Allies Get Nothing RUSSIA'S DEMANDS BAR U.S., BRITAIN | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/eisenhower-urges-civil-rule-in-reich-truman-endorses-change-by-all.html | EISENHOWER URGES CIVIL RULE IN REICH; Truman Endorses Change by All Occupying Powers With June Deadline TEXT OF LETTER Sets June as Deadline | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/kohorn-co-to-build-rayon-plant-in-cairo.html | KOHORN & CO. TO BUILD RAYON PLANT IN CAIRO | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/lesnevich-is-sought-for-bout-in-london.html | LESNEVICH IS SOUGHT FOR BOUT IN LONDON | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/soldier-muggings-laid-to-6-in-gang-holdup-suspects-seized-after.html | SOLDIER MUGGINGS LAID TO 6 IN GANG; Hold-Up Suspects Seized After Battle With Police in Ave. of Americas Hideout SOLDIER MUGGINGS LAID TO 6 IN GANG | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/forrestal-to-address-class.html | Forrestal to Address Class | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/5-hospital-aides-deny-beating-veterans-held-in-500-bail-each-in.html | 5 Hospital Aides Deny Beating Veterans; Held in $500 Bail Each in Northport Case | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/toronto-stock-exchange-starts-fiveday-week.html | Toronto Stock Exchange Starts Five-Day Week | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/john-f-lambden-new-rochelle-lawyer-banker-and-former-police-justice.html | JOHN F. LAMBDEN; New Rochelle Lawyer, Banker and Former Police Justice | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/new-meat-board-formed.html | New Meat Board Formed | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/boojum-ii-and-mercator-annex-split-spencer-chase-at-pimlico-great.html | Boojum II and Mercator Annex Split Spencer Chase at Pimlico; Great Flare Throws Rider After He Almost Piles Up Field of 7 in Second Division-- Brookfield Wins Janney Handicap | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/brazil-army-vows-to-end-dictators-new-cabinet-announces-goal-as.html | BRAZIL ARMY VOWS TO END DICTATORS; New Cabinet Announces Goal as Cooperation of All Parties -- Vargas Flies to Estate Vargas Makes Valedictory Cabinet Is Well Received Vargas Appointees Resigning U.S. Continues Recognition | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/dividend-news-atlas-tack.html | DIVIDEND NEWS; Atlas Tack | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/byrnes-issues-warning-against-spheres-of-influence-one-sure-way-of.html | Byrnes Issues Warning Against Spheres of Influence; ONE SURE WAY OF MAKING FRIENDS IN JAPAN | True | The New York Times (U.S. Signal Corps) | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/new-harvard-plan-backed-by-faculty-it-provides-broader-courses-in.html | NEW HARVARD PLAN BACKED BY FACULTY; It Provides Broader Courses in Humanities, Social and Natural Sciences | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/princeton-opening-naval-reserve-unit.html | PRINCETON OPENING NAVAL RESERVE UNIT | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/octobers-trading-biggest-since-june-stock-turnover-is-largest-for.html | OCTOBER'S TRADING BIGGEST SINCE JUNE; Stock Turnover Is Largest for Month Back to 1938-- Price Average Gains BOND MARKET CURB MARKET | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/shoebuying-rush-fails-to-develop-business-about-normal-in-stores-on.html | SHOE-BUYING RUSH FAILS TO DEVELOP; Business About Normal in Stores on First Day of Ration-Free Sales | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/crown-crippled-boy-king-of-halloween.html | CROWN CRIPPLED BOY KING OF HALLOWEEN | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/90000-shares-offered-block-of-common-stock-of-the-angerman-company.html | 90,000 SHARES OFFERED; Block of Common Stock of the Angerman Company on Sale | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/will-close-deal-today.html | Will Close Deal Today | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/5139986-voters-eligible-in-state.html | 5,139,986 VOTERS ELIGIBLE IN STATE | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/boy-2-lost-in-wilderness-saved-by-safety-hole-dug-by-his-dog.html | Boy, 2 , Lost In Wilderness Saved By 'Safety Hole' Dug by His Dog. Arizona Rescuers Find Child Bedded Down and Protected From Cold--Tracks Show Faithful Pet Fought Off Coyotes | True | Special to THE NEW YORK TIMES. | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/row-of-6-buildings-bought-in-brooklyn.html | ROW OF 6 BUILDINGS BOUGHT IN BROOKLYN | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/attlee-to-propose-vesting-atom-data-insecurity-council-british.html | ATTLEE TO PROPOSE VESTING ATOM DATA IN SECURITY COUNCIL; British Ready to Compromise With U.S. on Method of Giving Secrets to UNO BIG 5 MAY BE CUSTODIAN Truman Says London, Canada Possess as Much Knowledge of Bomb as We Do ATTLEE TO PROPOSE UNO GET ATOM BOMB British Think U.S. Holds Back | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/urges-humanities-role-dr-shryock-says-at-u-of-p-it-should-be-equal.html | URGES HUMANITIES' ROLE; Dr. Shryock Says at U. of P. It Should Be Equal of Sciences | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/heads-closed-shop-section.html | Heads Closed Shop Section | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/7-warships-leave-new-york-in-a-day-battleships-missouri-and-new.html | 7 WARSHIPS LEAVE NEW YORK IN A DAY; Battleships Missouri and New York, Destroyers and Submarines Remain | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/the-borough-presidents.html | THE BOROUGH PRESIDENTS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/stork-fund-aids-million-100000-babies-of-service-men-treated-under.html | 'STORK FUND' AIDS MILLION; 100,000 Babies of Service Men Treated Under Congress Plan | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/simplicity-marks-new-room-decor-antiques-gleam-in-a-quiet-modern.html | SIMPLICITY MARKS NEW ROOM DECOR; ANTIQUES GLEAM IN A QUIET MODERN SETTING | True | By Mary Roche | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/harvard-drops-big-foes-not-to-play-army-and-navy-in-full-gridiron.html | HARVARD DROPS BIG FOES; Not to Play Army and Navy in Full Gridiron Return in 1946 | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/tokyo-crime-ring-amassed-476000-army-names-4-gls-as-bigtime.html | TOKYO CRIME RING AMASSED $476,000; Army Names 4 GI's as 'BigTime' Racketeers--Jewel Smuggling Also Traced GIs Decoyed Into Arrest CID Agent Supplied Liquor | True | By Clinton Green By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/history-inspires-little-girls-frocks.html | HISTORY INSPIRES LITTLE GIRLS' FROCKS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/big-project-urged-in-adult-schooling-director-asks-establishment-of.html | BIG PROJECT URGED IN ADULT SCHOOLING; Director Asks Establishment of 5 to 7 Centers as Well as Courses in 12 Subjects 4 SEMESTERS PROPOSED $10,000 Experiment for Youths and Adults Also Asked at Budget Hearing | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/packers-top-pros-in-gaining-ground-have-1675-yards-in-air-and-on.html | PACKERS TOP PROS IN GAINING GROUND; Have 1,675 Yards in Air and on Turf--Hutson, Baugh Continue to Excel Packers Hold Scoring Lead Hutson Retains Old Skill | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/investor-acquires-office-building-sold-to-milliner.html | INVESTOR ACQUIRES OFFICE BUILDING; SOLD TO MILLINER | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/news-of-food-catering-services-will-arrange-part-or-all-of.html | News of Food; Catering Services Will Arrange Part or All of Festivities for Entertaining | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/state-guard-orders.html | State Guard Orders | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/sec-orders-bonus-on-retiring-debt-rejects-american-power-and-lights.html | SEC ORDERS BONUS ON RETIRING DEBT; Rejects American Power and Light's Plan to Pay Only 100 and Interest FINDS VALUE AT LEAST 110 Argument of Forced Liquidation Overruled--Debentures Total $36,389,600 Commission's Agreement SEC ORDERS BONUS ON RETIRING DEBT LISTS 2 ISSUES WITH SEC United Transit Files Debentures and Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/buys-site-on-46th-street-east-side-owner-plans-to-erect-automobile.html | BUYS SITE ON 46TH STREET; East Side Owner Plans to Erect Automobile Shop | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/la-guardia-links-odwyer-to-saloon.html | LA GUARDIA LINKS O'DWYER TO SALOON | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/urges-divorce-for-macfadden.html | Urges Divorce for Macfadden | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/full-employment-vital-vinson-says-backing-trumans-program-he-avers.html | FULL EMPLOYMENT VITAL, VINSON SAYS; Backing Truman's Program, He Avers Bill Would Allow Action Before It Is Too Late Summarizes His Views Says Man Makes Depressions Filibustering" Is Denied | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/600-seized-in-frankfort-raid.html | 600 Seized in Frankfort Raid | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/bronx-apartment-sold-by-operator-creston-ave-house-passes-to-new.html | BRONX APARTMENT SOLD BY OPERATOR; Creston Ave. House Passes to New Owner--Homes Bought in Borough | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/union-oil-lists-gains-7323796-net-profit-for-9-months-equals-152-a.html | UNION OIL LISTS GAINS; $7,323,796 Net Profit for 9 Months Equals $1.52 a Share | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/cambridge-to-honor-eleven.html | Cambridge to Honor Eleven | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/october-hat-sales-hit-alltime-peak-heavy-buying-by-exservice-men.html | OCTOBER HAT SALES HIT ALL-TIME PEAK; Heavy Buying by Ex-Service Men Largely Responsible-- Inventories Depleted | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/national-to-house-jc-wilson-show-day-before-spring-will-have.html | NATIONAL TO HOUSE J.C. WILSON SHOW; 'Day Before Spring' Will Have Premiere Here on Nov. 22-- 'Strange Fruit' Due Nov. 29 Harvey Year Old Tonight | True | By Sam Zolotow | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/manual-annexes-harrier-race.html | Manual Annexes Harrier Race | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/for-formal-evenings.html | FOR FORMAL EVENINGS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/movie-strikers-return-damage-suits-and-trials-for-violence-are.html | MOVIE STRIKERS RETURN; Damage Suits and Trials for Violence Are Pending | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/new-swissdutch-rate.html | New Swiss-Dutch Rate | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/schuschnigg-to-testify.html | Schuschnigg to Testify | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/building-work-advances-september-shows-264-gain-over-last-year-in-new-york.html | BUILDING WORK ADVANCES; September Shows 264% Gain Over Last Year in New York | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/hanft-victor-at-chess-tops-tears-and-gains-sole-hold-of-lead-in.html | HANFT VICTOR AT CHESS; Tops Tears and Gains Sole Hold of Lead in Amateur Play | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/organized-risings-possible-in-reich-eisenhower-warns-violent.html | ORGANIZED RISINGS POSSIBLE IN REICH, EISENHOWER WARNS; Violent Reactions to Displaced Aliens and Fraternization Noted as Symptoms GERMANS MORE CRITICAL General Analyzes Failures and Obstacles in 4-Power Rule--- Cites Gains in U.S. Zone ORGANIZED RISINGS POSSIBLE IN REICH Answers Russian Charges | True | By Raymond Daniell By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/mayor-served-again-la-guardia-receives-an-order-to-appear-before.html | MAYOR SERVED AGAIN; La Guardia Receives an Order to Appear Before Court | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/9000-used-as-target-for-allies-by-nazis.html | 9,000 USED AS TARGET FOR ALLIES BY NAZIS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/smith-fund-drive-opens-with-400000-and-109carat-diamond-as-early.html | Smith Fund Drive Opens With $400,000 And 109-Carat Diamond as Early Gifts; CAMPAIGN GETS UNDER WAY FOR ALFRED E. SMITH MEMORIAL | True | The New York Times | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/navy-honors-canadian-legion-of-marit-is-conferred-upon-capt-jg.html | NAVY HONORS CANADIAN; Legion of Marit Is Conferred Upon Capt. J.G. Mackinlay | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/business-world-shortages-to-cut-holiday-sales-may-expand-ice-cream.html | BUSINESS WORLD; Shortages to Cut Holiday Sales May Expand Ice Cream Sales CPA to Accelerate Spot Checks Fine Cotton Yarns Scarce Bristle Curbs Seen Holding | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/25000-for-boy-scouts.html | $25,000 for Boy Scouts | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/son-born-to-mrs-j-de-witt-titus.html | Son Born to Mrs. J. de Witt Titus | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/sulaitis-in-1st-backfield-gains-giants-post-at-quarter-grate-looms.html | SULAITIS IN 1ST BACKFIELD; Gains Giants' Post at Quarter-- Grate Looms as Regular | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/orphans-of-belsen-safe-first-of-150-young-jews-in-britainus.html | ORPHANS OF BELSEN SAFE; First of 150 Young Jews in Britain--U.S. Sergeant Reoovers Son | True | By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/new-navy-program-looks-to-colleges-would-keep-annapolis-course-but.html | NEW NAVY PROGRAM LOOKS TO COLLEGES; Would Keep Annapolis Course, but Recruit Needed Officers From Accredited Schools Provisions of New Plan For Expanding Air Arm | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/proposes-wage-plan-for-office-workers.html | PROPOSES WAGE PLAN FOR OFFICE WORKERS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/returns-to-pan-american.html | Returns to Pan American | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/president-refuses-to-set-percentage-for-wage-increases-each-case.html | PRESIDENT REFUSES TO SET PERCENTAGE FOR WAGE INCREASES; Each Case Individual, He Says, and That Is Why Collective Bargaining Is Needed SPEECH SPLITS CONGRESS Democrats Laud It--Republicans Accuse Truman of Playing 'Cracker-Barrel Politics' Republicans Reply to Criticism Cracker-Barrel" Politics Charged TRUMAN WON'T SET PAY RISE AMOUNT Executive Order Attacked | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/red-star-praises-navy-day-speech.html | RED STAR PRAISES NAVY DAY SPEECH | True | By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/unrra-fund-curbs-debated-in-house-moves-to-limit-550000000-grant-in.html | UNRRA FUND CURBS DEBATED IN HOUSE; Moves to Limit $550,000,000 Grant Include Demand Aided Areas Have Free Press Attacks on UNRRA Costs | True | By C.p. Trussell Special To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/rents-in-long-island-city.html | Rents in Long Island City | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/missouri-alumni-honor-truman.html | Missouri Alumni Honor Truman | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/allies-asked-to-dispatch-jews-letters-from-reich.html | Allies Asked to Dispatch Jews' Letters From Reich | True | By Wireless To the New York Times. | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/afl-telegraphers-ask-strike-poll-petition-tempers-move-for-wire.html | AFL TELEGRAPHERS ASK STRIKE POLL; Petition Tempers Move for Wire Stoppage, but Some Locals Adhere to Plan Stoppage Plan Cooled | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/fencing-rankings-listed-miss-cerra-every-armitage-and-gilman-draw.html | FENCING RANKINGS LISTED; Miss Cerra, Every, Armitage and Gilman Draw Top Positions | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/ad-council-sheds-war-mantle-to-embark-upon-peace-program-in-new.html | Ad Council Sheds War Mantle To Embark Upon Peace Program; In New Role to Work Closely With Government and Private Interests for PublicWelfare, Young Announces | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/grains-unsettled-after-early-gains-winnipeg-interests-credited-with.html | GRAINS UNSETTLED AFTER EARLY GAINS; Winnipeg Interests Credited With Heavy Selling in Chicago Near Close | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/on-college-gridirons-high-ideals-in-players-kerr-coy-about-his-age.html | On College Gridirons; High Ideals in Players Kerr Coy About His Age | True | By Louis Effrat | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/manila-slaughter-called-tokyo-plan-witness-at-yamashita-trial-says.html | MANILA SLAUGHTER CALLED TOKYO PLAN; Witness at Yamashita Trial Says Japanese Officer Told of Order to Kill Civilians MASS RAPE IS DESCRIBED Girls of Prominent Families Testify to Troops' Attacks on 476 in Hotels Victims Tell Brutality More Than 476 Victims | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/allies-to-put-end-to-japanese-navy-will-sink-sixty-major-ships-and.html | ALLIES TO PUT END TO JAPANESE NAVY; Will Sink Sixty Major Ships and Divide 38 Other Craft Among Four Nations ATOM BOMB USE STUDIED U.S. Will Destroy the Nagato, Four Carriers, Four Cruisers and 51 Submarines Warships to Be Sunk British Act for Empire | True | By W.h. Lawrence Special To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/killing-of-2d-woman-stirs-michigan-hunt.html | KILLING OF 2D WOMAN STIRS MICHIGAN HUNT | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/fan-collection-shown-200-items-to-be-offered-saturday-at-kende.html | FAN COLLECTION SHOWN; 200 Items to Be Offered Saturday at Kende Galleries Auction | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/goering-selects-counsel.html | Goering Selects Counsel | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/chandler-resigns-from-senate.html | Chandler Resigns From Senate | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/truscott-defends-aides-ruling-reich.html | TRUSCOTT DEFENDS AIDES RULING REICH | True | By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/booker-washington-joins-hall-of-fame.html | BOOKER WASHINGTON JOINS HALL OF FAME | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/yiddish-comedy-for-brooklyn.html | Yiddish Comedy for Brooklyn | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/united-fruit-raises-pay-announces-a-15-increase-for-most-of-its.html | UNITED FRUIT RAISES PAY; Announces a 15% Increase for Most of Its Employees Here | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/beldock-repeats-attack-on-odwyer-says-candidates-radio-talk.html | BELDOCK REPEATS ATTACK ON O'DWYER; Says Candidate's Radio Talk Sustained Laxity Charge Made Against Him | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/air-freight-rates-cut.html | Air Freight Rates Cut | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/dougal-herr-retires-in-jersey.html | Dougal Herr Retires in Jersey | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/milk-tieup-halted-by-mayors-talks-walkout-over-the-skipaday.html | MILK TIE-UP HALTED BY MAYOR'S TALKS; Walkout Over the Skip-a-Day Deliveries Stopped for at Least Forty-eight Hours Meet With Labor Adviser Session With Employers' Group Agreement Reached in Jersey | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/appointed-ad-director-by-paramount-pictures.html | Appointed Ad Director By Paramount Pictures | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/booksauthors.html | Books--Authors | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/will-direct-advertising-for-the-bronx-home-news.html | Will Direct Advertising For The Bronx Home News | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/on-northwest-airlines-board.html | On Northwest Airlines Board | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/new-zealand-general-promoted.html | New Zealand General Promoted | True | By Wireless To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/me-puyans-elected.html | M.E. Puyans Elected | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/tennessee-lists-eagle-eleven.html | Tennessee Lists Eagle Eleven | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/wood-field-and-stream-brooklyn-man-gets-moose-hunting-on-long.html | WOOD, FIELD AND STREAM; Brooklyn Man Gets Moose Hunting on Long Island Opens | True | By John Rendel | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/152000000-bonds-bought-in-2-days-war-finance-heads-says-the-buying.html | $152,000,000 BONDS BOUGHT IN 2 DAYS; War Finance Heads Says the Buying by Individuals Is Beyond Expectations SUPPORT URGED BY NIMITZ Treasury Secretary Vinson to Be Here Today for Rally and Dinner of 1,900 Vinson at Rallies Speakers at Dinner Australian Drive Extended | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/insurance-seen-as-shy-on-politics-but-life-companies-must-be-ready.html | INSURANCE SEEN AS SHY ON POLITICS; But Life Companies Must Be Ready to Resist Attacks, Convention Is Told | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/belmont-radios-changes-lk-marshall-succeeds-ps-billings-as.html | BELMONT RADIO'S CHANGES; L.K. Marshall Succeeds P.S. Billings as President | True | | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/new-methods-used-to-fight-race-bias-unrra-machines-to-aid-the.html | NEW METHODS USED TO FIGHT RACE BIAS; UNRRA MACHINES TO AID THE FARMERS OF YUGOSLAVIA | True | The New York Times (U.S. Signal Corps) | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/young-women-aid-ice-follies-fete-junior-cochairmen-of-benefit-ice.html | YOUNG WOMEN AID ICE FOLLIES FETE; JUNIOR, CO-CHAIRMEN OF BENEFIT ICE SHOW | True | Jack Wasserman | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/dewey-radio-speech-for-goldstein-is-set.html | Dewey Radio Speech For Goldstein Is Set | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/fire-record.html | Fire Record | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/government-finds-billions-in-income-escaping-taxes-survey-shows.html | Government Finds Billions In Income Escaping Taxes; Survey Shows Yearly Exemption of Unions and Other Groups Is $3,000,000,000, With Assets at $15,000,000,000 DISCOVERS BILLIONS IN UNTAXED INCOME | True | By John H. Crider Special To the New York Times. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/to-aid-sons-of-war-dead-dartmouth-sets-up-hopkins-scholarships.html | TO AID SONS OF WAR DEAD; Dartmouth Sets Up Hopkins Scholarships Honoring Alumni | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/wincenty-witos-polish-expremier-vice-president-of-the-national.html | WINCENTY WITOS, POLISH EX-PREMIER; Vice President of the National Council Is Reported Dead --Peasant Party Leader Disappeared" Last Spring | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/trains-vs-planes-in-future-debated-spokesmen-for-the-railroads-and.html | TRAINS VS. PLANES IN FUTURE DEBATED; Spokesmen for the Railroads and Air Transport Lines Tell of Competition Railroads' Position Given | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/hospital-strike-goes-on-employes-at-2-institutions-in-brooklyn-stay.html | HOSPITAL STRIKE GOES ON; Employes at 2 Institutions in Brooklyn Stay Off Jobs | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/leys-brain-coming-here-to-be-studied-in-capitalgerman-asked.html | LEY'S BRAIN COMING HERE; To Be Studied in Capital--German Asked Coughlin as Counsel | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/senate-group-asks-wider-gi-benefits.html | SENATE GROUP ASKS WIDER GI BENEFITS | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/premier-of-denmark-refuses-to-continue.html | PREMIER OF DENMARK REFUSES TO CONTINUE | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/puts-aviation-jobs-at-900000-by-1955.html | PUTS AVIATION JOBS AT 900,000 BY 1955 | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/ceilings-increased-for-work-clothes-producers-aid-effective-nov-5.html | CEILINGS INCREASED FOR WORK CLOTHES; Producers' Aid Effective Nov. 5 --Pre-Ticketing Deadline Put Off--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 697194 |
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/hull-is-absolved-on-pearl-harbor.html | HULL IS ABSOLVED ON PEARL HARBOR | True | Special to THE NEW YORK TIMES. | C1B 697194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-01 | 1945-11-01 | https://www.nytimes.com/1945/11/01/archives/spain-reports-oil-deals-agency-lists-us-and-british-authorization.html | SPAIN REPORTS OIL DEALS; Agency Lists U.S. and British Authorization for Purchases | True | | C1B 697194 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/commons-to-give-a-day-to-trumans-12-points.html | Commons to Give a Day To Truman's 12 Points | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/resale-features-east-side-trading-investor-buys-tall-apartment-on.html | RESALE FEATURES EAST SIDE TRADING; Investor Buys Tall Apartment on 96th St.--Title Passes in Park Avenue Deal | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/chase-candy-stock-on-sale.html | Chase Candy Stock on Sale | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/truman-modifies-job-bill-demand-writes-mccormack-house-leader-he.html | TRUMAN MODIFIES JOB BILL DEMAND; Writes McCormack, House Leader, He Does Not Insist on 'Any Specific' Measure Text of Truman's Letter Against 'Wait and See' Attitude Wants It Passed by Thanksgiving | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/busher-may-not-race-again.html | Busher May Not Race Again | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/william-kingsley-insurance-man-76-exhead-of-penn-mutual-dies.html | WILLIAM KINGSLEY, INSURANCE MAN, 76; Ex-Head of Penn Mutual Dies -- President of Philadelphia Board of City Trusts | True | Special to THE NEW YORK TIMES.1947 | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/aircraft-plant-to-make-stoves-consolidatedvultee-works-at-nashville.html | AIRCRAFT PLANT TO MAKE STOVES; Consolidated-Vultee Works at Nashville to Be Tooled Up to Produce Ranges | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/russian-cries-profascist.html | Russian Cries 'Pro-Fascist' | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/spread-of-greyhound-strike-west-of-chicago-is-forecast-company.html | Spread of Greyhound Strike West of Chicago Is Forecast; Company Stands by Offer GREYHOUND STRIKE LIKELY TO SPREAD New England Service Halted | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/cigarette-use-up-50-average-per-capita-100-packs-a-year-agriculture.html | CIGARETTE USE UP 50%; Average Per Capita 100 Packs a Year, Agriculture Bureau Says | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/bonds-and-shares-on-london-market-argentine-railway-issues-in.html | BONDS AND SHARES ON LONDON MARKET; Argentine Railway Issues in Demand--Irregularity Seen Among Foreign Loans | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/for-veteran-amendment-fitzpatrick-also-asks-votes-for-county-home.html | FOR VETERAN AMENDMENT; Fitzpatrick Also Asks Votes for County Home Rule | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/opa-action-taken-to-aid-small-lines-new-pricing-policy-is-adopted.html | OPA ACTION TAKEN TO AID SMALL LINES; New Pricing Policy Is Adopted to Bolster Competitive Status of Independent Retailers CITES CONGRESS MANDATE Disposal Agencies Told to Bear Purpose Constantly in Mind --Other Federal Action Discounts Offered Other Government Orders OPA ACTION TAKEN TO AID SMALL LINES | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/railroads-demand-equal-treatment-fair-chance-in-competition-with.html | RAILROADS DEMAND EQUAL TREATMENT; Fair Chance in Competition With Other Transport Lines Needed, Says Pelley 98% of Private Capital Calls the Report Biased | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/witts-springer-winner-in-stake-flier-of-falcon-hill-gains.html | WITT'S SPRINGER WINNER IN STAKE; Flier of Falcon Hill Gains Championship Status in Saybrook, Conn., Trials | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/opa-is-setting-up-new-city-offices-price-information-available-at.html | OPA IS SETTING UP NEW CITY OFFICES; Price Information Available at Neighborhood Centers in All Five Boroughs Addresses of Offices | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/mgoldrick-scores-cynical-tammany-minus-platform-or-program-he-says.html | M'GOLDRICK SCORES 'CYNICAL' TAMMANY; Minus Platform or Program, He Says in Citing How Party 'Cheated' Taxpayers One of Many in Night Silent on Building Program | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/radio-today.html | RADIO TODAY | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/intervenors-allowed-in-sale-of-pullman.html | INTERVENORS ALLOWED IN SALE OF PULLMAN | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/named-by-soconyvacuum.html | Named by Socony-Vacuum | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/fh-baird-on-rail-board.html | F.H. Baird on Rail Board | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/cotton-prices-up-by-3-to-6-points-after-opening-3-to-6-points-down.html | COTTON PRICES UP BY 3 TO 6 POINTS; After Opening 3 to 6 Points Down, Market Steadies on Moderate Volume | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/tedder-to-fly-to-washington.html | Tedder to Fly to Washington | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/us-bishop-in-europe-advocated-by-larned.html | U.S. BISHOP IN EUROPE ADVOCATED BY LARNED | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/gain-announced-in-carloadings-total-is-10-higher-than-for-previous.html | GAIN ANNOUNCED IN CARLOADINGS; Total is 10% Higher Than for Previous Week but Under War Years | True | Special to THE NEW YORK TIMES. | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/palestine-bands-cripple-railways-6-die-in-outbreaks-tracks-are-cut.html | PALESTINE BANDS CRIPPLE RAILWAYS; 6 DIE IN OUTBREAKS; Tracks Are Cut at 50 Places --Pitched Battle Is Fought at Lydda Signal Tower TRAIN HOLD-UP THWARTED Blasts Rock Jerusalem--Stiff Curfew Is Imposed--British Blame Jewish Elements Tracks Cut in Fifty Places Palestine Bands Cripple Railways; 6 Known Dead in Wide Outbreaks Signal Tower Attacked Arabs, Jews Restate Cases | True | By Gene Currivan By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/patricia-oboyle-12-dies.html | Patricia O'Boyle, 12, Dies | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/food-price-index-higher.html | Food Price Index Higher | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/lower-costs-urged-in-building-homes-construction-industry-hears.html | LOWER COSTS URGED IN BUILDING HOMES; Construction Industry Hears Pleas for Cooperation to Spur New Units Concerted Action Urged Self-Regulation Suggested | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/bonds-to-be-redeemed.html | BONDS TO BE REDEEMED | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/child-care-is-seen-as-urgent-on-farms.html | CHILD CARE IS SEEN AS URGENT ON FARMS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/tiny-scrawl-leads-to-88625-loot-phone-number-in-match-book-causes-2.html | TINY SCRAWL LEADS TO $88,625 LOOT; Phone Number in Match Book Causes 2 Arrests Here in Capital Safe Theft | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/news-bronx-school-will-cost-652000.html | NEWS BRONX SCHOOL WILL COST $652,000 | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/uptown-auto-tunnel-reopens-next-friday.html | UPTOWN AUTO TUNNEL REOPENS NEXT FRIDAY | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/new-radio-device-to-augment-phone-microwave-used-by-our-army-in.html | NEW RADIO DEVICE TO AUGMENT PHONE; Microwave Used by Our Army in Battle Areas Hailed as Boon to Communications Witnesses Send Messages Sent Simultaneously | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/text-of-british-report-holding-hitler-ended-his-life.html | Text of British Report Holding Hitler Ended His Life | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/war-fund-will-aid-eisenhower-abroad.html | WAR FUND WILL AID EISENHOWER ABROAD | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/angloczech-trade-pact-exchange-fixed-at-201-crowns-to-british-pound.html | ANGLO-CZECH TRADE PACT; Exchange Fixed at 201 Crowns to British Pound | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/war-losses-drop-409-return-of-missing-men-cuts-total-to-1068794.html | WAR LOSSES DROP 409; Return of Missing Men Cuts Total to 1,068,794 | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/british-circulation-up-weekly-bank-report-shows-note-rise-of.html | BRITISH CIRCULATION UP; Weekly Bank Report Shows Note Rise of 2,379,000 | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/stars-pact-approved-peggy-ann-garner-to-get-1000-a-weekplea-for.html | STAR'S PACT APPROVED; Peggy Ann Garner to Get $1,000 a Week--Plea for Home Out | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/mayor-sees-historic-flag-veterans-call-with-banner-hoisted-over.html | MAYOR SEES HISTORIC FLAG; Veterans Call With Banner Hoisted Over Pacific Island | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/african-award-given-to-wallace-uganda-prince-watches-ceremony-as.html | AFRICAN AWARD GIVEN TO WALLACE; Uganda Prince Watches Ceremony as Willkie MemorialIs PresentedTRIBAL DANCE PERFORMEDSecretary Is Praised for HisWork in Field of International Relations | True | By Lewis Wood Special To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/primary-markets-rise-02-per-cent-agricultural-products-advance.html | PRIMARY MARKETS RISE 0.2 PER CENT; Agricultural Products Advance Brings Commodity Index to 105.7% of 1926 Average | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/jamaica-race-goes-to-bright-gallant-bieber-horse-beats-silvestra-by.html | JAMAICA RACE GOES TO BRIGHT GALLANT; Bieber Horse Beats Silvestra by Nose and Pays $4.90 in Gedney Way Handicap PHANTASY ALSO TRIUMPHS Atkinson's Mount Easily Wins With Easton Queen Third as 7-to-20 Favorite Wright Rides Bright Gallant Three Jockeys Score Doubles | True | By Joseph C. Nichols | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obtains-2500000-loan-cooperbessemer-corp-borrows-from-mutual-life.html | OBTAINS $2,500,000 LOAN; Cooper-Bessemer Corp. Borrows From Mutual Life Co. | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/jackson-in-chess-draw-held-even-by-schneider-he-ties-for-lead-in.html | JACKSON IN CHESS DRAW; Held Even by Schneider He Ties for Lead in Title Tourney | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/odwyer-indicates-moses-retention-fact-that-commissioner-backs.html | O'DWYER INDICATES MOSES' RETENTION; Fact That Commissioner Backs Morris Cited as Prerogative by Candidate for Mayor | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/victory-loan-seen-as-prosperity-aid-the-secretary-of-the-treasury.html | VICTORY LOAN SEEN AS PROSPERITY AID; THE SECRETARY OF THE TREASURY AT VICTORY LOAN RALLY | True | The New York Times (by Eckenberg) | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/inquiry-promised-on-ticket-scalping-senate-body-to-investigate.html | INQUIRY PROMISED ON TICKET SCALPING; Senate Body to Investigate Langer's Charges on Seats for Army-Navy Game Federal Assistance Sought Scalpers in Cleveland | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/senator-thomas-visiting-rome.html | Senator Thomas Visiting Rome | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/wood-field-and-stream-aged-muskie-passes-fish-dropped-from-sky.html | WOOD, FIELD AND STREAM; Aged Muskie Passes Fish Dropped From Sky | True | By John Rendel | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/navy-exofficer-elected-a-director-of-brentanos.html | Navy Ex-Officer Elected A Director of Brentano's | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/big-four-keep-rule-of-japan-commission.html | BIG FOUR KEEP RULE OF JAPAN COMMISSION | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/home-style-aids-seen-in-mexican-market.html | HOME, STYLE AIDS SEEN IN 'MEXICAN MARKET" | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/maguire-demands-end-of-milk-row-mayors-adviser-wants-dispute-on.html | MAGUIRE DEMANDS END OF MILK ROW; Mayor's Adviser Wants Dispute on Skip-a-Day Deliveries Ended by Tonight NEITHER SIDE WILL YIELD Half of Trenton's Supply Is Tied Up by Strike as Union Seeks Metropolitan Pay Farm Problem Seen | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/broadway-lofts-in-new-ownership-meister-disposes-of-holding-at-19th.html | BROADWAY LOFTS IN NEW OWNERSHIP; Meister Disposes of Holding at 19th St.--West Side Houses Purchased | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/boy-scouts-to-seek-800000.html | Boy Scouts to Seek $800,000 | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/truman-hails-centennial-greeting-to-west-end-synagogue-urges.html | TRUMAN HAILS CENTENNIAL; Greeting to West End Synagogue Urges Inter-Racial Respect | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/air-officer-reported-missing.html | Air Officer Reported Missing | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/hitler-ended-life-in-berlin-bunker-british-feel-sure-nazi-leader.html | HITLER ENDED LIFE IN BERLIN BUNKER, BRITISH FEEL SURE; Nazi Leader and Bride Slew Themselves Day After Wedding, Report Says BODIES OF BOTH BURNED Exhaustive Investigation of Many Eyewitnesses Cited in Detailed Account Say Woman Made Him Stay Married on April 29 HITLER ENDED LIFE IN BERLIN BUNKER | True | By Raymond Daniell By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/presentday-work-in-new-art-display-american-academy-national.html | PRESENT-DAY WORK IN NEW ART DISPLAY; American Academy, National Institute Holding Exhibition of 50 Contemporary Paintings Fifty Examples on View Other Noteworthy Features | True | By Edward Alden Jewell | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/bank-notes.html | BANK NOTES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/76859-gis-remain-in-britain.html | 76,859 GI's Remain in Britain | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/the-bombing-of-germany.html | THE BOMBING OF GERMANY | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/mayor-bares-his-teeth-horse-doctor-pulled-his-first-one-he-reveals.html | MAYOR BARES HIS TEETH; Horse Doctor Pulled His First One, He Reveals in Talk | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/barnard-trustees-faculty-feted.html | Barnard Trustees, Faculty Feted | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/leaders-of-nazi-germany-in-allied-prison-in-luxembourg.html | LEADERS OF NAZI GERMANY IN ALLIED PRISON IN LUXEMBOURG | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/dr-robert-a-fraser-chief-medical-director-for-new-york-life.html | DR. ROBERT A. FRASER; Chief Medical Director for New York Life Insurance Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/ralf-opera-tenor-arrives.html | Ralf, Opera Tenor, Arrives | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/hails-womens-vote-day-president-proclaims-enfran-chisement.html | HAILS WOMEN'S VOTE DAY; President Proclaims Enfranchisement Anniversary Today | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/majors-claim-nine-in-baseball-draft-making-plans-for-tomorrows.html | MAJORS CLAIM NINE IN BASEBALL DRAFT; MAKING PLANS FOR TOMORROWS MEETING WITH NOTRE DAME | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/ecuador-minister-resigns.html | Ecuador Minister Resigns | True | By Cable To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/troth-announced-of-susan-e-stewart.html | TROTH ANNOUNCED OF SUSAN E. STEWART | True | Special to THE NEW YORK TIMES.Pat Liveright | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/morris-asks-vote-of-all-liberals-bids-members-of-three-parties-to.html | MORRIS ASKS VOTE OF ALL LIBERALS; Bids Members of Three Parties to Shelve Candidates as Rebuke to 'Bosses' Decency Shelved, He Charges Gibes at Hague and Kelly | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/five-meat-stamps-are-validated.html | Five Meat Stamps Are Validated | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/edson-s-lott-dies-insurance-leader-us-casualty-co-chairman-dean-of.html | EDSON S. LOTT DIES; INSURANCE LEADER; U.S. Casualty Co. Chairman, Dean of Liability Field, Pioneer in Workmen's Compensation A Former Editor Speaker and Writer | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/rooswelt-foundation-forms-to-preserve-his-ideals-through-a-living.html | Rooswelt Foundation Forms to Preserve His Ideals Through 'a Living Memorial' | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/nominated-a-director-of-exportimport-bank.html | Nominated a Director Of Export-Import Bank | True | Conway | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/fm-market-put-at-600000000-sale-of-10700000-sets-seen-in-next-3.html | FM MARKET PUT AT $600,000,000; Sale of 10,700,000 Sets Seen in Next 3 Years Out of Total Potential of 17,400,000 BASED ON SYLVANIA STUDY 56% of Prospects Cited as Willing to Pay $100 to $150 More for High Fidelity Unit EXPANDING LONDON PLANT Ever-Ready Machinery Purchase Here Approved by Britain 300,000 FORD ORDERS PLACED Company Reveals Number Despite Fact Prices Have Not Been Set FM RADIO MARKET PUT AT 600 MILLION | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/parkinson-assails-federal-financing-says-banks-must-share-in.html | PARKINSON ASSAILS FEDERAL FINANCING; Says Banks Must Share in Responsibility for Policy Threatening Currency PARKINSON ASSAILS FEDERAL FINANCING | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/reports-big-nylon-supply-du-pont-says-hose-men-get-yarn-for-32.html | REPORTS BIG NYLON SUPPLY; Du Pont Says Hose Men Get Yarn for 32 Million Pairs a Month | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/enterprise-will-be-preserved-may-be-berthed-here-as-shrine.html | Enterprise Will Be Preserved, May Be Berthed Here as Shrine; ENTERPRISE LIKELY TO BE SHRINE HERE Enterprise Arrives in Boston | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/benefit-lists-new-play.html | Benefit Lists New Play | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/soviet-urges-ruhr-be-international-us-and-britain-say-question.html | SOVIET URGES RUHR BE INTERNATIONAL; U.S. and Britain Say Question Requires French Participation --Russians Would Share Area Washington and London Cool SOVIET URGES RUHR BE INTERNATIONAL Reply and Reaction | True | By James B. Reston Special To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/4000000-rail-issue-authorized.html | $4,000,000 Rail Issue Authorized | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/3-days-for-ford-voting-nlrb-extends-period-for-53000-at-river-rouge.html | 3 DAYS FOR FORD VOTING; NLRB Extends Period for 53,000 at River Rouge Plant | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/maniu-says-russia-is-grozas-power-rumanian-peasant-leader-holds.html | MANIU SAYS RUSSIA IS GROZA'S POWER; Rumanian Peasant Leader Holds Freedom Is Impossible Under Present Conditions Denies Press Freedom Exists Says Russia Imposes Regime | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/more-white-shoes-expected-for-babies.html | MORE WHITE SHOES EXPECTED FOR BABIES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/senators-demand-ban-on-atom-bomb.html | SENATORS DEMAND BAN ON ATOM BOMB | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/veteran-enrollment-eased.html | Veteran Enrollment Eased | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/guernsey-t-cross-veterans-facility-attorney-was-aide-to-gov.html | GUERNSEY T. CROSS; Veterans' Facility Attorney Was Aide to Gov. Franklin Roosevelt | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/topics-of-the-day-in-wall-street-banks-in-victory-loan-study-in.html | TOPICS OF THE DAY IN WALL STREET; Banks in Victory Loan Study in Contrasts Railway Debt Reduction | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/harvey-in-pinch-tickets-no-cinch-feud-over-house-adds-woes-to.html | 'HARVEY' IN PINCH, 'TICKETS NO CINCH; Feud Over House Adds Woes to Producer's Box-Office, Now in a Small Barber Shop Guthrie to Stage Play Here Winchell Quits Critics Circle Sinatra, Como to Aid Charity | True | By Sam Zolotow | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/stock-of-air-line-on-market-today-300000-shares-of-the-cargo.html | STOCK OF AIR LINE ON MARKET TODAY; 300,000 Shares of the Cargo Transport Corporation Offered to Public | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/250000-contributed-jewish-institute-drive-for-1000000-opens-at.html | $250,000 CONTRIBUTED; Jewish Institute Drive for $1,000,000 Opens at Meeting | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/goodneighbor-policy.html | GOOD-NEIGHBOR POLICY | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/forms-steel-subsidiary.html | Forms Steel Subsidiary | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/notes.html | Notes | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/united-nations-education-parley-opened-in-london-by-attlee-blum.html | United Nations' Education Parley Opened in London by Attlee, Blum; Delegates of 42 Countries Hear Briton Urge Cooperation for World Peace --Ellen Wilkinson President Russia Wanted Postponement Woman Elected President Blum Urges Freedom of Ideas | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/cutting-brush.html | CUTTING BRUSH | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/governors-tastes.html | GOVERNORS' TASTES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/wallace-says-auto-makers-can-raise-wages-15-in-46-and-add-another.html | Wallace Says Auto Makers Can Raise Wages 15% in '46; And Add Another 10% Rise in 1947, While Industry in General Can Raise Pay 10% in 1946 Without Increasing Prices SAYS AUTO MAKERS CAN RAISE PAY 15% Links Pay Rise, Jobs for All | True | By Russell Porter Special To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/news-of-food-mackerel-and-halibut-now-abundant-florida-grapefruit.html | News of Food; Mackerel and Halibut Now Abundant; Florida Grapefruit Among Good Buys | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/china-reds-balk-at-railway-pact-communists-refuse-to-allow-immunity.html | CHINA REDS BALK AT RAILWAY PACT; Communists Refuse to Allow Immunity to Chiang Troops --Battle in North Delayed New Discouraging Note Battle in North Delayed Russians to Leave Manchuria | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/the-new-tax-bill.html | THE NEW TAX BILL | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/rosoff-to-rebuild-mexican-rail-line-will-seek-50000000-within-60.html | ROSOFF TO REBUILD MEXICAN RAIL LINE; Will Seek $50,000,000 Within 60 Days for Road Linking El Paso and Chihuahua SEES U.S. AID WELCOMED Optimistic on Agricultural Development as Well as In dustrial Opportunities Optimistic on Agriculture Sees U.S. Aid Welcomed | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/music-events-today-listed.html | Music Events Today Listed | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/books-published-today.html | Books Published Today | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/marie-lacy-is-married-bride-in-virginia-of-lieut-mc-wilbur-naval.html | MARIE LACY IS MARRIED; Bride in Virginia of Lieut. M.C. Wilbur, Naval Chaplain | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/army-will-not-tell-disbursals-in-europe.html | ARMY WILL NOT TELL DISBURSALS IN EUROPE | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/davis-former-wlb-chairman-is-named-to-arbitrate-pier-row-initial.html | Davis, Former WLB Chairman, Is Named to Arbitrate Pier Row; Initial Meeting in Effort to Settle Differences of ILA and the Shipowners Slated to Be Held Here on Monday | True | The New York Times, 1941 | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/hanley-informer-beldock-asserts-odwyers-former-chief-aide.html | HANLEY INFORMER, BELDOCK ASSERTS; O'Dwyer's Former Chief Aide Volunteered Data but Asked Subpoena, Prosecutor Says Visit Called Voluntary | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/building-plans-increase-state-labor-department-reports-sharp-rise.html | BUILDING PLANS INCREASE; State Labor Department Reports Sharp Rise for September | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/letters-to-the-times-oil-royalty-held-excessive-rate-of-return-to.html | Letters to The Times; Oil Royalty Held Excessive Rate of Return to Venezuela Laid to State Department Action Subway Clocks Scarce British Wives Ask Ships relay in Joining Husbands Here Has Caused Grief and Hardship Misunderstanding Seems Apparent Appreciation of Good Reporting | True | GEO. S. MONTGOMERY Jr.CONRAD HOBBS.CATHERINE DOWER, FRANCES RHODES.RALPH G. FLANDERS.M. ROBERT SAMBORSKI. | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/eagan-would-keep-fight-in-new-york-ready-to-revoke-mike-jacobs.html | EAGAN WOULD KEEP FIGHT IN NEW YORK; Ready to Revoke Mike Jacobs License if Conn, Louis Meet Elsewhere, Says The Ring Cites Commission's Power Indiana Seeks the Bout | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/diamond-craftsmen-strike-for-more-pay.html | DIAMOND CRAFTSMEN STRIKE FOR MORE PAY | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/takes-european-post-for-mccannerickson.html | Takes European Post For McCann-Erickson | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/cairos-students-protest-zionism-demonstrators-also-threaten.html | CAIRO'S STUDENTS PROTEST ZIONISM; Demonstrators Also Threaten Violence to All Who Take No Part in Strike Today Regime Takes Precautions Streets Cleared For King Bevin Asks Understanding Syria, Lebanon Demand Seen | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/attack-of-giants-displays-variety-doolan-and-paschal-provide-needed.html | ATTACK OF GIANTS DISPLAYS VARIETY; Doolan and Paschal Provide Needed Balance for Clash With Rams on Sunday Doolan Century Speedster Double for Durante Giants Weak on Defense | True | By Roscoe McGowen | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/loan-to-general-aniline-10000000-borrowed-and-equal-sum-in.html | LOAN TO GENERAL ANILINE; $10,000,000 Borrowed and Equal Sum in Debentures Redeemed | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/votes-for-beldock-urged.html | Votes for Beldock Urged | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/canadiens-subdue-maple-leafs-42-blake-scores-twice-as-club-moves.html | CANADIENS SUBDUE MAPLE LEAFS, 4-2; Blake Scores Twice as Club Moves Into First-Place Tie With Black Hawks | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/afl-machinists-hoot-cio-resolution-to-coordinate-3-big-unions.html | AFL MACHINISTS HOOT CIO; Resolution to Coordinate 3 Big Unions Quickly Voted Down | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/new-buying-wave-lifts-stock-prices-market-broadest-in-three-weeks.html | NEW BUYING WAVE LIFTS STOCK PRICES; Market Broadest in Three Weeks and 718 Issues Show Advances 2,060,000 SHARES TRADED Closing Quotations Highest and Final Hour Most Active of the Day Strength in Utilities Advances by Airlines NEW BUYING WAVE LIFTS STOCK PRICES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/auto-price-ceilings-pledged-soon-by-opa.html | AUTO PRICE CEILINGS PLEDGED SOON BY OPA | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/want-nursery-units-kept-parents-urge-schools-as-permanent-part-of.html | WANT NURSERY UNITS KEPT; Parents Urge Schools as Permanent Part of System | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/tp-thompson-jr-pennsylvania-oil-man-exmayor-of-bradford-33d-degree.html | T.P. THOMPSON JR.; Pennsylvania Oil Man, Ex-Mayor of Bradford, 33d Degree Mason | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/columbia-attack-retains-polish-with-will-and-olson-behind-line.html | Columbia Attack Retains Polish With Will and Olson Behind Line; Ailing Kusserow and Caruso Likely to See Only Brief Action Against Cornell-- Line Chief Concern of Ithacans Kusserow Out of Hospital Hampton Star at Center Robeson Threat in Backfield | True | By Allison Danzig | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/group-postpones-flight-to-hawaii-pearl-harbor-investigators-to.html | GROUP POSTPONES FLIGHT TO HAWAII; Pearl Harbor Investigators to Start Hearings as Soon as They Can Set Date | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/british-dock-strike-is-believed-near-end.html | BRITISH DOCK STRIKE IS BELIEVED NEAR END | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/airfield-is-inactive-army-personnel-at-suffolk-base-to-be-shifted.html | AIRFIELD IS INACTIVE; Army Personnel at Suffolk Base to Be Shifted | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/airways-advances-cummings.html | Airways Advances Cummings | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/ort-plans-schools-for-jews-in-germany.html | ORT PLANS SCHOOLS FOR JEWS IN GERMANY | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/japanese-close-legation-turn-over-papers-to-sweden-on-instructions.html | JAPANESE CLOSE LEGATION; Turn Over Papers to Sweden on Instructions From Tokyo | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/loan-association-promotes-two.html | Loan Association Promotes Two | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/17-plead-guilty-in-opa-rent-cases-man-who-sublet-apartment-already.html | 17 PLEAD GUILTY IN OPA RENT CASES; Man Who Sublet Apartment Already Had Paid $230 in Treble Damage Suit | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/new-oil-accord-sent-by-truman-to-senate.html | NEW OIL ACCORD SENT BY TRUMAN TO SENATE | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/in-the-nation-foreign-loans-and-certain-domestic-industry-twin.html | In The Nation; Foreign Loans and Certain Domestic Industry Twin Objectives Self-Insurance by Borrowers The Other Side | True | By Arthur Krock | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/dr-alfred-e-taylor-edinburgh-philosopher-once-a-professor-at-mcgill.html | DR. ALFRED E. TAYLOR; Edinburgh Philosopher Once a Professor at McGill | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/2-jump-from-golden-gate-bridge.html | 2 Jump From Golden Gate Bridge | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/freepress-rider-put-on-unrra-aid-house-votes-550000000-but-rules.html | FREE-PRESS RIDER PUT ON UNRRA AID; House Votes $550,000,000, but Rules Countries Must Let Reporters Inspect Spending Denies Distress Would Result Debate Aimed at Soviet Curbs | True | By Frederick R. Barkley Special To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/gotkin-to-play-with-gothams.html | Gotkin to Play With Gothams | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/hospital-strikes-spread-israel-zion-workers-in-protest-165-others.html | HOSPITAL STRIKES SPREAD; Israel Zion Workers in Protest-- 165 Others Return | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/navy-ball-in-montclair-tonight.html | Navy Ball in Montclair Tonight | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/wire-stoppage-set-for-5-cities-today-locals-including-detroit-and.html | WIRE STOPPAGE SET FOR 5 CITIES TODAY; Locals Including Detroit and Philadelphia Defy Union Ban, Plan 1 to 6 P.M. Halt Stoppage Barred by Union Head Philadelphia Stoppage Planned Buffalo Unit Bans Stoppage CIO Union to Aid AFL Tie-up | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/jesse-r-lovejoy-ge-official-dead-honorary-vice-president-for-16.html | JESSE R. LOVEJOY, GE OFFICIAL, DEAD; Honorary Vice President for 16 Years Began in the Field as an Apprentice in 1886 | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/whelpleydressner.html | Whelpley--Dressner | True | Special to THE NEW YORK TIMES.Sarony | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/mrs-da-mcarthy-wed-widow-of-song-writer-is-bride-of-oscar-conrad.html | MRS. D.A. M'CARTHY WED; Widow of Song Writer Is Bride of Oscar Conrad Gleiser | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/kalgan-is-uneasy-under-red-regime-residents-are-furtive-and-are.html | KALGAN IS UNEASY UNDER RED REGIME; Residents Are Furtive and Are Reluctant to Talk Freely of Their Conditions | True | By Tillman Durdin By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/mrs-luces-action-fails-to-swaydar-her-chapter-upholds-denial-of.html | MRS. LUCE'S ACTION FAILS TO SWAYD.A.R.; Her Chapter Upholds Denial of Hall to Negro Despite Threat to Resign | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/to-vote-on-merger-cement-concern-stockholders-will-consider.html | TO VOTE ON MERGER; Cement Concern Stockholders Will Consider Recapitatization | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/joins-board-of-directors-of-york-lock-and-safe.html | Joins Board of Directors Of York Lock and Safe | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/chiefs-of-armies-favor-merger-plan-macarthur-and-eisenhower-gave.html | CHIEFS OF ARMIES FAVOR MERGER PLAN; MacArthur and Eisenhower Gave Their Views Along With Other Military Leaders HALSEY IS OPPOSED TO IT He Takes the Same Attitude as Most High Officials of the Navy Nimitz Changed Attitude MacArthur Assails Academies | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/lawes-gives-up-wpb-post.html | Lawes Gives Up WPB Post | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/lambs-receives-army-citation.html | Lambs Receives Army Citation | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/marion-montgomery-fiancee-of-officer.html | MARION MONTGOMERY FIANCEE OF OFFICER | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/bath-iron-works-cut-backlog.html | Bath Iron Works Cut Backlog | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/doubling-of-capital-planned.html | Doubling of Capital Planned | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/iraqi-says-finding-puts-dawn-of-civilization-at-6000-bc.html | Iraqi Says Finding Puts Dawn Of Civilization at 6000 B.C.; CIVILIZATION DAWN PLACED EARLIER | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/2266000000-spending-by-us-in-1946-international-finance-set-budget.html | $2,266,000,000 Spending by U.S. In 1946 International Finance Set; Budget Figure Exclusive of $1,800,000,000 Transfer, $950,000,000 Payment to the World Monetary Fund | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/joins-staff-of-aba.html | Joins Staff of ABA | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/named-vice-president-by-kaiserfrazer-corp.html | Named Vice President By Kaiser-Frazer Corp | True | Bachrach | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/transit-suit-aides-debate-procedure-court-to-decide-on-alternative.html | TRANSIT SUIT AIDES DEBATE PROCEDURE; Court to Decide on Alternative in Action to Void Election of Third Avenue Concern Immediate Trial Urged Misconduct Charges Cited | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/prof-lester-mcandliss-head-of-civil-engineering-dept-at-u-of.html | PROF. LESTER M'CANDLISS; Head of Civil Engineering Dept. at U. of Pittsburgh Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/distillation-products-to-build.html | Distillation Products to Build | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/capozzoli-nyu-captain-star-back-will-head-eleven-for-contest-with.html | CAPOZZOLI N.Y.U. CAPTAIN; Star Back Will Head Eleven for Contest With Rochester | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/prof-albert-w-aron-head-of-german-dept-at-u-of-illinois-since-1927.html | PROF. ALBERT W. ARON; Head of German Dept. at U. of Illinois Since 1927 Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/armys-discharge-score-cut-from-70-to-60-points.html | Army's Discharge Score Cut From 70 to 60 Points | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/borrowings-heavy-from-local-banks-but-federal-reserve-reports.html | BORROWINGS HEAVY FROM LOCAL BANKS; But Federal Reserve Reports Increase Offset by Decline of Security Holdings | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/professor-heads-new-greek-regime-panayoti-canellopoulos-is-sworn-in.html | PROFESSOR HEADS NEW GREEK REGIME; Panayoti Canellopoulos Is Sworn In as Premier-- Issues Cabinet Roster | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/art-auction-yields-62507.html | Art Auction Yields $62,507 | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/kerr-back-from-abroad-clergyman-says-churches-of-europe-need.html | KERR BACK FROM ABROAD; Clergyman Says Churches of Europe Need Outside Contacts | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/holden-gets-lead-in-columbia-film-former-lieutenant-in-aaf-to.html | HOLDEN GETS LEAD IN COLUMBIA FILM; Former Lieutenant in AAF to Appear in Murder Mystery --Confidential Agent' Due Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/near-frozen-food-dispenser.html | Near Frozen Food Dispenser | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/sports-of-the-times-rep-us-pat-off-on-the-right-side-of-the-windows.html | Sports of the Times Rep. U.S. Pat Off.; On the Right Side of the Windows Electrical Paralysis Careless With Money | True | By Arthur Daley | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/manila-massacres-by-foe-described-witnesses-at-yamashita-trial-say.html | MANILA MASSACRES BY FOE DESCRIBED; Witnesses at Yamashita Trial Say 300 Were Shot Down by Drunken Japanese Air Raid Shelter Attacked | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/columbia-grammar-on-top.html | Columbia Grammar on Top | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/board-increase-planned-addition-of-two-new-members-proposed-by.html | BOARD INCREASE PLANNED; Addition of Two New Members Proposed by Celotex | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/arthur-rudolph-tennis-professional-in-hartford-instructed-leading.html | ARTHUR RUDOLPH; Tennis Professional in Hartford Instructed Leading Players | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/buy-white-plains-taxpayer.html | Buy White Plains Taxpayer | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/dutch-government-rejects-soekarno-says-if-van-mook-is-talking-with.html | DUTCH GOVERNMENT REJECTS SOEKARNO; Says if van Mook Is Talking With Indonesian Chief He Is Disobeying Instructions Planes Attack Nationals | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/in-fames-rotunda.html | IN FAME'S ROTUNDA | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/plans-bias-fight-fund.html | Plans Bias Fight Fund | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/aba-conference-here-feb-4.html | ABA Conference Here Feb. 4 | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/aldrich-joins-redskins-215pound-veteran-center-wil-be-ready-for.html | ALDRICH JOINS REDSKINS; 215-Pound Veteran Center Wil Be Ready for Cardinal Fray | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/wilhelmina-visits-london.html | Wilhelmina Visits London | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/blanche-belcher-becomes-fiancee-red-cross-nurses-aide-will-be.html | BLANCHE BELCHER BECOMES FIANCEE; Red Cross Nurse's Aide Will Be Married to F.G. Hostetter, Former Army Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/elected-as-president-of-tetley-tea-concern.html | Elected as President Of Tetley Tea Concern | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/books-of-the-times-a-specialist-in-literary-biography-her-friends.html | Books of the Times; A Specialist in Literary Biography Her Friends the Great of the Time | True | By Orville Prescott | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/cio-agency-changes-name.html | CIO Agency Changes Name | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/molotoff-spurns-newsmens-plea-to-ease-censorship-on-reports.html | Molotoff Spurns Newsmen's Plea To Ease Censorship on Reports; MOLOTOFF SPURNS PLEA OF NEWSMEN Stories Passed Later Balk at Critical Items | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/parties-celebrate-ywca-birthday-cuttting-the-birthday-cake.html | PARTIES CELEBRATE Y.W.C.A. BIRTHDAY; CUTTTING THE BIRTHDAY CAKE | True | The New York Times | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/princeton-club-victor-conquers-bayside-41-as-squash-racquets.html | PRINCETON CLUB VICTOR; Conquers Bayside, 4-1, as Squash Racquets Tournament Starts | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/22000-more-troops-arrive-during-day.html | 22,000 MORE TROOPS ARRIVE DURING DAY | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/miss-cherie-sutton-prospective-bride-california-art-student-will-be.html | MISS CHERIE SUTTON PROSPECTIVE BRIDE; California Art Student Will Be Wed to Lieut. Walter Pettit, USNR, Princeton Alumnus | True | Boyka (San Francisco) | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/labor-men-in-wpb-called-a-big-help-critical-production-problems.html | LABOR MEN IN WPB CALLED A BIG HELP; Critical Production Problems Solved, Bottlenecks Broken by Their Aid, Says Krug | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/msgr-cyrille-gagnon-rector-of-laval-u-quebec-dies-in-french.html | MSGR. CYRILLE GAGNON; Rector of Laval U., Quebec, Dies in French Hospital Here | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/soviet-child-care-theme-of-exhibit-34-photographic-panels-to-be.html | SOVIET CHILD CARE THEME OF EXHIBIT; 34 Photographic Panels to Be Shown at Library for Month Before Tour | True | By Catherine MacKenzie | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/back-a-new-attack.html | Back a New Attack | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/mrs-peggy-lehman-to-be-wed-nov-14-widow-of-exgovernors-son-and.html | MRS. PEGGY LEHMAN TO BE WED NOV. 14; Widow of Ex-Governor's Son and Fiance, Richard K. Korn, Conductor, Get License | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/sales-record-set-in-ny-brooklyn-20-increase-for-department-stores.html | SALES RECORD SET IN N.Y., BROOKLYN; 20% Increase for Department Stores Noted for October, Compared With Year Ago | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/austin-m-goodwin-portland-sports-editor-long-a-newspaper-man-in.html | AUSTIN M. GOODWIN; Portland Sports Editor Long a Newspaper Man in Maine | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/use-of-statistics.html | USE OF STATISTICS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/two-guilty-of-bookmaking.html | Two Guilty of Bookmaking | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/acts-today-to-end-garment-dispute-hopkins-sitting-as-impartial.html | ACTS TODAY TO END GARMENT DISPUTE; Hopkins Sitting as Impartial Chairman to Seek Speedy Settlement of Issues | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/denies-wage-plan-means-price-jump-bowles-says-trumans-policy.html | DENIES WAGE PLAN MEANS PRICE JUMP; Bowles Says Truman's Policy Reaffirms the Program to Prevent Inflation Hold-the-Line" Policy Cited Escape Valve" Stressed | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/rebuilding-planned-for-lower-city-area.html | REBUILDING PLANNED FOR LOWER CITY AREA | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/pauley-to-study-japans-payments-truman-sanding-him-to-east-to-plan.html | PAULEY TO STUDY JAPAN'S PAYMENTS; Truman Sanding Him to East to Plan Program for End of Tokyo's Aggression | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/frank-t-hopkins-57-advertising-figure.html | FRANK T. HOPKINS, 57, ADVERTISING FIGURE | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/15-major-bankers-seized-in-germany-officials-of-top-institutions-in.html | 15 MAJOR BANKERS SEIZED IN GERMANY; Officials of Top Institutions in Berlin May Be Tried, Investigator Hints 20 MORE TO BE ARRESTED Financiers Held Responsible for Supporting War and Assisting in Looting Controlled 200 Companies | True | By Drew Middleton By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/new-twists-to-new-scarfs.html | NEW TWISTS TO NEW SCARFS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/labor-group-hits-blanket-rise.html | Labor Group Hits Blanket Rise | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/vargas-will-seek-office-in-brazil-will-run-for-senate-with-soninlaw.html | VARGAS WILL SEEK OFFICE IN BRAZIL; Will Run for Senate With Sonin-Law and 2 Associates-- State Polls Deferred Seek to Avert Army Split War Minister to Resign | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/italy-will-get-regular-mails.html | Italy Will Get Regular Mails | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/artists-daughter-killed-lane-yarbroughmarshall-19-dies-when-auto.html | ARTIST'S DAUGHTER KILLED; Lane Yarbrough-Marshall, 19, Dies When Auto Hits Pole | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/events-today.html | Events Today | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/gorman-gets-3-years-in-opa-whisky-plot.html | GORMAN GETS 3 YEARS IN OPA WHISKY PLOT | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/26-tigers-received-6443-for-series-detroits-total-was-199743-borowy.html | 26 TIGERS RECEIVED $6,443 FOR SERIES; Detroit's Total Was $199,743 --Borowy Among 31 Cubs Voted Full Shares of $3,930 Set the Record in 1935 Grants to Three Pitchers | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/china-hires-former-us-fliers-chennault-is-exected-to-be-chief.html | China Hires Former U.S. Fliers; Chennault Is Exected to Be Chief; Discharged Pilots and Ground Men Get Attractive Offers--Chinese Say They Will Not Be Needed Against Reds | True | By W.h. Lawrence Special To the New York Times. | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/city-college-line-up-set-eleven-is-at-peak-for-brooklyn-kingsmen.html | CITY COLLEGE LINE-UP SET; Eleven Is at Peak for Brooklyn --Kingsmen Promote Two Men | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/youth-of-16-is-held-in-killing-on-a-bus.html | YOUTH OF 16 IS HELD IN KILLING ON A BUS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/safety-queries-ready-million-pamphlets-being-taken-home-by-children.html | SAFETY QUERIES READY; Million Pamphlets Being Taken Home by Children From Schools | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/bradley-demands-aid-for-veterans-says-community-must-help-or-create.html | BRADLEY DEMANDS AID FOR VETERANS; Says Community Must Help or Create Conditions That Can Breed Psycho-Neurotics | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/announces-new-duplicator.html | Announces New Duplicator | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/parcels-going-to-greece-space-for-christmas-presents-obtained-in.html | PARCELS GOING TO GREECE; Space for Christmas Presents Obtained in Cargo Ship | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/georgia-frees-burns-fugitive-from-chain-gang-after-23-years-board.html | Georgia Frees Burns, 'Fugitive From Chain Gang,' After 23 Years; Board Hears Him and Governor Arnall, Telling of Exemplary Life Since Robbery, and Lets Him Off on Time Served | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/store-sales-show-increase-in-nation-12-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 12% Gain Reported for Week, Compared With Year Ago-- Specialty Trade Up 9% Specialty Sales Up 9% | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/sees-growth-for-london-brazilian-envoy-views-it-as-europes-coffee.html | SEES GROWTH FOR LONDON; Brazilian Envoy Views It as Europe's Coffee Port | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/gmk-roberts-promoted-made-treasurer-of-international-general.html | G.M'K. ROBERTS PROMOTED; Made Treasurer of International General Electric Co. | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/innovations-in-view-in-urban-transport.html | INNOVATIONS IN VIEW IN URBAN TRANSPORT | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/glf-exchange-elects-albany-meeting-of-cooperative-hears-report-on.html | GLF EXCHANGE ELECTS; Albany Meeting of Cooperative Hears Report on Work | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/electric-rates-cut-new-tariff-for-queens-borough-company-goes-into.html | ELECTRIC RATES CUT; New Tariff for Queens Borough Company Goes Into Effect | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/insurance-companies-plan-heart-research.html | INSURANCE COMPANIES PLAN HEART RESEARCH | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/apartment-sold-in-great-neck.html | Apartment Sold in Great Neck | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/twoconcern-merger-voted.html | Two-Concern Merger Voted | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/archives/four-b29s-fly-from-japan-to-washington-without-stop-hop-6554-miles.html | Four B-29's Fly From Japan To Washington Without Stop; Hop 6,554 Miles From Hokkaido in 27 to 28 Hours--Weather 'Terrible,' Says General Armstrong, Leader Four B-29 Planes Fly From Japan To Washington Without a Stop New Superfortress, B-29S, Used | True | The New York Times (U.S. Army Air Forces) | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/louis-c-fiedeldey-western-union-executive-67-served-company-55.html | LOUIS C. FIEDELDEY; Western Union Executive, 67, Served Company 55 Years | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/palestine-demands-backed-at-parley.html | PALESTINE DEMANDS BACKED AT PARLEY | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/list-of-warsaw-jews-issued.html | List of Warsaw Jews Issued | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/british-municipal-voting-repeats-labors-triumph.html | British Municipal Voting Repeats Labor's Triumph | True | By Cable To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/engineering-work-reaches-new-high-october-weekly-average-tops-2year.html | ENGINEERING WORK REACHES NEW HIGH; October Weekly Average Tops 2-Year Record--Total This Year 18 % Over '44 | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/motorist-87-dies-in-crash.html | Motorist, 87, Dies in Crash | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/big-personnel-cut-urged-on-truman-byrd-committees-report-calls-for.html | BIG PERSONNEL CUT URGED ON TRUMAN; Byrd Committee's Report Calls for Eliminating Two-thirds of Federal Employes | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/architects-buy-home-for-east-side-offices.html | Architects Buy Home For East Side Offices | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/says-nimitz-will-succeed-king.html | Says Nimitz Will Succeed King | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/de-angelis-on-yale-staff-football-group-to-be-aided-by-return-of.html | DE ANGELIS ON YALE STAFF; Football Group to Be Aided by Return of Williamson Today | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/flour-price-set-by-rfc-30-cents-a-bushel-subsidy-in-effect-except.html | FLOUR PRICE SET BY RFC; 30 Cents a Bushel Subsidy in Effect Except on West Coast | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/paschal-to-play-with-airmen.html | Paschal to Play With Airmen | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/korovin-leaves-ccny-five.html | Korovin Leaves C.C.N.Y. Five | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/money-in-circulation-rises-52000000-reserve-bank-credit-is-up.html | Money in Circulation Rises $52,000,000; Reserve Bank Credit Up $197,000,000, | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/162-war-contracts-ended.html | 162 War Contracts Ended | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/tobacco-concern-issue.html | TOBACCO CONCERN ISSUE | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/womens-field-hockey-dec-1-2.html | Women's Field Hockey Dec. 1, 2 | True | | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/nmu-sets-deadline-on-nontroop-ships.html | NMU SETS DEADLINE ON NON-TROOP SHIPS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/futures-advance-in-grain-markets-may-rye-touches-new-peak-for.html | FUTURES ADVANCE IN GRAIN MARKETS; May Rye Touches New Peak for Season--Near Months in Wheat Close to Top | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/deadlock-grips-council-of-berlin-western-allies-and-russia-split-on.html | DEADLOCK GRIPS COUNCIL OF BERLIN; Western Allies and Russia Split on Method of Rebuilding German Labor Unions Zhukoff Orders Seizures | True | By Tania Long By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/books-and-authors.html | Books and Authors | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/voluntary-health-agencies.html | VOLUNTARY HEALTH AGENCIES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/auto-wages-discussed-romney-voices-opposition-to-industrywide.html | AUTO WAGES DISCUSSED; Romney Voices Opposition to Industry-Wide Bargaining | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/named-deans-aide-at-nyu.html | Named Dean's Aide at N.Y.U. | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/icc-rules-on-ending-freight-rate-order.html | ICC RULES ON ENDING FREIGHT RATE ORDER | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/labor-rows-peril-us-role-in-world-truman-asserts-he-stresses-need.html | LABOR ROWS PERIL U.S. ROLE IN WORLD, TRUMAN ASSERTS; He Stresses Need for Success of Union-Management Parley in Talks With Delegates THEY PLEDGE COOPERATION Representatives of Both Sides Agree That Formula Must Be Found to End Disputes Delegates Pledge Cooperation Permanent Formula Urged HOME-FRONT PEACE VITAL, SAYS TRUMAN | True | By Felix Belair Jr. Special To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/higgins-proposes-to-close-3-plants-boatbuilder-tells-workers-in-new.html | HIGGINS PROPOSES TO CLOSE 3 PLANTS; Boat-Builder Tells Workers in New Orleans Labor Dispute He Cannot Carry On | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/army-deserter-seized-here-with-12300-says-he-operated-as-bookie-at.html | Army Deserter Seized Here With $12,300; Says He Operated as 'Bookie' at Tracks | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/electric-boat-enters-steel-field.html | Electric Boat Enters Steel Field | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/lecturediscussion-today.html | Lecture-Discussion Today | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/sec-eliminates-vote-by-utility-says-commonwealth-southern-plan-is.html | SEC ELIMINATES VOTE BY UTILITY; Says Commonwealth & Southern Plan Is Inappropriate to Its Recapitalization | True | Special to THE NEW YORK TIMES. | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/business-world-tobin-with-shoes-associated-raw-fur-prospects.html | Business World; Tobin With Shoes Associated Raw Fur Prospects Favorable | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/record-set-at-fort-dix-114435-discharged-in-month-4000-a-day-rate-a.html | RECORD SET AT FORT DIX; 114,435 Discharged in Month-- 4,000 a Day Rate Attained | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/baruch-predicts-plot-for-new-war-germans-and-japanese-will-strive.html | BARUCH PREDICTS PLOT FOR NEW WAR; Germans and Japanese Will Strive Through Science to Devise Means, He Says URGES POLICING FOR YEARS Calls for Strengthening of World Peace Machinery and Permanent Preparedness For Industrial Mobilization Scientific Cooperation Urged Calls for Inventory | True | By Winifred Mallon Special To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/buys-pennsylvania-rubber-co.html | Buys Pennsylvania Rubber Co. | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/cio-demands-industry-comply-with-truman-payrise-mandate.html | CIO Demands Industry Comply With Truman Pay-Rise 'Mandate' | True | By Louis Stark Special To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/stanford-made-head-of-anpa-ad-bureau-named-by-ad-bureau.html | STANFORD MADE HEAD OF ANPA AD BUREAU; NAMED BY AD BUREAU | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/bill-to-cut-taxes-by-5920000000-goes-to-president-senate-almost.html | BILL TO CUT TAXES BY $5,920,000,000 GOES TO PRESIDENT; Senate Almost Unanimously Votes Measure and Truman's Acceptance Is Indicated DEEP '4l SLICE FORESEEN Hope for $5,000,000,000 Drop for Individuals Voiced--12 Million Off Rolls in '46 12,060,000 to Go Off Rolls SENATE APPROVES TAX CUT MEASURE 1946 Tax Cut Predicted by Taft | True | By C.p. Trussell Special To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/4-nations-to-vote-in-eastern-europe-reds-likely-to-lose-in-austria.html | 4 NATIONS TO VOTE IN EASTERN EUROPE; Reds Likely to Lose in Austria and Hungary--Opponents to Shun Bulgar, Yugoslav Polls Wants Coalition Government Complaint Against United States | True | By John MacCormac By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/london-elects-a-conservative.html | London Elects a Conservative | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/7228617-earned-by-inland-steel-profit-for-nine-months-equal-to-443.html | $7,228,617 EARNED BY INLAND STEEL; Profit for Nine Months Equal to $4.43 a Common Share-- Mine Strike Reflected OTHER CORPORATE REPORTS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/officials-voice-tributes-dewey-mourns-exspeaker-as-a-close-friend.html | OFFICIALS VOICE TRIBUTES; Dewey Mourns Ex-Speaker as a Close Friend of Both Parties | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/szell-features-strauss-quixote-as-guest-with-philharmonic-he-offers.html | SZELL FEATURES STRAUSS 'QUIXOTE'; As Guest With Philharmonic, He Offers Brilliant Program-- Schoenberg Work Played Music Drama at Best Instruments Stand Out | True | By Olin Downes | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/sports-today.html | Sports Today | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/britain-to-operate-all-civil-aviation-laborites-also-to-nationalize.html | BRITAIN TO OPERATE ALL CIVIL AVIATION; Laborites Also to Nationalize Vast Telecommunications of Cable and Wireless, Ltd. BRITAIN TO OPERATE ALL CIVIL AIR LINES Canada Will Follow Lead | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/boston-maine-buys-equipment.html | Boston & Maine Buys Equipment | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/jpstate-civil-war-veteran-dies.html | Jp-State Civil War Veteran Dies | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/assistant-to-rector-david-m-pyle-appointed-to-st-thomas-episcopal.html | ASSISTANT TO RECTOR; David M. Pyle Appointed to St. Thomas Episcopal Church | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/marshall-field-store-is-picketed-in-strike-of-800-service-workers.html | Marshall Field Store IS Picketed In Strike of 800 Service Workers | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/tide-screen-in-review-spellbound-a-psychological-hit-starring.html | TIDE SCREEN IN REVIEW; 'Spellbound,' a Psychological Hit Starring Ingrid Bergman and Gregory Peck, Opens at Astor—Hitchcock Director Dangerous Partners,' a Surprise Package Featuring Craig and Hasso, Is Intriguing Film by M-G-M Now at Loew's State | True | BY Bosley Crowther | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/zivic-archer-top-card-clash-in-tenrounder-tonight-at-st-nicholas.html | ZIVIC, ARCHER TOP CARD; Clash in Ten-Rounder Tonight at St. Nicholas Arena | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/food-parley-ends-in-plea-for-unity-chairman-sees-constructive-world.html | FOOD PARLEY ENDS IN PLEA FOR UNITY; Chairman Sees Constructive World Action in Race With 'Atomic Obliteration' Director Takes Oath Chairman Sounds Warning | True | By Walter H. Waggoner Special To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/2500000-buildings-in-japan-smashed.html | 2,500,000 BUILDINGS IN JAPAN SMASHED | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/swope-again-assails-expulsion-of-poulos.html | SWOPE AGAIN ASSAILS EXPULSION OF POULOS | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/gus-mancuso-new-tulsa-pilot.html | Gus Mancuso New Tulsa Pilot | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/medical-unit-to-expand-columbia-moves-to-prepare-for-men-coming.html | MEDICAL UNIT TO EXPAND; Columbia Moves to Prepare for Men Coming Back From Service | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/dr-john-hopkins-chicago-minister-once-wielded-baton-over-orchestra.html | DR. JOHN HOPKINS; Chicago Minister Once Wielded Baton Over Orchestra | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/real-aim-depicted-for-decorators-homes-both-attractive-and.html | REAL AIM DEPICTED FOR DECORATORS; Homes, Both Attractive and Comfortable, Seen as Their Objective | True | By Mary Roche | C1B 697242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/bank-clearings-rise-11368252000-increase-in-week-7-over-period-in.html | BANK CLEARINGS RISE; $11,368,252,000 Increase in Week, 7% Over Period in 1944 | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/advises-on-tire-applications.html | Advises on Tire Applications | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/clifford-wins-golf-medal.html | Clifford Wins Golf Medal | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/selected-as-president-of-new-buffalo-utility.html | Selected as President Of New Buffalo Utility | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/edgar-n-wrightington-boston-industrialist-banker-70-harvard.html | EDGAR N. WRIGHTINGTON; Boston Industrialist, Banker, 70, Harvard Football Coach in '04 | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/john-k-ottley-sr-southern-financier.html | JOHN K. OTTLEY SR., SOUTHERN FINANCIER | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/allies-repudiate-ties-with-konoye-onemanarmy-greeted-by-his-mother.html | ALLIES REPUDIATE TIES WITH KONOYE; ONE-MAN-ARMY' GREETED BY HIS MOTHER | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/wb-tracy-official-of-advertising-firm.html | W.B. TRACY, OFFICIAL OF ADVERTISING FIRM | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/23000-bodies-discovered-german-prisoners-put-to-work-on-russians.html | 23,000 BODIES DISCOVERED; German Prisoners Put to Work on Russians' Graves | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/argentine-regime-not-barred-by-ilo.html | ARGENTINE REGIME NOT BARRED BY ILO | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/recital-by-alice-eaton-pianist-heard-here-first-time-in-an-exacting.html | RECITAL BY ALICE EATON; Pianist Heard Here First Time in an Exacting Program | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/operation-called-off.html | OPERATION CALLED OFF | True | | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/4460000-in-british-forces.html | 4,460,000 in British Forces | True | By Wireless To the New York Times. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/grahampaige-cancels-contract-with-uaw-charging-wildcat-strikes.html | Graham-Paige Cancels Contract With UAW, Charging Wildcat Strikes Closed Its Plants | True | Special to THE NEW YORK TIMES. | C1B 697242 |
| 1945-11-02 | 1945-11-02 | https://www.nytimes.com/1945/11/02/archives/hartnett-chosen-to-pilot-buffalo-heads-buffalo-bisons.html | HARTNETT CHOSEN TO PILOT BUFFALO; HEADS BUFFALO BISONS | True | | C1B 697242 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/us-agency-moves-to-end-bus-strike-conciliation-service-invites-both.html | U.S. AGENCY MOVES TO END BUS STRIKE; Conciliation Service Invites Both Sides to Conference Monday in Washington U.S. AGENCY MOVES TO END BUS STRIKE 4,000 Employes in Walkout Service on One Line Resumed | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/bids-us-to-earn-respect-dr-fifield-urges-spiritual-power-as.html | BIDS U.S. TO EARN RESPECT; Dr. Fifield Urges Spiritual Power as Challenge to Atomic Bomb | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/dr-baxter-reelected-by-camp-fire-girls.html | DR. BAXTER RE-ELECTED BY CAMP FIRE GIRLS | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/offers-simplicity-pattern-stock.html | Offers Simplicity Pattern Stock | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/bronx-deals-closed-webster-ave-taxpayer-with-8-stores-taken-by.html | BRONX DEALS CLOSED; Webster Ave. Taxpayer With 8 Stores Taken by Investor | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/skyscraper-gets-7370000-tax-cut.html | SKYSCRAPER GETS $7,370,000 TAX CUT | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/sports-today.html | Sports Today | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/topics-of-the-day-in-wall-street-tuesday-closings-borrowings.html | TOPICS OF THE DAY IN WALL STREET; Tuesday Closings Borrowings Decline Steel Shortage The Pace Bill | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/seversky-limits-atom-bomb-power-likens-hiroshima-blow-to-one-by-200.html | SEVERSKY LIMITS ATOM BOMB POWER; Likens Hiroshima Blow to One by 200 'Superforts'-- Backs Independent Air Force | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/navy-blood-bank-set-up-appeal-is-made-for-civilian-donors-at-st.html | NAVY BLOOD BANK SET UP; Appeal Is Made for Civilian Donors at St. Albans Hospital | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/british-question-us-ship-priority-congress-ruling-on-transport-of.html | BRITISH QUESTION U.S. SHIP PRIORITY; Congress' Ruling on Transport of American-Financed Cargoes Is Called 'Discriminatory' | True | By John H. Crider Special To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/mengel-expands-in-south-acquires-the-foreman-derrickson-veneer-co.html | MENGEL EXPANDS IN SOUTH; Acquires the Foreman, Derrickson Veneer Co. in North Carolina | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/mrs-lh-barnum-to-wed-will-be-married-to-lieut-nd-jennings-jr-of-air.html | MRS. L.H. BARNUM TO WED; Will Be Married to Lieut. N.D. Jennings Jr. of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/the-1946-chevrolet-makes-its-debut-here.html | THE 1946 CHEVROLET MAKES ITS DEBUT HERE | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/sailor-is-shot-for-bear.html | SAILOR IS SHOT FOR BEAR | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/100000-pac-fund-charged-in-detroit.html | $100,000 PAC FUND CHARGED IN DETROIT | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/curran-repeats-attack-on-mayor.html | CURRAN REPEATS ATTACK ON MAYOR | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/patent-commissioner-held-eager-to-sweep-cobwebs-out-of-office-after.html | Patent Commissioner Held Eager To Sweep Cobwebs Out of Office; After Three Months on the Job, Casper W. Ooms Is Set to Speed Up Work and Clear Away Huge Backlog of Applications | True | By Jack Kilpatrick Special To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/dutch-give-churchill-letters-from-ancestor.html | Dutch Give Churchill Letters From Ancestor | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/leases-5th-ave-store-sixth-in-chain-of-cotton-shop-to-be-opened-in.html | LEASES 5TH AVE. STORE; Sixth in Chain of Cotton Shop to Be Opened in Spring | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/jerusalem-is-quiet.html | Jerusalem Is Quiet | True | By Gene Currivan By Wireless To the New York Times. | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/charles-yahn-philadelphia-teacher-arranged-for-lectures-by.html | CHARLES YAHN; Philadelphia Teacher Arranged for Lectures by Celebrities | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/going-to-paris-meeting-mme-eboue-here-en-route-to-french.html | GOING TO PARIS MEETING; Mme. Eboue Here En Route to French Constituent Assembly | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/world-school-aid-in-war-zone-urged-educational-parley-speakers.html | WORLD SCHOOL AID IN WAR ZONE URGED; Educational Parley Speakers Depict Needs--MacLeish Calls for a Broad Charter MacLeish Suggests Charter's Basis Poland's Effort Is Affirmed | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/china-reds-attack-suiyuans-capital-kweisui-siege-is-part-of-move-to.html | CHINA REDS ATTACK SUIYUAN'S CAPITAL; Kweisui Siege Is Part of Move to Bar Chungking Troops From Path to Manchuria COMMUNISTS ARE IN TRAP Chiang Forces, Carried by U.S. Transports, Begin Landing at Hulutao and Yingkow | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/ellis-gains-chess-lead-beats-battell-after-33-moves-in-amateur.html | ELLIS GAINS CHESS LEAD; Beats Battell After 33 Moves in Amateur Title Tourney | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/3-generations-wed-at-same-time.html | 3 Generations Wed at Same Time | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/us-challenge-received-australia-announces-arrival-of-american-davis.html | U.S. CHALLENGE RECEIVED; Australia Announces Arrival of American Davis Cup Bid | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/rumanians-fear-rising-inflation-cause-traced-to-uncertainty-of.html | RUMANIANS FEAR RISING INFLATION; Cause Traced to Uncertainty of Future--Armistice Terms Held to Rocket Liabilities | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/sheridan-pleases-in-piano-program-impresses-at-town-hall-with-four.html | SHERIDAN PLEASES IN PIANO PROGRAM; Impresses at Town Hall With Four Scarlatti Sonatas, Bach 'Partita' and Other Works | True | By Noel Straus | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/no-reply-from-dewey-navy-still-waiting-word-on-offer-to-transfer.html | NO REPLY FROM DEWEY; Navy Still Waiting Word on Offer to Transfer the New York | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/it-was-a-long-trip-home.html | IT WAS A LONG TRIP HOME | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/a-day-of-reckoning-for-quadruplets-father.html | A DAY OF RECKONING FOR QUADRUPLETS' FATHER | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/city-college-ready-for-kingsmens-test.html | CITY COLLEGE READY FOR KINGSMEN'S TEST | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/bonds-and-shares-on-london-market-cable-wireless-and-aviation.html | BONDS AND SHARES ON LONDON MARKET; Cable & Wireless and Aviation Issues Affected by Plans for Nationalization | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/suspect-mute-in-court-girl-16-accused-slayer-refuses-to-speak.html | SUSPECT MUTE IN COURT; Girl, 16, Accused Slayer, Refuses to Speak Without Lawyer | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/mrs-morgan-belmont-wife-of-exinvestment-banker-owned-prizewinning.html | MRS. MORGAN BELMONT; Wife of Ex-Investment Banker Owned Prize-Winning Dogs | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/nijinska-ballet-given-harvest-time-presented-at-the.html | NIJINSKA BALLET GIVEN; 'Harvest Time' Presented at the Metropolitan--Kaye in Lead | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/signs-pact-with-time-inc-st-regis-paper-co-to-operate-maine.html | SIGNS PACT WITH TIME, INC.; St. Regis Paper Co. to Operate Maine Seaboard Paper Co. | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/horace-mann-ties-poly-prep-at-1313-sokolin-leads-counterdrive-that.html | HORACE MANN TIES POLY PREP AT 13-13; Sokolin Leads Counter-Drive That Results in Deadlock--Harrold Tallies Twice | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/t-plays-at-nyu-starting-to-click-violets-hopeful-of-turning-back.html | T PLAYS AT N.Y.U. STARTING TO CLICK; Violets Hopeful of Turning Back Rochester Here Today --Merola in Center Post | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/after-hitler.html | AFTER HITLER | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/to-help-europes-children.html | TO HELP EUROPE'S CHILDREN | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/help-bring-gis-home.html | Help Bring GI's Home | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/censure-reported-for-halsey-stuart-dealers-criticized-for-high.html | CENSURE REPORTED FOR HALSEY, STUART; Dealers Criticized for 'High Pressure Tactics' to Get Utility Underwriting Another Issue Last April CENSURE REPORTED FOR HALSEY, STUART | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/panama-college-plan-dropped.html | Panama College Plan Dropped | True | By Cable To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/childaid-unit-is-taxed-doubling-foster-care-facilities-is-necessary.html | CHILD-AID UNIT IS TAXED; Doubling Foster Care Facilities Is Necessary, Says Director | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/milbank-dog-triumphs-cinars-chuck-wins-two-stakes-in-trials-at.html | MILBANK DOG TRIUMPHS; Cinar's Chuck Wins Two Stakes in Trials at Saybrook | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/odwyer-at-rally-assails-beldock-calls-his-attacks-thunders-and.html | O'DWYER AT RALLY ASSAILS BELDOCK; Calls His Attacks 'Thunders and Blunders'--Speaks at Brooklyn Academy | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/letters-to-the-times-scientists-not-different-aside-from-work-they.html | Letters to The Times; Scientists Not Different Aside From Work They Are Real People, Oak Ridge Group Asserts Housing Proposal Defended Food Parcels Still Needed Those Who Have Been Helping England Are Urged to Send Elsewhere Service Inequity Seen Mr. Krock Notes an Error Government by Buttons PERCIVAL GOODMAN BERTRAND RUSSELL, GEORGE CICESTR, (Bishop of Chichester). VICTOR GOLLANCZ. THOMAS P. CASS. ARTHUR KROCK. RALPH BLOOMFIELD, | True | WARREN H. BURGUS, RAYMOND R. EDWARDS, HOWARD GEST, LAWRENCE E. GLENDENIN, CHARLES W. STANLEY, RUSSELL R. WILLIAMS JR. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/clare-luce-to-shift-membership-in-dar.html | CLARE LUCE TO SHIFT MEMBERSHIP IN D.A.R. | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/toy-ceiling-raised-14-for-producers-order-covers-reconverting.html | TOY CEILING RAISED 14% FOR PRODUCERS; Order Covers Reconverting Plants With New Makers to Apply for Price Action 1941 CHRISTMAS MARK-UPS Established for Distributors by OPA--Retail Rise Seen -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/money-orders-run-out.html | Money Orders Run Out | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/odwyer-war-work-is-held-no-issue.html | O'DWYER WAR WORK IS HELD NO ISSUE | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/v-ernest-seatree-an-accountant-68-senior-partner-of-european-branch.html | V. ERNEST SEATREE, AN ACCOUNTANT, 68; Senior Partner of European Branch of Price, Waterhouse Dies-- Won Many Honors | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/french-provisional-cabinet-bows-out-tax-increase-is-voted-at-last.html | French Provisional Cabinet Bows Out; Tax Increase Is Voted at Last Meeting | True | By G.h. Archambault By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/veterans-to-pass-on-artificiallimbs-committee-of-amputees-will.html | VETERANS TO PASS ON ARTIFICIALLIMBS; Committee of Amputees Will Advise Administration on Merits of New Types | True | By Charles Hurd Special To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/capital-flotation-made-by-netherlands-bank.html | Capital Flotation Made By Netherlands Bank | True | By Cable To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/airline-workers-vote-to-end-strike-american-export-mechanics-ready.html | AIRLINE WORKERS VOTE TO END STRIKE; American Export Mechanics Ready to Return to Work After Parley Today | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/steps-to-build-peace-are-cited-by-moscow.html | STEPS TO BUILD PEACE ARE CITED BY MOSCOW | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/trust-securities-in-japan-frozen-allies-bar-dealings-to-15-combines.html | Trust Securities in Japan Frozen; Allies Bar Dealings to 15 Combines; NISEI GIRLS IN TOKYO FOR DUTY WITH AMERICAN ARMY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/chile-gomez-to-play-in-cuba.html | Chile Gomez to Play in Cuba | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/leopold-disavows-hitler-talk-memo-german-veterans-return-from.html | LEOPOLD DISAVOWS HITLER TALK MEMO; GERMAN VETERANS RETURN FROM STALINGRAD | True | By David Anderson By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/army-discharges-grant-through-with-serious-tennis-says-35yearold.html | ARMY DISCHARGES GRANT; Through With Serious Tennis, Says 35-Year-Old Atlantan | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/china-to-get-us-mission-to-reorganize-her-armies-chungking-hopes.html | China to Get U.S. Mission To Reorganize Her Armies; Chungking Hopes Wedemeyer Will Head Effort--American Epuipment Is Sought as War With Communists Spreads CHINA TO GET AID OF ARMY MISSION Smaller Army Is Planned | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/predicts-60-rise-in-building-in-46-wh-shaw-of-commerce-department.html | PREDICTS 60% RISE IN BUILDING IN '46; W.H. Shaw of Commerce Department Asks Fair Costs toAchieve Record Goal | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/hero-honored-in-death-father-gets-medal-awarded-to-sgt-george.html | HERO HONORED IN DEATH; Father Gets Medal Awarded to Sgt. George Peterson | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/pays-76860-for-two-fillies.html | Pays $76,860 for Two Fillies | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/detroit-and-3-other-cities-suffer-5hour-stoppage-in-wire-service-4.html | Detroit and 3 Other Cities Suffer 5-Hour Stoppage in Wire Service; 4 CITIES AFFECTED BY WIRE STOPPAGE | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/koreans-demand-to-be-free-now-oppose-plan-of-trusteeship-and-seek.html | KOREANS DEMAND TO BE FREE NOW; Oppose Plan of Trusteeship and Seek Report on Who Caused Divided Control Trusteeship Rejected "Resent" Present Treatment | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/crawford-j-cooper-banker-realty-man.html | CRAWFORD J. COOPER, BANKER, REALTY MAN | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/studios-obtain-2-loft-buildings-commercial-artists-to-combine.html | STUDIOS OBTAIN 2 LOFT BUILDINGS; Commercial Artists to Combine Structures on EastForty-ninth Street | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/irish-choice-today-to-topple-middies-but-coach-hagberg-denying-any.html | IRISH CHOICE TODAY TO TOPPLE MIDDIES; But Coach Hagberg, Denying Any Dissension, Expects Navy to Be at Peak Jenkins and Kiser Not Ready Passes Click in Workout | True | By Louis Effrat Special To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/angry-senators-debate-on-records-of-pearl-harbor-republicans-on.html | ANGRY SENATORS DEBATE ON 'RECORDS' OF PEARL HARBOR; Republicans on Committee Say Inquiry Scope Is Limited by Strict Party Vote GEORGE DEFENDS ACTION He Asserts 'Confidential Files' of Roosevelt Are Involved--Hearings Start Nov. 15 | True | By C.p. Trussell Special To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/ricardo-odnoposoff-violinist-in-recital.html | RICARDO ODNOPOSOFF, VIOLINIST, IN RECITAL | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/new-yorkers-in-army-promoted.html | New Yorkers in Army Promoted | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/bridgehampton-soccer-victor.html | Bridgehampton Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/seasonal-peak-reached-by-rye-gains-of-to-1-78-cents-recorded-with.html | SEASONAL PEAK REACHED BY RYE; Gains of to 1 7/8 Cents Recorded, With December Soaring to a 20-Year High | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/miltiades-takes-chase-wins-blockade-cup-as-timber-racing-returns-to.html | MILTIADES TAKES CHASE; Wins Blockade Cup as Timber Racing Returns to Maryland | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/cash-deals-of-gis-in-europe-curbed-army-will-trace-the-sources-of.html | CASH DEALS OF GI'S IN EUROPE CURBED; Army Will Trace the Sources of Currencies Exchanged at Taxpayers' Expense | True | By Drew Middleton By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/hospital-fund-now-1225060.html | Hospital Fund Now $1,225,060 | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/bradley-in-protest-quits-surplus-post.html | BRADLEY, IN PROTEST, QUITS SURPLUS POST | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/challamore-wins-sprint-at-pimlico-beats-favored-quarter-moon-by-a.html | CHALLAMORE WINS SPRINT AT PIMLICO; Beats Favored Quarter Moon by a Half Length--Trojan Fleet Finishes Third | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/capt-casler-to-wed-rosemary-marrow.html | CAPT. CASLER TO WED ROSEMARY MARROW | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/demand-for-3man-arbitration-panel-snarls-efforts-to-settle.html | Demand for 3-Man Arbitration Panel Snarls Efforts to Settle Longshoremen's Dispute | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/returns-to-middletown-concern.html | Returns to Middletown Concern | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/cruickshanks-71-sets-pace-on-links-he-leads-early-finishers-in.html | CRUICKSHANK'S 71 SETS PACE ON LINKS; He Leads Early Finishers in First Round of Richmond Tourney--177 Compete | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/11500-gis-land-here-dog-veterans-arrive.html | 11,500 GI'S LAND HERE; DOG VETERANS ARRIVE | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/us-keeps-export-lead-shipments-to-bermuda-greatly-exceed-those-of.html | U.S. KEEPS EXPORT LEAD; Shipments to Bermuda Greatly Exceed Those of Britain, Canada | True | By Cable To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/false-claim-for-funeral-expenses-filed-with-security-board-brings.html | False Claim for Funeral Expenses Filed With Security Board Brings Chef to Court | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/rate-inquiry-opens-nov-13-state-to-study-proposed-10-rise-on-icc.html | RATE INQUIRY OPENS NOV. 13; State to Study Proposed 10% Rise on ICC Order | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/mell-defeats-shapiro.html | Mell Defeats Shapiro | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/rios-of-chile-visits-mexico.html | Rios of Chile Visits Mexico | True | Special to THE NEW YORK TIMES. | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/moore-pleads-illness-explains-court-absence-in-opa-casehearing-set.html | MOORE PLEADS ILLNESS; Explains Court Absence in OPA Case--Hearing Set for Nov. 16 | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/schneider-to-start-as-penn-back-today.html | SCHNEIDER TO START AS PENN BACK TODAY | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/tool-die-industry-hit-by-bottleneck-labor-shortage-stirs-demand-on.html | TOOL, DIE INDUSTRY HIT BY BOTTLENECK; Labor Shortage Stirs Demand on Army to Release Skilled Men Needed in Shops | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/palestine-rioters-warned-by-britain-minister-declares-violenve.html | PALESTINE RIOTERS WARNED BY BRITAIN; Minister Declares Violence Endangers Zionist Cause--Gort, Commissioner, Quits Palnestine Rioters Warned By Britian RESIGNS IN PALESTINE | True | By Sydney Gruson By Wireless To the New York Times.the New York Times, 1941 | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/lumber-pay-rise-averts-strike.html | Lumber Pay Rise Averts Strike | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/embroidery-show-to-open-at-museum-in-an-eighteenthcentury-drawing.html | EMBROIDERY SHOW TO OPEN AT MUSEUM; IN AN EIGHTEENTH-CENTURY DRAWING ROOM | True | The New York Times Studio | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/alameda-welcomes-gen-doolittle-home.html | ALAMEDA WELCOMES GEN. DOOLITTLE HOME | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/books-published-today.html | Books Published Today | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/six-states-fight-freightrate-cut-attorneys-general-meet-here-to-map.html | SIX STATES FIGHT FREIGHT-RATE CUT; Attorneys General Meet Here to Map Attack on ICC Order in Favor of South FEAR MIGRATION OF TRADE New York, Pennsylvania, Ohio, New Jersey, Michigan and Maryland Join | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/palestine-raids-laid-to-immigration-curb.html | PALESTINE RAIDS LAID TO IMMIGRATION CURB | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/radio-of-america-earns-8204470-profit-for-9-months-equals-42-cents.html | RADIO OF AMERICA EARNS $8,204,470; Profit for 9 Months Equals 42 Cents a Share, Against 31.5 in 1944 Period | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/child-study-benefit-postponed.html | Child Study Benefit Postponed | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/city-rebuilding-urged-revival-of-blighted-areas-asked-by-mcgoldrick.html | CITY REBUILDING URGED; Revival of Blighted Areas Asked by McGoldrick | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/christian-council-for-palestine-aid-world-conference-asks-action.html | CHRISTIAN COUNCIL FOR PALESTINE AID; World Conference Asks Action With British on Immigration --Wagner Hits Barriers "Infamy of Repudiation" TEXT OF RESOLUTION Land Law Repeal Urged | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/realty-men-opposed-hold-only-solution-on-housing-is-new-building.html | REALTY MEN OPPOSED; Hold Only Solution on Housing Is New Building | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/costarring-roles-to-bogart-bacall-warner-bros-teaming-pair-in-film.html | CO-STARRING ROLES TO BOGART, BACALL; Warner Bros. Teaming Pair in Film of "Stallion Road"--2 Hitchcock Revivals Here | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/dr-henry-lanz-59-stanford-professor.html | DR. HENRY LANZ, 59, STANFORD PROFESSOR | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/nyu-girls-triumph-21.html | N.Y.U. Girls Triumph, 2-1 | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/woman-leaps-golden-gate-bridge.html | Woman Leaps Golden Gate Bridge | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/furniture-plans-in-south-market-to-be-held-in-high-point-following.html | FURNITURE PLANS IN SOUTH; Market to Be Held in High Point Following Chicago Event | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/school-cases-set-nov-9-schachts-deny-they-operated-unlicensed-care.html | SCHOOL CASES SET NOV. 9; Schachts Deny They Operated Unlicensed Care Centers | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/swiss-recognize-austrian-rule.html | Swiss Recognize Austrian Rule | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/legation-in-sweden-sealed.html | Legation in Sweden Sealed | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/books-of-the-times-lively-tract-on-confusion-unconvincing-at-times.html | Books of the Times; Lively Tract on Confusion Unconvincing at Times | True | By Charles Poore | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/medal-of-honor-winner-in-peacetime-role.html | MEDAL OF HONOR WINNER IN PEACETIME ROLE | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/events-today.html | Events Today | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/august-hotel-sales-up-7-rise-reported-for-month-compared-with-year.html | AUGUST HOTEL SALES UP; 7% Rise Reported for Month Compared With Year Ago | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/army-surplus-sold-to-europe-unrra.html | Army Surplus Sold To Europe UNRRA | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/20-us-pay-rise-backed-by-truman-gains-at-top-asked-program-calls.html | 20% U.S. PAY RISE BACKED BY TRUMAN; GAINS AT TOP ASKED; Program Calls for an Average Increase of $10,000 a Year for High Federal Officials UNDER AN INCENTIVE PLAN General Increase Would Apply to 860,000 Workers--Byrd Leads Opposition to It Advances for Justices 20% U.S. PAY RISE BACKED BY TRUMAN | True | By W.h. Lawrence Special To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/4th-daughter-to-robert-youngs.html | 4th Daughter to Robert Youngs | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/fellowship-is-set-for-photography-museum-of-modern-art-offers-1000.html | FELLOWSHIP IS SET FOR PHOTOGRAPHY; Museum of Modern Art Offers $1,000 Award--Paintings by Soldier Aid Bond Drive | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/consolidates-paint-groups.html | Consolidates Paint Groups | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/cio-urges-sharing-of-atomic-secrets-executive-leaders-also-go-on.html | CIO URGES SHARING OF ATOMIC SECRETS; Executive Leaders Also Go on Record as Opposing Peacetime Training | True | Special to THE NEW YORK TIMES. | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/kimberlyclark-profit-paper-concern-earns-1917979-in-ninemonth.html | KIMBERLY=CLARK PROFIT; Paper Concern Earns $1,917,979 in Nine=Month Period | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/opa-to-permit-rise-in-new-house-rents-increases-of-15-to-25-per.html | OPA TO PERMIT RISE IN NEW HOUSE RENTS; Increases of 15 to 25 Per Cent Are in View to Offset Construction Costs BUILDING TO BE SPURRED But Price Agency Will Not Lift Rental 'Ceilings' on Places Now Controlled Maximum Will Be Set Current "Ceilings" to Stay | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/high-prices-paid-at-art-auction.html | High Prices Paid at Art Auction | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/hospital-strikers-return-temporarily.html | HOSPITAL STRIKERS RETURN 'TEMPORARILY' | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/the-beech.html | THE BEECH | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/old-loadlines-back.html | Old Load-Lines Back | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/abroad-widely-varying-rules-observed-in-german-zones.html | Abroad; Widely Varying Rules Observed in German Zones | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/decoration-for-your-suit.html | DECORATION FOR YOUR SUIT | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/heads-mandel-brothers-leon-mandel-succeeds-edwin-f-who-becomes.html | HEADS MANDEL BROTHERS; Leon Mandel Succeeds Edwin F., Who Becomes Chairman | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/rules-on-literacy-test-goldstein-says-soldiers-signature-on-war.html | RULES ON LITERACY TEST; Goldstein Says Soldier's Signature on War Ballot Is Sufficient | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/old-flags-sent-for-nazis-burial.html | Old Flags Sent for Nazis' Burial | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/new-bond-issues-decrease-in-week-total-of-32750000-reflects.html | NEW BOND ISSUES DECREASE IN WEEK; Total of $32,750,000 Reflects Priority Granted Sales in Victory Loan | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/fists-fly-in-strike-of-coast-machinists.html | FISTS FLY IN STRIKE OF COAST MACHINISTS | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/netherlands-gets-50000000-credit-second-loan-granted-by.html | NETHERLANDS GETS $50,000,000 CREDIT; Second Loan Granted by Export-Import Bank for Purchases of U.S. Products Agreement With Switzerland | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/victory-ball-tonight-patterson-to-be-guest-at-77th-division.html | VICTORY BALL TONIGHT; Patterson to Be Guest at 77th Division Association's Event | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/100-books-recommended-by-catholics-biography-history-religion.html | 100 Books Recommended by Catholics; BIOGRAPHY HISTORY RELIGION FICTION POETRY MISCELLANEOUS JUVENILE | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/dickey-mentioned-as-pilot-of-braves-rumor-rises-with-yankees.html | DICKEY MENTIONED AS PILOT OF BRAVES; Rumor Rises With Yankees' Catcher, Boston Officials in Chicago at Same Time | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/childrens-tales-put-on-records-league-group-starts-series-of-books.html | CHILDREN'S TALES PUT ON RECORDS; League Group Starts Series of 'Books Bring Adventure' --To Be Used on Radio First Series Widely Used | True | By Catherine MacKenzie | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/conant-endorses-setup-for-science-harvards-president-declares.html | CONANT ENDORSES SET-UP FOR SCIENCE; Harvard's President Declares Foundation Is Needed to Develop 'National Asset' ATOMIC BOMB LAG DENIED Other Educators, at Final Senate Group Hearing, BackU.S. Plan for Study | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/syrian-school-ban-protested-by-paris.html | SYRIAN SCHOOL BAN PROTESTED BY PARIS | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/main-portions-of-the-dewey-and-la-guardia-addresses-talks-as.html | Main Portions of the Dewey and La Guardia Addresses; Talks as Private Citizen Result of Consultations La Guardia Choice Cited Hines Case Is Recalled "Tiger Never Changes" La Guardia Reply "Shows Good Man" Can Win "Spoiled It All" | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/ten-testify-in-day-at-school-inquiry.html | TEN TESTIFY IN DAY AT SCHOOL INQUIRY | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/higgins-defiant-will-sell-plants-plans-crusade-against-unions-so.html | HIGGINS, DEFIANT, WILL SELL PLANTS; Plans Crusade Against Unions 'So That Men Who Want to Work Can Get It' | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/olympics-beat-rovers-73.html | Olympics Beat Rovers, 7-3 | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/harmon-calder-card-69-to-win-proamateur-golf.html | Harmon, Calder Card 69 To Win Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/miss-mary-newell-married-to-major-bride-in-greenwich-conn-of-ellis.html | MISS MARY NEWELL MARRIED TO MAJOR; Bride in Greenwich, Conn., of Ellis Knowles, Former Aide of Gen. Eichelberger | True | Special to THE NEW YORK TIMES.Keystone | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/shares-slated-for-listing.html | Shares Slated for Listing | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/returns-to-lane-bryant-as-brooklyn-manager.html | Returns to Lane Bryant As Brooklyn Manager | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/strike-vote-authorized.html | Strike Vote Authorized | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/russian-convicted-in-citizenship-plot-was-indicted-6-years-ago-with.html | RUSSIAN CONVICTED IN CITIZENSHIP PLOT; Was Indicted 6 Years Ago With Late Archbishop Kedroff--Claimed Sitka Birthplace | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/wheat-to-5-countries-purchase-of-200500-tons-in-december-authorized.html | WHEAT TO 5 COUNTRIES; Purchase of 200,500 Tons in December Authorized in Capital | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/duck-mills-plan-expanding-output-steady-production-for-months-due.html | DUCK MILLS PLAN EXPANDING OUTPUT; Steady Production for Months Due, Such Is Demand, in Face of Huge Army Surplus | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/store-executive-returns.html | Store Executive Returns | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/dependent-districts-obtain-aid-from-ilo.html | DEPENDENT DISTRICTS OBTAIN AID FROM ILO | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/fire-force-has-birthday-walsh-gets-card-on-departments-80th.html | FIRE FORCE HAS BIRTHDAY; Walsh Gets Card on Department's 80th Anniversary | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/plight-of-children-in-europe-described.html | PLIGHT OF CHILDREN IN EUROPE DESCRIBED | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/sage-registers-holeinone.html | Sage Registers Hole-in-One | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/censorship-in-moscow.html | CENSORSHIP IN MOSCOW | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/utilities-changes-approved-by-sec-general-water-gas-electric-to.html | UTILITIES CHANGES APPROVED BY SEC; General Water, Gas & Electric to Cancel Last Preferred Stock--Other Actions | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/gets-7500000-loan.html | Gets $7,500,000 Loan | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/milk-strike-off-pending-parley-drivers-agree-to-stay-on-job-as.html | MILK STRIKE OFF PENDING PARLEY; Drivers Agree to Stay on Job as Mediators Resume Talk Over Skip-a-Day NO PROGRESS SEEN IN DAY Mayor's Labor Adviser Will Renew Efforts Tonight to Settle Dispute Other Mediators Busy Jersey Area Is Included | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/elizabeth-cady-stanton-day-set.html | Elizabeth Cady Stanton Day Set | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/29-bankers-appointed-named-to-serve-on-committees-of-national.html | 29 BANKERS APPOINTED; Named to Serve on Committees of National Organization | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/roosevelt-memorial-body-set-up.html | Roosevelt Memorial Body Set Up | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/news-of-food-if-you-expect-guests-over-the-weekend.html | News of Food; IF YOU EXPECT GUESTS OVER THE WEEK-END | True | By Jane Nickerson | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/plans-bronx-apartment-at-a-cost-of-1700000.html | Plans Bronx Apartment At a Cost of $1,700,000 | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/hints-us-barter-of-surplus-abroad-adml-young-says-properties-bases.html | HINTS U.S. BARTER OF SURPLUS ABROAD; Adml. Young Says Properties, Bases, Materials May Have to Be Accepted in Payment HINTS U.S. BARTER OF SURPLUS ABROAD | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/teacher-shortage-acute-new-brunswick-is-advertising-in-newspaper.html | TEACHER SHORTAGE ACUTE; New Brunswick Is Advertising in Newspaper for Instructors | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/union-head-gets-pay-boost.html | Union Head Gets Pay Boost | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/new-drug-tested-in-epilepsy.html | New Drug Tested in Epilepsy | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/borden-meeting-delayed.html | Borden Meeting Delayed | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/body-of-boy-2-identified-mother-also-found-dead-in-north-river-off.html | BODY OF BOY, 2, IDENTIFIED; Mother Also Found Dead in North River Off Edgewater | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/spain-invites-for-winter-50000-european-children.html | Spain Invites for Winter 50,000 European Children | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/wc-williams-jr-61-general-motors-aide.html | W.C. WILLIAMS JR., 61, GENERAL MOTORS AIDE | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/archer-outpoints-zivic-in-10-rounds-gains-unanimous-decision-at-st.html | ARCHER OUTPOINTS ZIVIC IN 10 ROUNDS; Gains Unanimous Decision at St. Nicholas--Hoosman Knocks Out Davis | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/parking-crisis-tough-on-public-mayor-in-magistrate-role-admits-sits.html | Parking Crisis 'Tough on Public,' Mayor, in Magistrate Role, Admits; Sits in Washington Heights Court 'to Get a Slant' on Situation--Hears 197 Cases and Hands Out $838 Fines | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/frozenfood-spur-outcome-of-war-new-great-fastdeveloping-industry.html | FROZEN-FOOD SPUR OUTCOME OF WAR; New Great, Fast-Developing Industry Ahead for Nation, Engineers Hear | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/toland-to-pay-248900-alimony.html | Toland to Pay $248,900 Alimony | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/fund-support-asked-foreign-language-press-urged-to-aid-smith.html | FUND SUPPORT ASKED; Foreign Language Press Urged to Aid Smith Memorial Drive | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/award-park-ave-contract.html | Award Park Ave. Contract | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/rail-rates-up-20-in-cuba.html | Rail Rates Up 20% in Cuba | True | By Cable To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/mrs-bd-noble-married-becomes-the-bride-of-john-p-crowley-at.html | MRS. B.D. NOBLE MARRIED; Becomes the Bride of John P. Crowley at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/labor-gains-widen-in-british-returns-analysis-of-ballots-in-148.html | LABOR GAINS WIDEN IN BRITISH RETURNS; Analysis of Ballots in 148 City Elections Shows Marked Trend Toward Left | True | By Cable To the New York Times. | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/municipal-loans-state-of-california.html | MUNICIPAL LOANS; State of California | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/2-stayathomes-turn-explorers-man-and-wife-will-seek-high-adventure.html | 2 STAY-AT-HOMES TURN EXPLORERS; Man and Wife Will Seek High Adventure on Tour Through Latin-American Jungles Will Look for Rare Snake | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/mrs-cm-wright-wed-long-island-society-figure-bride-in-miami-of-dg.html | MRS. C.M. WRIGHT WED; Long Island Society Figure Bride in Miami of D.G. Bochicchio | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/court-fight-looms-over-gm-cost-data-reuther-says-he-will-ask-writ.html | COURT FIGHT LOOMS OVER GM COST DATA; Reuther Says He Will Ask Writ to Stop Price Rises for Auto Companies Not in 'Need' Wants Pay on Parley Agenda Quotes From Bowles Letter Wallace Report Discussed | True | By Louis Stark Special To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/assembles-queens-plot-owner-of-adjacent-parcel-adds-to-jackson.html | ASSEMBLES QUEENS PLOT; Owner of Adjacent Parcel Adds to Jackson Heights Holding | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/lumber-production-off-562-decline-noted-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 56.2% Decline Noted for Week Compared With Year Ago | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/manages-export-sales-for-goodrich-chemical.html | Manages Export Sales For Goodrich Chemical | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/palestine-haven-vital-rifkind-says-eisenhowers-adviser-fears-a.html | PALESTINE HAVEN VITAL, RIFKIND SAYS; Eisenhower's Adviser Fears a Collapse of Displaced Jews Unless Door Is Opened | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/navy-demobilizing-to-end-by-sept-1-46-columbia-midshipmens-school.html | NAVY DEMOBILIZING TO END BY SEPT. 1, '46; COLUMBIA MIDSHIPMEN'S SCHOOL HOLDS FINAL GRADUATION | True | The New York Times | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/stocks-are-halted-by-profittaking-irregular-closing-results-as.html | STOCKS ARE HALTED BY PROFIT-TAKING; Irregular Closing Results as Turnover Declines to 1,840,000 Shares CAUTIONARY SIGNALS SEEN Commonwealth & Southern's Opening Block, 70,000 Common Shares Early Prices Firm Utility Leads in Volume | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/msgr-thomas-s-duggan-hartford-cathedral-rector-was-editor-and.html | MSGR. THOMAS S. DUGGAN; Hartford Cathedral Rector Was Editor and Apostolic Aide | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/bilbo-assails-students-calls-hunter-group-communistic-mongrel.html | BILBO ASSAILS STUDENTS; Calls Hunter Group 'Communistic Mongrel Congregation' | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/exchange-to-sell-two-seats.html | Exchange to Sell Two Seats | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/refrigerator-plane-brings-coast-cargo.html | Refrigerator Plane Brings Coast Cargo | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/supervisors-appointed-brooklyn-visiting-nurses-name-heads-of-two.html | SUPERVISORS APPOINTED; Brooklyn Visiting Nurses Name Heads of Two Districts | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/takehome-pay.html | TAKE-HOME PAY | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/parade-of-ancients-marks-auto-jubilee.html | PARADE OF 'ANCIENTS' MARKS AUTO JUBILEE | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/scores-7th-knockout-in-row.html | Scores 7th Knockout in Row | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/navy-notre-dame-set-for-big-game-the-navy-arrives-on-scene-to.html | NAVY, NOTRE DAME SET FOR BIG GAME; THE NAVY ARRIVES ON SCENE TO ENGAGE NOTRE DAME TODAY | True | By Allison Danzig | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/yachtsmen-report-increase-in-racing-1664-starts-made-on-lower-sound.html | YACHTSMEN REPORT INCREASE IN RACING; 1,664 Starts Made on Lower Sound in Title Contests-- N.Y.Y.C. Joins Y.R.A. Changed Policy Last Year Championship Winners | True | By James Robbins | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/janet-v-atwater-bride-of-officer-former-student-at-columbia-is-wed.html | JANET V. ATWATER BRIDE OF OFFICER; Former Student at Columbia Is Wed at Great Neck to Lieut. Comdr. Berry A. Wall Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/3200-reich-planes-asked-by-france-request-to-allies-includes-500.html | 3,200 REICH PLANES ASKED BY FRANCE; Request to Allies Includes 500 Tanks and 2,300 Heavy Guns --Most of It in U.S. Zone | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/dewey-and-mayor-trade-oral-blows-in-campaign-talks-accuse-each.html | DEWEY AND MAYOR TRADE ORAL BLOWS IN CAMPAIGN TALKS; Accuse Each Other of Having 'Lost Their Soul' for Their Roles in Nominations BOTH ATTACK DEMOCRATS Each Declares That Only His Candidate Can Provide 'Good Government' Here Mayor Assails Goldstein Differ on Goldstein Nomination DEWEY AND MAYOR STAGE A 'DEBATE' Attacks Goldstein Appointments | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/industrial-unrest-seen-war-reaction-psychiatrists-say-it-harms-our.html | INDUSTRIAL UNREST SEEN WAR REACTION; Psychiatrists Say It Harms Our Social Structure and Is Detrimental to Peace Says Bill Aids Communities Warns on Spread of Violence | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/dr-e-eliot-jr-81-surgical-leader-exhead-of-american-and-new-york.html | DR. E. ELIOT JR., 81, SURGICAL LEADER; Ex-Head of American and New York Organizations Dies--Served Many Hospitals | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/latin-america-to-get-us-deportee-notice.html | LATIN AMERICA TO GET U.S. DEPORTEE NOTICE | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/child-to-mrs-shelton-pitney-jr.html | Child to Mrs. Shelton Pitney Jr. | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/unrras-appropriation.html | UNRRA'S APPROPRIATION | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/booked-as-ymca-killer-youth-15-accused-of-slaying-army-sergeant.html | BOOKED AS Y.M.C.A. KILLER; Youth, 15, Accused of Slaying Army Sergeant Here | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/dance-hall-for-gis-is-opening-in-tokyo.html | DANCE HALL FOR GI'S IS OPENING IN TOKYO | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/upstate-tops-city-with-e-bond-sales-runs-far-ahead-in-individual.html | UP-STATE TOPS CITY WITH E BOND SALES; Runs Far Ahead in Individual Buying--Latest U.S. Total Reported $314,000,000 $314,000,000 Sold to Individuals Wives to Ring Doorbells | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/3-brooklyn-women-die-after-muggings.html | 3 BROOKLYN WOMEN DIE AFTER MUGGINGS | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/dock-strike-ends-in-britain-monday-men-to-begin-work-on-ships-then.html | DOCK STRIKE ENDS IN BRITAIN MONDAY; Men to Begin Work on Ships Then With 30-Day Notice to Back Their Demands Strikers' Demands Set Out | True | By Charles E. Egan By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/taxes-as-nursing-aid-public-funds-for-schools-urged-at-jersey.html | TAXES AS NURSING AID; Public Funds for Schools Urged at Jersey Meeting | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/business-world-trade-here-fairly-active.html | BUSINESS WORLD; Trade Here Fairly Active | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/estate-of-326-acres-sold-on-long-island.html | ESTATE OF 326 ACRES SOLD ON LONG ISLAND | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/bill-gives-navy-ships-as-shrines.html | Bill Gives Navy Ships as Shrines | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/peron-man-wins-in-cabinet-feud-interior-minister-is-out-after.html | PERON MAN WINS IN CABINET FEUD; Interior Minister Is Out After Banning Demonstration--In Office Less Than 2 Weeks | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/giants-backfield-creates-optimism-paschal-sulaitis-pugh-and-cuff.html | GIANTS' BACKFIELD CREATES OPTIMISM; Paschal, Sulaitis, Pugh and Cuff Will Start Against Rams Here Tomorrow Owen Silent for Change Silent on Rival League | True | By Roscoe McGowen | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/beacon-street-has-cow-rights.html | Beacon Street Has 'Cow Rights' | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/gen-waite-receives-award.html | Gen. Waite Receives Award | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/us-will-retain-link-with-brazil-byrnes-says-change-in-regime-does.html | U.S. WILL RETAIN LINK WITH BRAZIL; Byrnes Says Change in Regime Does Not Affect Relations With Our Government | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/new-comedy-set-to-open-on-nov-12-last-house-on-left-show-by.html | NEW COMEDY SET TO OPEN ON NOV. 12; 'Last House on Left,' Show by Carmen-Owen, Due at Cort --Ruskin Adds a Play | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/mrs-walter-b-mahony-wife-of-retired-lawyer-sister-of-dr-nicholas.html | MRS. WALTER B. MAHONY; Wife of Retired Lawyer Sister of Dr. Nicholas Murray Butler | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/yale-and-dartmouth-set-for-29th-clash.html | YALE AND DARTMOUTH SET FOR 29TH CLASH | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/navy-picks-ports-to-berth-vessels-charts-composition-of-fleet-as-it.html | NAVY PICKS PORTS TO BERTH VESSELS; Charts Composition of Fleet as It Assigns 2,080 Ships for Post-War Lay-Up | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/gen-griswold-in-boston-post.html | Gen. Griswold in Boston Post | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/crime-increased-in-1945-fbi-reports-103-jump-in-first-9-months-over.html | CRIME INCREASED IN 1945; FBI Reports 10.3% Jump in First 9 Months Over '44 Period | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/youth-rally-bars-dominican-delegates.html | YOUTH RALLY BARS DOMINICAN DELEGATES | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/loan-crisis-puts-burden-on-attlee-hope-is-voiced-in-london-that-his.html | LOAN CRISIS PUTS BURDEN ON ATTLEE; Hope Is Voiced in London That His Visit to Washington May Turn Tide in Negotiations Problems for Attlee Here Empire Trade Snags Talks | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/sassis-brother-in-court-accused-of-beating-supporter-of-morris.html | SASSI'S BROTHER IN COURT; Accused of Beating Supporter of Morris After Speech | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/annual-trade-fair-planned-in-chicago-to-be-products-of-tomorrow.html | ANNUAL TRADE FAIR PLANNED IN CHICAGO; To Be 'Products of Tomorrow Exposition' to Replace Leipzig World Exhibit WILL BE HELD NEXT YEAR Setting Is Coliseum--to Be Underwritten by Business, Run by Non-Profit Organization | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/increase-for-coty-inc.html | Increase for Coty, Inc. | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/the-screen-confidential-agent-a-warner-thriller-starring-boyer-and.html | THE SCREEN; Confidential Agent,' a Warner Thriller Starring Boyer and Bacall, Opens at the Strand --Lorre, Paxinou 'Heavies' | True | By Bosley Crowther | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/safe-harbor-for-big-e.html | SAFE HARBOR FOR BIG E | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/booksauthors.html | Books--Authors | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/frederick-g-weper-nbc-music-dept-arranger-was-once-rko-circuit.html | FREDERICK G. WEPER; NBC Music Dept. Arranger Was Once RKO Circuit Conductor | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/stock-to-be-redeemed.html | STOCK TO BE REDEEMED | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/500-miles-an-hour-by-jet-bell-aircraft-says-new-fighter-is-shaped.html | 500 MILES AN HOUR BY JET; Bell Aircraft Says New Fighter Is Shaped to Do 600 to 750 | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/single-gift-is-18100-numerous-other-large-contributions-received-by.html | SINGLE GIFT IS $18,100; Numerous Other Large Contributions Received by War Fund | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/pope-cites-to-americans-peace-by-world-law.html | Pope Cites to Americans Peace by World Law | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/hanley-plans-action-against-beldock.html | HANLEY PLANS ACTION AGAINST BELDOCK | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/indonesians-fight-in-batavia-30000-bandits-near-the-capital.html | Indonesians Fight in Batavia; 30,000 'Bandits' Near the Capital; Conference Opens in Magelang | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/31-new-owners-drive-away-in-1946-fords-from-sale-held-at-the-bronx.html | 31 New Owners Drive Away in 1946 Fords From Sale Held at the Bronx Court House; NEW FORDS ARE DELIVERED IN THE BRONX | True | The New York Times | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/kenney-of-air-arm-for-one-command-testifies-on-war.html | KENNEY OF AIR ARM FOR ONE COMMAND; TESTIFIES ON WAR | True | By Frederick B. Barkley Special To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/schedule-for-arrivals-of-troops.html | Schedule for Arrivals of Troops | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/1000-wage-cases-returned-by-wlb-board-hopes-parties-can-settle.html | 1,000 WAGE CASES RETURNED BY WLB; Board Hopes Parties Can Settle Disputes by Bargaining Under Amended Pay Policy TRUMAN CONTINUES TALKS Seeks to Impress on Delegates the Importance of Labor, Management Conference | True | By Joseph A. Loftus Special To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/sports-of-the-times-stuffing-the-ballot-box-feature-attraction.html | Sports of the Times; Stuffing the Ballot Box Feature Attraction Tiger Trap | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/filipino-escaped-beheading-by-foe-witness-at-yamashitas-trial-tells.html | FILIPINO ESCAPED BEHEADING BY FOE; Witness at Yamashita's Trial Tells How Japanese Left Him for Dead After Attack American Lieutenant Testifies Child Stabbed Four Times | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/would-put-tips-outside-wages.html | Would Put Tips Outside Wages | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/canada-fears-crime-rise-plan-to-amend-criminal-code-to-check.html | CANADA FEARS CRIME RISE; Plan to Amend Criminal Code to Check Outbreak | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/unitarians-honor-burton-justice-moderator-of-church-is-washington.html | UNITARIANS HONOR BURTON; Justice, Moderator of Church, Is Washington Dinner Guest | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/radio-today.html | RADIO TODAY | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/henry-foulkes-sr-a-supervisor-with-d-l-w-head-of-hotel-advertising.html | HENRY FOULKES SR.; A Supervisor With D., L. & W., Head of Hotel Advertising Co. | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/col-fitch-gets-legion-of-meri.html | Col. Fitch Gets Legion of Meri | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/war-loss-fund-covers-damage-to-oil-property.html | War Loss Fund Covers Damage to Oil Property | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/banks-stock-dividend-chemical-to-distribute-newly-approved-shares.html | BANK'S STOCK DIVIDEND; Chemical to Distribute Newly Approved Shares Nov. 24 | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/18500-in-northeast-quit-textile-mills.html | 18,500 IN NORTHEAST QUIT TEXTILE MILLS | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/egypt-arabs-riot-against-zionists-10-killed-350-hurt-shops-are.html | EGYPT ARABS RIOT AGAINST ZIONISTS; 10 KILLED, 350 HURT; Shops Are Stoned and Looted and Synagogue Set Afire in Cairo Outbreak POLICE CLASH WITH MOBS Alexandria and Other Cities Report Similar Scenes of General Strike Violence Police Standing By Stone-Throwing Begins EGYPT ARABS RIOT AGAINST ZIONISTS Looting Becomes Wholesale Department Store Raided Other Cities Affected U.S. Refinery Deal Threatened | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/merger-is-completed-by-lutheran-groups.html | Merger Is Completed By Lutheran Groups | True | The New York Times Studio, 1945 | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/rossides-columbias-chief-hope-for-contest-here-with-cornell-olson.html | Rossides Columbia's Chief Hope For Contest Here With Cornell; Olson and Will Get Starting Nod in Place of Injured Backs--Line Reinforcements Brighten Ithacans' Prospects Chollet Dangerous Runner Burden on Rossides | True | By Joseph M. Sheehan | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/hoop-jr-to-race-again-derby-winner-recovering-from-bowed-tendon.html | HOOP JR. TO RACE AGAIN; Derby Winner Recovering From Bowed Tendon, Owner Says | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/cuba-gets-record-budget-presidents-message-to-congress-puts-figure.html | CUBA GETS RECORD BUDGET; President's Message to Congress Puts Figure at $163,880,000 | True | By Cable To the New York Times. | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/labor-employers-urged-to-bargain-leiserson-says-they-should-guide.html | LABOR, EMPLOYERS URGED TO BARGAIN; Leiserson Says They Should Guide Government, Not Wait for Policies Set by Law | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/6866839-earned-by-phone-company-quarters-profit-for-new-york.html | $6,866,839 EARNED BY PHONE COMPANY; Quarter's Profit for New York Utility $389,391 Above Same Period of 1944 | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/eleanor-hicks-is-bride-swarthmore-alumna-married-to-ensign-john-h.html | ELEANOR HICKS IS BRIDE; Swarthmore Alumna Married to Ensign John H. Gilmore Jr. | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/veteran-named-to-new-post.html | Veteran Named to New Post | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/prices-for-cotton-off-6-to-11-points-easier-tone-reflects-heavier.html | PRICES FOR COTTON OFF 6 TO 11 POINTS; Easier Tone Reflects Heavier Volume of Spot in South, Hedge Selling Here | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/carrier-will-get-ships-bible-here-society-to-hold-ceremony-on-board.html | CARRIER WILL GET SHIP'S BIBLE HERE; Society to Hold Ceremony on Board the Roosevelt at Navy Yard Tomorrow | True | By Rachel K. McDowell | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/us-recognizes-hungarian-government-southeast-europe-solution-held.html | U.S. Recognizes Hungarian Government; Southeast Europe Solution Held Nearer | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/banks-authorized-to-increase-capital.html | BANKS AUTHORIZED TO INCREASE CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/us-envoy-talks-with-molotoff.html | U.S. Envoy Talks With Molotoff | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/soy-bean-prices-continue.html | Soy Bean Prices Continue | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/produce-exchange-seat-sold.html | Produce Exchange Seat Sold | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/state-department-aide-fined.html | State Department Aide Fined | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/labor-wins-vote-bill-in-new-zealand-test.html | LABOR WINS VOTE BILL IN NEW ZEALAND TEST | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/meade-asks-for-hearing.html | Meade Asks for Hearing | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/money.html | MONEY | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/troth-is-announced-of-sarah-h-stires.html | TROTH IS ANNOUNCED OF SARAH H. STIRES | True | Special to THE NEW YORK TIMES.Bradford Bachrach | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/21-in-us-plane-killed-3-survive-c47-crash-in-germany-15-reported.html | 21 IN U.S. PLANE KILLED; 3 Survive C-47 Crash in Germany --15 Reported Dead in Italy | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/electric-rate-cut-approved.html | Electric Rate Cut Approved | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/miami-downs-clemson-76.html | Miami Downs Clemson, 7-6 | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/business-building-is-sold-in-newark.html | BUSINESS BUILDING IS SOLD IN NEWARK | True | | C1B 697299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/clay-cites-need-of-unity-in-reich-says-other-powers-should-follow.html | CLAY CITES NEED OF UNITY IN REICH; Says Other Powers Should Follow the American Policy of Making Concessions | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/hopkins-to-decide-cloak-wage-issue.html | HOPKINS TO DECIDE CLOAK WAGE ISSUE | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/limited-number-of-wives-may-join-gis-in-italy.html | Limited Number of Wives May Join GI's in Italy | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/british-mine-bill-soon-measure-for-coal-nationalization-in-process.html | BRITISH MINE BILL SOON; Measure for Coal Nationalization in Process for Parliament | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/british-will-get-bananas.html | British Will Get Bananas | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/brooklyns-new-center.html | BROOKLYN'S NEW CENTER | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/book-publishers-acquire-building-unicorn-press-buys-twostory.html | BOOK PUBLISHERS ACQUIRE BUILDING; Unicorn Press Buys Two-Story Structure in Brooklyn for Storage and Shipping | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/joseph-schrembs-archbishop-dead-cleveland-prelate-79-leader-of.html | JOSEPH SCHREMBS, ARCHBISHOP, DEAD; Cleveland Prelate, 79, Leader of Half-Million Catholics, a Priest for 56 Years HE OFTEN VISITED ROME Widely Known as Builder of Church Edifices--Came to U.S. From Bavaria at 13 | True | Special to THE NEW YORK TIMES. | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/mens-suit-shortage-so-acute-gis-may-have-to-hunt-civvies.html | Men's Suit Shortage So Acute GI's May Have to Hunt 'Civvies' | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/peacetime-air-power.html | PEACETIME AIR POWER | True | | C1B 697299 |
| 1945-11-03 | 1945-11-03 | https://www.nytimes.com/1945/11/03/archives/leftists-ridicule-new-greek-premier.html | LEFTISTS RIDICULE NEW GREEK PREMIER | True | By Wireless To the New York Times. | C1B 697299 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/need-for-goodwill-among-nations-cited.html | NEED FOR GOOD-WILL AMONG NATIONS CITED | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/canada-disavows-separatist-trend-minister-rejects-idea-that.html | CANADA DISAVOWS SEPARATIST TREND; Minister Rejects Idea That Citizenship and Flag Bills Reveal Drift From Empire | True | By P.j. Philip Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/treasure-chest-human-contradictions.html | Treasure Chest; Human Contradictions | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/camera-asks-wrestling-permit.html | Camera Asks Wrestling Permit | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/sarah-maynard-to-become-bride-vassar-and-masters-alumna-is.html | SARAH MAYNARD TO BECOME BRIDE; Vassar and Masters Alumna Is Affianced to Holbrook Davis, Veteran, Now at Harvard | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/gentner-warns-on-pricing.html | Gentner Warns on Pricing | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/flexibility-found-key-to-sales-gains-85-increase-for-department.html | FLEXIBILITY FOUND KEY TO SALES GAINS; 85% Increase for Department Stores in War Period Is Put Down to That Factor Alone READY TO PUSH ADVANTAGE Major Role Due for Branches --Best Chain Total in Drugs With Food Volume Up 66% | True | By Thomas F. Conroy | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/for-better-living.html | For Better Living | True | By Alfred Butterfield | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mum-show-opens-today.html | 'Mum' Show Opens Today | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/schizoid.html | Schizoid | True | By James MacBride | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/miss-rao-married-to-capt-minervini.html | MISS RAO MARRIED TO CAPT. MINERVINI | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/carolyn-white-to-wed-troth-to-lieut-comdr-j-allen-easton-jr-usn.html | CAROLYN WHITE TO WED; Troth to Lieut. Comdr. J. Allen Easton Jr., USN, Announced | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/hogan-hines-lead-richmond-golfers-they-tie-at-142-as-first-half-of.html | HOGAN, HINES LEAD RICHMOND GOLFERS; They Tie at 142 as First Half of Open Play Ends--Bulla Cards 143, Snead 145 | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/truman-shows-doubt-on-handling-congress-tactics-of-criticism-and.html | TRUMAN SHOWS DOUBT ON HANDLING CONGRESS; Tactics of Criticism and Conciliation Mark His Moves on Labor Bills and Legislators See Uncertainty SETBACK FOR THE PRESIDENT | True | By Arthur Krock | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/changes-approved-in-revenue-bill-repeal-of-excess-profits-and.html | CHANGES APPROVED IN REVENUE BILL; Repeal of Excess Profits and Capital Stock Levies Seen as Sound Taxation OTHER ALTERATIONS NOTED Total of Imposts on Individual Incomes Reduced to 85 %--President to Sign | True | By Godfrey N. Nelson | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/polish-political-leader-slain.html | Polish Political Leader Slain | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/wisconsin-wins-from-iowa-27-to-7-kindt-paces-attack-that-gives.html | WISCONSIN WINS FROM IOWA, 27 TO 7; Kindt Paces Attack That Gives Badgers Their First Big Ten Victory | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/northern-states-lose-on-rail-rate-petition-seeking-to-bar-10-rise.html | NORTHERN STATES LOSE ON RAIL RATE; Petition Seeking to Bar 10% Rise in 'Official' Area Is Rejected by ICC DELAY TILL JAN. 1 GRANTED New York, Pennsylvania and Ohio Join in Fruitless Plea to Commission | True | Special to THE NEW YORK TIMES. | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/miss-edith-a-rose-betrothed-to-ensign.html | MISS EDITH A. ROSE BETROTHED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/home-sold-in-rye-westchester-deals-also-in-new-rochelle-and-yonkers.html | HOME SOLD IN RYE; Westchester Deals Also in New Rochelle and Yonkers | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/dr-er-payson-99-educator-is-dead-professor-emeritus-at-rutgers.html | DR. E.R. PAYSON, 99, EDUCATOR, IS DEAD; Professor Emeritus at Rutgers, Former Preparatory School Headmaster for 17 Years | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marquette-sinks-detroit-copoulos-scores-three-times-as-hilltoppers.html | MARQUETTE SINKS DETROIT; Copoulos Scores Three Times as Hilltoppers Triumph, 32-14 | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mt-holyoke-concert-dec-19.html | Mt. Holyoke Concert Dec. 19 | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/us-only-nation-to-ratify-bretton-woods-thus-far-meeting-of-dec-31.html | U.S. ONLY NATION TO RATIFY BRETTON WOODS THUS FAR; Meeting of Dec. 31 Deadline Is Linked to Anglo-American Financial Talks | True | By John H. Crider | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/prague-honors-americans.html | Prague Honors Americans | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/money.html | MONEY | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/toward-unity-moves-by-the-big-three.html | Toward Unity?; Moves by the Big Three | True | Photos by the New York Times (U.S. ARMY), Sovfoto | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/higgins-shutdown-put-up-to-congress-afl-leaders-talk-of-24hour-new.html | HIGGINS SHUTDOWN PUT UP TO CONGRESS; AFL Leaders Talk of 24-Hour New Orleans Stoppage if Plea for Inquiry Fails | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/exchanges-announce-closings.html | Exchanges Announce Closings | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/saturday-is-marine-corps-day.html | Saturday Is Marine Corps Day | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/books-for-the-younger-reader-petar-and-family.html | Books for the Younger Reader; Petar and Family | True | By Anne T. Eaton | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/gossip-of-the-rialto-elliott-sullivan.html | GOSSIP OF THE RIALTO; Elliott Sullivan | True | Vandamm | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/where-colonels-give-orders-to-generals-the-land-is-argentina-and.html | Where Colonels Give Orders to Generals; The land is Argentina, and here is the story of that country's army and its political role. | True | By Ray Josephs | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/troth-announced-of-eleanor-dance-connecticut-college-student-to-be.html | TROTH ANNOUNCED OF ELEANOR DANCE; Connecticut College Student to Be Wed to Maj. Duward L. Crow of the Air Forces | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/wedding-in-maine-for-mary-sewall-niece-of-former-governor-the-bride.html | WEDDING IN MAINE FOR MARY SEWALL; Niece of Former Governor the Bride of Lieut. L.H. Hyde, Navy, in Nuptials at Bath | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/rice-conquers-texas-tech.html | Rice Conquers Texas Tech | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/both-sides-pledge-goodwill-in-talks-for-labor-peace-truman-stresses.html | BOTH SIDES PLEDGE GOOD-WILL IN TALKS FOR LABOR PEACE; Truman Stresses to Delegates Need for Success in Capital Parley Opening Tomorrow JOHNSTON IS OPTIMISTIC But Stormy Sessions Are Held Probable as Unions Press Wage-Price Policy Issue | True | By Joseph A. Loftus Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/webb-school-to-mark-75th-year.html | Webb School to Mark 75th Year | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/gm-uaw-to-renew-parleys-wednesday.html | GM, UAW TO RENEW PARLEYS WEDNESDAY | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/temple-sets-back-lafayette-by-200-undefeated-owls-gain-sixth.html | TEMPLE SETS BACK LAFAYETTE BY 20-0; Undefeated Owls Gain Sixth Victory, Staging Winning Drive in Second Half | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-exiles.html | The Exiles | True | By Nina Brown Baker | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/miss-ellen-i-tryon-former-teacher-at-ogontz-and-boston-girls-high.html | MISS ELLEN I. TRYON; Former Teacher at Ogontz and Boston Girls High School, 75 | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/science-of-the-whole-individual-early-inventory.html | Science of the Whole Individual; Early Inventory | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/fall-shows-and-garden-meetings-urban-back-yard.html | FALL SHOWS AND GARDEN MEETINGS; Urban Back Yard | True | Richard Averill Smith | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/frances-williams-engaged-to-pilot-west-virginia-alumna-will-be-wed.html | FRANCES WILLIAMS ENGAGED TO PILOT; West Virginia Alumna Will Be Wed to Lieut. Spotswood Allen of ATC Ferrying Division NUPTIALS DURING YULETIDE Bride-Elect With the du Pont Company--Fiance, Formerly a WPB Aide, Flew B-17's | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/coldframes-in-fall-they-serve-as-a-bulwark-against-frost-and.html | COLDFRAMES IN FALL; They Serve as a Bulwark Against Frost and Provide for Coming Seasons | True | By Nancy Ruzicka Smith | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/undeclared-civil-war-is-spreading-in-china-negotiations-continue.html | UNDECLARED CIVIL WAR IS SPREADING IN CHINA; Negotiations Continue, but Chiang's Troops Fight in 11 Provinces | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/27-on-atc-plane-down-in-pacific-survivors-being-taken-off-rafts.html | 27 on ATC Plane Down in Pacific; Survivors Being Taken Off Rafts; PLANE CARRYING 27 IS DOWN IN PACIFIC | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/brazils-exports-rise-seven-months-figures-go-over-the-1944-level.html | BRAZIL'S EXPORTS RISE; Seven Months' Figures Go Over the 1944 Level | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/indiana-in-front-466-tramples-cornell-of-iowa-for-sixth-victory-of.html | INDIANA IN FRONT, 46-6; Tramples Cornell of Iowa for Sixth Victory of Campaign | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/test-for-mitchel-field-against-the-skymasters.html | Test for Mitchel Field Against the Skymasters | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-challenge-of-atomic-power-to-the-rule-of-law.html | The Challenge of Atomic Power to the Rule of Law | True | By John Davenport | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mrs-hiram-c-hotchkiss-georgetown-resident-during-the-civil.html | MRS. HIRAM C. HOTCHKISS; Georgetown Resident During the Civil War--Studied Art at Yale | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/germans-held-evading-labor.html | Germans Held Evading Labor | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/ruth-chamberlin-married-in-jersey-bucknell-alumna-wed-to-wr-reiss.html | RUTH CHAMBERLIN MARRIED IN JERSEY; Bucknell Alumna Wed to W.R. Reiss, Rutgers Graduate, Former Air Officer | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/parent-and-child-common-concerns.html | PARENT AND CHILD; Common Concerns | True | By Catherine MacKenzie | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/auburn-defeats-florida-triumphs-by-190-on-late-drive-kuykendall.html | AUBURN DEFEATS FLORIDA; Triumphs by 19-0 on Late Drive -- Kuykendall, Lang Shine | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-new-air-age.html | The New Air Age | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/gloria-hartmeyer-is-wed-to-marine-principals-in-weddings-of.html | GLORIA HARTMEYER IS WED TO MARINE; PRINCIPALS IN WEDDINGS OF YESTERDAY | True | The New York Times Studio | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/middle-east-riots-spur-new-policy-colonial-secretary.html | MIDDLE EAST RIOTS SPUR NEW POLICY; COLONIAL SECRETARY | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/change-likely-at-navy-graduate-ccaching-system-for-football-may-be.html | CHANGE LIKELY AT NAVY; Graduate Coaching System for Football May Be Dropped | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-veteran-many-corporations-offer-training-programs-to-fit.html | The Veteran; Many Corporations Offer Training Programs To Fit Returned Service Men for Skilled Posts | True | By Charles Hurd Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/list-of-city-candidates-citywide.html | List of City Candidates; CITY-WIDE | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/pga-to-meet-in-chicago.html | P.G.A. to Meet in Chicago | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/dow-will-expand-plastics-output-15000000-to-be-spent-during-next.html | DOW WILL EXPAND PLASTICS OUTPUT; $15,000,000 to Be Spent During Next Five Years--RecordProduction Projected | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/war-weapons-canned-cosmoline-replaced-by-plastic-coating-steel.html | War Weapons 'Canned'; Cosmoline Replaced by Plastic Coating, Steel Containers | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/wainwright-backs-truman-on-training.html | WAINWRIGHT BACKS TRUMAN ON TRAINING | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/science-in-review-mits-100ton-calculating-machine-marks-an-advance.html | SCIENCE IN REVIEW; M.I.T.'s 100-Ton Calculating Machine Marks An Advance in Mechanized Mathematics | True | By Waldemar Kaempffert | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/registration-low-for-westchester-209606-plus-soldier-vote-eligible.html | REGISTRATION LOW FOR WESTCHESTER; 209,606, Plus Soldier Vote, Eligible for Balloting in the Election Tuesday | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/events-in-the-world-of-music-conference-on-cultural-cooperation.html | EVENTS IN THE WORLD OF MUSIC; Conference on Cultural Cooperation Planned by American-Soviet Council | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/russians-restore-canal-white-seabaltic-water-route-destroyed-by.html | RUSSIANS RESTORE CANAL; White Sea-Baltic Water Route Destroyed by Nazis in 1941 | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/events-today.html | Events Today | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/cuba-suggests-4-groups.html | Cuba Suggests 4 Groups | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/ulrich-reaches-golf-final.html | Ulrich Reaches Golf Final | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/danes-try-new-lineup-king-asks-moderate-leftist-agrarian-to-form.html | DANES TRY NEW LINE-UP; King Asks Moderate Leftist Agrarian to Form Cabinet | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/odwyer-victory-seen-in-the-city-election-as-the-campaign-draws-to-a.html | O'DWYER VICTORY SEEN IN THE CITY ELECTION; As THE CAMPAIGN DRAWS TO A CLOSE | True | By James A. Hagerty | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/indonesians-rally-big-force-in-java-supporting-the-java-cause-here.html | INDONESIANS RALLY BIG FORCE IN JAVA; SUPPORTING THE JAVA CAUSE HERE YESTERDAY | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/504-airmen-rescued-by-us-submarines.html | 504 AIRMEN RESCUED BY U.S. SUBMARINES | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/striving-for-pact-on-aid-to-britain-negotiators-are-hopeful-and.html | STRIVING FOR PACT ON AID TO BRITAIN; Negotiators Are Hopeful and Agreement Will Be Reached Before Attlee's Arrival | True | By John H. Crider Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/portraits-of-leaders-of-negroes-on-show.html | PORTRAITS OF LEADERS OF NEGROES ON SHOW | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/lincoln-defeats-madison-20-to-6-unbeaten-eleven-records-its-sixth.html | LINCOLN DEFEATS MADISON, 20 TO 6; Unbeaten Eleven Records Its Sixth Victory--Mullee and Busch Stars of Attack FLUSHING TRIUMPHS, 7-0 Stops Far Rockaway Team on Intercepted Pass--Tilden Bows to Lafayette, 12-6 | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/nordfeldt-wyeth-and-others-innovation-and-growth.html | NORDFELDT, WYETH AND OTHERS; Innovation and Growth | True | By Howard Devree | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/higher-prices-paid-for-bronx-realty-2227-sales-in-3d-quarter.html | HIGHER PRICES PAID FOR BRONX REALTY; 2,227 Sales in 3d Quarter Averaged 96% of the Tax Valuations | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/rangers-triumph-at-toronto-4-to-1-both-shibicky-and-brown-get-two.html | RANGERS TRIUMPH AT TORONTO, 4 TO 1; Both Shibicky and Brown Get Two Scores--Goalie Rayner Shackles Maple Leafs | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/about-november.html | About--; --NOVEMBER | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/miss-ruth-bryan-long-island-bride-her-nuptials-held.html | MISS RUTH BRYAN LONG ISLAND BRIDE; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/abroad-riots-in-palestine.html | ABROAD; Riots in Palestine | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/bronxville-high-checked-19-to-7-washington-irving-wins-sixth.html | BRONXVILLE HIGH CHECKED, 19 TO 7; Washington Irving Wins Sixth Straight, With Barron and Byrnes Pacing Attack | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/curley-fights-five-to-be-boston-mayor-representative-exgovernor-at.html | CURLEY FIGHTS FIVE TO BE BOSTON MAYOR; Representative, Ex-Governor, at 71 Seeks Office He Has Held Three Times | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mginnies-funeral-held-many-officials-attend-service-for-exspeaker.html | M'GINNIES FUNERAL HELD; Many Officials Attend Service for Ex-Speaker at Ripley | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/irish-rally-fails-pass-puts-ball-half-yard-from-goal-with-30.html | IRISH RALLY FAILS; Pass Puts Ball Half Yard From Goal With 30 Seconds Left TWO PLUNGES ARE IN VAIN Ruggerio Tallies for Notre Dame in First Period-- 82,000 See Cleveland Game | True | By Louis Effrat Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/military-will-try-abetz.html | Military Will Try Abetz | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mrs-gr-thompson-wed-becomes-bride-of-fr-decker-princeton-alumnus.html | MRS. G.R. THOMPSON WED; Becomes Bride of F.R. Decker, Princeton Alumnus | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/new-federal-judge-takes-office.html | NEW FEDERAL JUDGE TAKES OFFICE | True | The New York Times | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/developers-buy-acreage-estate-in-nassau-county-tract-near-piping.html | DEVELOPERS BUY ACREAGE ESTATE IN NASSAU COUNTY; Tract Near Piping Rock Club Will Be Subdivided for Homes of Costly Type GARDEN CITY HOME SOLD Many Long Island Communi- ties Report Strong Demand for Dwelling Properties | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/beldock-pledges-anastasia-pursuit-kings-prosecutor-says-the-murder.html | BELDOCK PLEDGES ANASTASIA PURSUIT; Kings Prosecutor Says the Murder Case Will Not Be Dropped After Election | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/greece-plans-big-tax-increase.html | Greece Plans Big Tax Increase | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/shostakovitch-ninth-in-premiere.html | Shostakovitch Ninth in Premiere | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/nebraskas-long-runs-top-kansas-for-first-triumph-of-year-2713-young.html | Nebraska's Long Runs Top Kansas For First Triumph of Year, 27-13; Young Scores Twice for Cornhuskers, Once on 55-Yard Dash, While Fischer Races 69 to Tally Against Jayhawkers | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/skyscrapers-outside-city-are-proposed-for-britain.html | Skyscrapers Outside City Are Proposed for Britain | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-nation-president-and-congress.html | THE NATION; President and Congress | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/finn-children-to-gain-proceeds-of-sibelius-fete-here-to-aid-fight.html | FINN CHILDREN TO GAIN; Proceeds of Sibelius Fete Here to Aid Fight on Malnutrition | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/jane-louise-tipton-engaged.html | Jane Louise Tipton Engaged | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/food-sherry-does-something.html | FOOD; 'Sherry Does Something! | True | By Jane Holt | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/british-see-atom-bomb-as-key-to-cooperation-attlee-will-urge-a.html | BRITISH SEE ATOM BOMB AS KEY TO COOPERATION; Attlee Will Urge a Course Intended to Win Good-Will of Russians | True | By Mallory Browne By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/want-british-loan-restricted-by-us-exporters-ask-proviso-for-use-of.html | WANT BRITISH LOAN RESTRICTED BY U.S.; Exporters Ask Proviso for Use of Funds to Liquidate Sterling Balances of Other Nations | True | By Charles A. Donnelly | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/closes-savings-association.html | Closes Savings Association | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/candidates-reply-to-citizens-union.html | CANDIDATES REPLY TO CITIZENS UNION | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/atom-expert-sees-peril-to-big-cities-oliphant-stresses-in-england.html | ATOM EXPERT SEES PERIL TO BIG CITIES; Oliphant Stresses in England Secret Can Not Be Kept More Than Six Months | True | By Charles E. Egan By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/british-labor-gains-up-returns-from-london-and-other-boroughs-widen.html | BRITISH LABOR GAINS UP; Returns From London and Other Boroughs Widen Victory Vote | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/report-gang-chief-seized-here.html | Report Gang Chief Seized Here | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/new-york-the-city-votes.html | NEW YORK; The City Votes | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mayor-greets-winners-of-music-scholarships.html | MAYOR GREETS WINNERS OF MUSIC SCHOLARSHIPS | True | The New York Times | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/chicago-picks-site-to-rival-idlewild-mayors-board-favors-douglas.html | CHICAGO PICKS SITE TO 'RIVAL' IDLEWILD; Mayor's Board Favors Douglas Field in Northwest, With Probable Cost of $40,000,000 | True | By Louther S. Horne Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/weston-named-to-hospital-post.html | Weston Named to Hospital Post | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/alabama-on-top-6019-crimson-tide-downs-kentucky-with-gilmer-leading.html | ALABAMA ON TOP, 60-19; Crimson Tide Downs Kentucky With Gilmer Leading Attack | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/peronistas-meet-defy-politics-ban-exvice-presidents-stronger-grip.html | PERONISTAS MEET, DEFY POLITICS BAN; Ex-Vice President's Stronger Grip on Cabinet Accentuated by Argentine Shift | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mrs-edward-r-hewitt-industrialists-wife-exhead-of-international.html | MRS. EDWARD R. HEWITT; Industrialist's Wife Ex-Head of International Garden Club | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/barnard-alumna-is-bride-of-officer-miss-rosalis-van-der-stucken.html | BARNARD ALUMNA IS BRIDE OF OFFICER; Miss Rosalis Van der Stucken Married at Home to Lieut. Col. James Montgomery | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/st-marys-turns-back-so-california-by-260.html | St. Mary's Turns Back So. California by 26-0 | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/penn-state-tops-syracuse-26-to-0-registers-three-times-in-sec-ond.html | PENN STATE TOPS SYRACUSE, 26 TO 0; Registers Three Times in Second Half as Tepsic and Bellas Set the Pace | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/spains-asylum-plan-for-children-studied.html | SPAIN'S ASYLUM PLAN FOR CHILDREN STUDIED | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/wages-prices-and-controls.html | WAGES,. PRICES AND CONTROLS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/should-critics-get-mad-bystanders-viewpoint.html | SHOULD CRITICS GET MAD?; Bystander's Viewpoint | True | By Olin Downes | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/brooklyn-flier-slain-by-a-japanese-officer.html | Brooklyn Flier Slain By a Japanese Officer | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/us-shipyard-for-sale-bids-asked-on-st-johns-river-plant-in-florida.html | U.S. SHIPYARD FOR SALE; Bids Asked on St. Johns River Plant in Florida | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/italians-dispute-surrender-terms-bonomi-letter-to-roosevelt-bared.html | ITALIANS DISPUTE SURRENDER TERMS; Bonomi Letter to Roosevelt, Bared by Marcantonio, Clouds Nature of Capitulation | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/reconversion-record-physical-progress-more-rapid-than-expected-but.html | RECONVERSION RECORD; Physical Progress More Rapid Than Expected but Some Industrial Problems Remain | True | By Russell Porter | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/two-chinese-cities-are-reported-won-in-red-offensive-kweisui-and.html | TWO CHINESE CITIES ARE REPORTED WON IN RED OFFENSIVE; Kweisui and Tatung Are Said to Have Been Lost by Chiang as Civil War Spreads CHUNGKING PLAN REJECTED Communist Spokesman Says Kuomintang Troops Must Stop Fighting First | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/war-veterans-become-policemen.html | War Veterans Become Policemen | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/a-cause-that-mustnt-fail.html | A CAUSE THAT MUSTN'T FAIL | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/world-war-i-unit-to-meet.html | World War I Unit to Meet | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mariam-b-merrill-married-to-ensign-ceremony-performed-by-her-father.html | MARIAM B. MERRILL MARRIED TO ENSIGN; Ceremony Performed by Her Father as She Becomes Bride of D.P. Flitner | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/topics-of-the-times-voices-cry-havoc.html | Topics of The Times; Voices Cry Havoc | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/peaks-for-season-lifted-by-grains-may-and-december-wheat-all-rye.html | PEAKS FOR SEASON LIFTED BY GRAINS; May and December Wheat, All Rye Contracts and Distant Oats Set Records | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/slowing-the-tempo.html | Slowing The Tempo | True | By E.b. Garside | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/cold-some-snow-hits-midwest.html | Cold, Some Snow, Hits Midwest | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/penicillin-to-go-on-quota-hospitals-will-be-supplied-on-priority.html | PENICILLIN TO GO ON QUOTA; Hospitals Will Be Supplied on Priority Basis in Shortage | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/gardening-indoors-floral-picture-in-a-window-frame.html | GARDENING INDOORS; Floral Picture in a Window Frame | True | Gottscho-Schleisner | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/pauley-aides-reach-honolulu.html | Pauley Aides Reach Honolulu | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/letters-action-off-kyushu.html | Letters; ACTION OFF KYUSHU | True | LIEUT. COMDR. ROBERT B. DOWNES, | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/lucie-rosen-plays-theremin-program-introduces-works-by-martinu-and.html | LUCIE ROSEN PLAYS THEREMIN PROGRAM; Introduces Works by Martinu and Achron at Town Hall-- Chatterton Is Accompanist | True | By Olin Downes | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/greenburgh-sells-160-plots.html | Greenburgh Sells 160 Plots | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/brown-conquers-coast-guard-336-lisis-long-range-aerials-and-netskis.html | BROWN CONQUERS COAST GUARD, 33-6; Lisi's Long Range Aerials and Netski's 46-Yard Run Spark Bruin Attack | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/sports-of-the-times-from-the-rose-bowl-to-the-polo-grounds.html | Sports of the Times; From the Rose Bowl to the Polo Grounds | True | By Arthur Daley | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/miss-bacon-offers-town-hall-recital-pianist-plays-first-program.html | MISS BACON OFFERS TOWN HALL RECITAL; Pianist Plays First Program Here in 5 Years--Presents Chopin Etudes, 'Ballade' | True | By Noel Straus | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/curtain-going-up.html | Curtain Going Up | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/lieut-bb-brandt-bride-in-newport-married-to-officer.html | LIEUT. B.B. BRANDT BRIDE IN NEWPORT; MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/hit-and-run.html | Hit and Run | True | By Frederick Graham | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/new-delays-seen-in-german-trials-plan-to-give-defense-counsel-more.html | NEW DELAYS SEEN IN GERMAN TRIALS; Plan to Give Defense Counsel More Time to Prepare Cases Considered by Allies | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/blanchard-davis-get-2-touchdowns-apiece-as-army-turns-back.html | Blanchard, Davis Get 2 Touchdowns Apiece As Army Turns Back Villanova Eleven, 54-0; ARMY VANQUISHES VILLANOVA, 54 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/foreign-tours-urged-to-study-languages.html | FOREIGN TOURS URGED TO STUDY LANGUAGES | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mrs-gw-upton-suffragist-dead-national-association-treasurer-for-25.html | MRS. G.W. UPTON, SUFFRAGIST, DEAD; National Association Treasurer for 25 Years Was a Leader Among Republican Women | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/1250-strikers-swell-philadelphia-tieups.html | 1,250 STRIKERS SWELL PHILADELPHIA TIE-UPS | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/visiting-lecturer-sidney-bernstein-of-britain-to-discuss.html | VISITING LECTURER; Sidney Bernstein of Britain to Discuss International Aspects of the Screen | True | By Thomas M. Pryor | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/favors-10c-hour-rise-for-express-workers.html | FAVORS 10c HOUR RISE FOR EXPRESS WORKERS | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/dulles-will-address-peace-unit-meeting.html | DULLES WILL ADDRESS PEACE UNIT MEETING | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/asks-cooking-aids-for-jail-cells.html | Asks Cooking Aids for Jail Cells | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-financial-week-stock-market-advances-on-presidents-wageprice.html | THE FINANCIAL WEEK; Stock Market Advances on President's Wage-Price Plan--Labor Troubles Increase | True | By John G. Forrest Financial Editor | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/sports-today.html | Sports Today | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/long-occupation-of-reich-urged-dr-david-m-levy-of-new-york-says.html | LONG OCCUPATION OF REICH URGED; Dr. David M. Levy of New York Says Thoughts of Germans Must Be Changed | True | By Drew Middleton By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/northfield-club-has-bazaar-tomorrow.html | NORTHFIELD CLUB HAS BAZAAR TOMORROW | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/fair-employment-urged-upon-world.html | FAIR EMPLOYMENT URGED UPON WORLD | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/other-titles-on-the-fiction-list.html | Other Titles on the Fiction List | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-customers-sound-off-on-movie-prices-assorted-complaints.html | THE CUSTOMERS SOUND OFF ON MOVIE PRICES; Assorted Complaints | True | THOMAS BAKER Jr. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/close-vote-likely-in-detroits-race-citys-most-bitter-campaign-for.html | CLOSE VOTE LIKELY IN DETROIT'S RACE; City's Most Bitter Campaign for Mayoralty Reaches Climax Over Labor Bid for Control | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/sailor-going-blind-may-see-babies-first.html | SAILOR, GOING BLIND, MAY SEE BABIES FIRST | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/suggests-changes-in-city-planning-committee-of-architects-finds.html | SUGGESTS CHANGES IN CITY PLANNING; Committee of Architects Finds Serious Lack of Unified Municipal Plan | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/by-way-of-report-oscar-hammersteins-biography-disputed-starlet-from.html | BY WAY OF REPORT; Oscar Hammerstein's Biography Disputed --Starlet From Queens--Other Items | True | By A.h. Weiler | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/navy-ties-notre-dame-66-on-60yard-run-by-scott-columbia-defeats.html | NAVY TIES NOTRE DAME, 6-6, ON 60-YARD RUN BY SCOTT; COLUMBIA DEFEATS CORNELL, 34-26; YALE AND PENN WIN; A Notre Dame Back Away for a First Down Against Navy at Cleveland | True | By Allison Danzig | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/rail-notes-scenic-service.html | RAIL NOTES: SCENIC SERVICE | True | By Ward Allan Howe | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/de-valeras-son-in-politics.html | De Valera's Son in Politics | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/baby-girl-drowns-in-trough.html | Baby Girl Drowns in Trough | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/bow-church-to-be-rebuilt.html | Bow Church to Be Rebuilt | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/suzuki-san-learns-the-meaning-of-defeat-here-is-a-picture-of-life.html | Suzuki San Learns the Meaning of Defeat; Here is a picture of life in Japan today as autumn winds sweep the ruined cities. | True | By George E. Jones | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/calls-on-us-steel-to-settle-dispute-schwellenbach-asks-peace-in.html | CALLS ON U.S. STEEL TO SETTLE DISPUTE; Schwellenbach Asks 'Peace in Keeping With Spirit' of Truman Wage Policy | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/to-act-on-longo-pardon-jersey-court-will-take-up-plea-of-hague-foe.html | TO ACT ON LONGO PARDON; Jersey Court Will Take Up Plea of Hague Foe Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/town-house-sold.html | TOWN HOUSE SOLD | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/a-sinatra-in-a-sombrero-singing-roy-rogers-and-his-partner-trigger.html | 'A Sinatra in a Sombrero'; Singing Roy Rogers and his partner, Trigger, keep the Westerns riding high. | True | By Lucy Greenbaum | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/war-department-denies-avg-story-says-it-has-no-knowledge-of-chinese.html | WAR DEPARTMENT DENIES AVG STORY; Says It Has No Knowledge of Chinese Effort to Get Men for Air Force | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/witch-hazel.html | WITCH HAZEL | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/says-strike-halts-return-of-troops-wsa-charges-cio-and-afl.html | SAYS STRIKE HALTS RETURN OF TROOPS; WSA Charges CIO and AFL Machinists' Dispute Has Tied Up Coast Ship Repairs | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/home-preview.html | HOME; Preview | True | By Mary Roche | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/buffalo-sextet-buys-shabaga.html | Buffalo Sextet Buys Shabaga | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/ice-skates-for-inmates-urged-by-prison-editors.html | Ice Skates for Inmates Urged by Prison Editors | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/first-negro-seeking-san-francisco-office.html | FIRST NEGRO SEEKING SAN FRANCISCO OFFICE | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/argonauts-voyage-of-the-argonauts.html | Argonauts; Voyage of the Argonauts | True | By Saul Levitt | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/prof-wp-kimball-named-dean.html | Prof. W.P. Kimball Named Dean | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/shinto-and-the-state-shinto.html | Shinto and the State; Shinto | True | By Helen Mears | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/manhattan-and-suburban-properties-figuring-in-latest-realty-deals.html | Manhattan and Suburban Properties Figuring in Latest Realty Deals | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/penn-reveals-early-power-to-subdue-princeton-280-penn-power-trips.html | Penn Reveals Early Power To Subdue Princeton, 28-0; PENN POWER TRIPS PRINCETON, 28 TO 0 | True | By Roscoe McGowen Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/filipino-massacre-laid-to-yamashita-weighing-the-evidence-against.html | FILIPINO MASSACRE LAID TO YAMASHITA; WEIGHING THE EVIDENCE AGAINST GENERAL YAMASHITA | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/rutgers-triumphs-over-lehigh-250-mann-gets-two-touchdowns-as-sivess.html | RUTGERS TRIUMPHS OVER LEHIGH, 25-0; Mann Gets Two Touchdowns as Sivess, Wackar Also Tally in New Brunswick Game | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/hardly-a-friendly-chat.html | Hardly a Friendly Chat | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/morris-coming-on-in-la-guardia-race-mayor-likens-campaign-to-a.html | MORRIS 'COMING ON' IN LA GUARDIA RACE; Mayor Likens Campaign to a Track Where 3 Horses Are Fighting It Out in Stretch | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/settled-304-strikes-in-october.html | Settled 304 Strikes in October | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/beldock-sees-police-on-mugging-peril.html | BELDOCK SEES POLICE ON MUGGING PERIL | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/people-who-read-and-write-bantam-barnum.html | People Who Read and Write; Bantam Barnum | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/2d-jazz-concert-given-condon-features-atomic-era-and-two-new.html | 2D JAZZ CONCERT GIVEN; Condon Features 'Atomic Era' and Two New Instruments | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/miss-e-hostetter-has-ohio-nuptials-wed-to-ensign-jerome-anthony.html | MISS E. HOSTETTER HAS OHIO NUPTIALS; Wed to Ensign Jerome Anthony Patterson of This City in St. Paul's Church, Dayton | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/british-troops-quit-docks.html | British Troops Quit Docks | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/five-elected-to-honor-society.html | Five Elected to Honor Society | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marshal-hale-sr-coast-leader-dies.html | MARSHAL HALE SR., COAST LEADER, DIES | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/to-honor-roentgens-memory.html | To Honor Roentgen's Memory | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/cairo-mobs-renew-assault-on-jews-but-rioting-wanes-after.html | CAIRO MOBS RENEW ASSAULT ON JEWS, BUT RIOTING WANES; AFTER ANTI-ZIONIST ORGANIZATIONS RIOTED IN THE EGYPTIAN CAPITAL | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/soltow-wins-school-run-new-utrecht-harrier-is-first-in-new-york-ac.html | SOLTOW WINS SCHOOL RUN; New Utrecht Harrier Is First in New York A.C. Event | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/nuptials-of-mrs-hall-former-cheseborough-lewis-is-wed-to-charles-m.html | NUPTIALS OF MRS. HALL; Former Cheseborough Lewis Is Wed to Charles M. Amory | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/wilson-foundation-set-by-jesse-jones.html | WILSON FOUNDATION SET BY JESSE JONES | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/tennessee-beats-n-carolina-206-lunds-80yard-run-starts-3touchdown.html | TENNESSEE BEATS N. CAROLINA, 20-6; Lund's 80-Yard Run Starts 3-Touchdown Scoring Spree in Final Period | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/austrian-composer-slain-mysteriously.html | AUSTRIAN COMPOSER SLAIN MYSTERIOUSLY | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/hesitation-of-russians-has-notable-precedent-quarter-of-a-century-a.html | 'HESITATION' OF RUSSIANS HAS NOTABLE PRECEDENT; Quarter of a Century Ago Inhibitions Of Another Great Country Messed Up World Peace Effort SAME NATIONALISTIC MANIA | True | By Edwin L. James | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mayor-backs-mrs-klein-urges-bronx-voters-to-send-her-back-to-city.html | MAYOR BACKS MRS. KLEIN; Urges Bronx Voters to Send Her Back to City Council Post | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/yingkow-landing-is-delayed.html | Yingkow Landing Is Delayed | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/ohio-state-victor-on-late-kick-1614-a-wildcat-tearing-around-end.html | OHIO STATE VICTOR ON LATE KICK, 16-14; A WILDCAT TEARING AROUND END FOR 36 YARDS AND A TOUCHDOWN | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/giants-set-to-stop-ram-eleven-today-comeback-prospects-for-team.html | GIANTS SET TO STOP RAM ELEVEN TODAY; Comeback Prospects for Team Pinned on Help by Paschal at the Polo Grounds | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/six-amendments-up-in-state-vote-job-preference-for-veterans-is-the.html | SIX AMENDMENTS UP IN STATE VOTE; Job Preference for Veterans Is the Most Controversial-- One Proposition on List | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/strike-called-off-at-export-airlines-mechanics-back-wage-parley.html | Strike Called Off at Export Airlines; Mechanics Back, Wage Parley Will Begin | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/rubino-outpoints-avilles.html | Rubino Outpoints Avilles | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/radio-programs-of-the-week-radio-concerts.html | RADIO PROGRAMS OF THE WEEK; RADIO CONCERTS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/wpb-yields-role-to-peace-agency-civilian-production-administration.html | WPB YIELDS ROLE TO PEACE AGENCY; Civilian Production Administration Takes Over Residue of the War Controls | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/some-readytowear-for-spring-is-shown.html | SOME READY-TO-WEAR FOR SPRING IS SHOWN | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/la-guardia-has-a-date-city-hall-engagement-will-keep-mayor-in-city.html | LA GUARDIA HAS A DATE; City Hall Engagement Will Keep Mayor in City Jan. 1. | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/new-england-farms-sold-old-holdings-in-litchfield-conn-area-change.html | NEW ENGLAND FARMS SOLD; Old Holdings in Litchfield, Conn., Area Change Hands | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/job-fraud-bilks-veterans-of-2000-attorney-general-cites-an.html | JOB FRAUD BILKS VETERANS OF $2,000; Attorney General Cites an ExConvict as Getting Cash inStock-Selling Scheme | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/wonders-at-hand-for-daily-living-glass-dresses-trousers-with.html | WONDERS AT HAND FOR DAILY LIVING; Glass Dresses, Trousers With Permanent Creases, Even a Mechanical Cow on Way | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/a-nineteenthcentury-hamlet-as-a-lover-and-romantic-patriot-lord.html | A NINETEENTH-CENTURY HAMLET; As a Lover and Romantic Patriot, Lord Byron Steals All the Scenes | True | By Carlos Baker | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/scaleras-held-in-italy.html | Scaleras Held in Italy | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/german-arms-plant-destroyed.html | German Arms Plant Destroyed | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/motorists-warned-on-winter-hazards-safety-council-officer-calls-for.html | MOTORISTS WARNED ON WINTER HAZARDS; Safety Council Officer Calls for Cautious Driving in Over-Age Automobiles | True | By Bert Pierce | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/hollywoods-doremi-of-classical-lineage.html | HOLLYWOOD'S DO-RE-MI; Of Classical Lineage | True | By Fred Stanley | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/delaware-nips-drexel.html | Delaware Nips Drexel | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/pistol-packin-mamas-lay-those-pistols-down.html | 'Pistol Packin' Mamas, Lay Those Pistols Down' | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/exchange-clears-substitute-rule-advises-members-as-to-use-of.html | EXCHANGE CLEARS SUBSTITUTE RULE; Advises Members as to Use of Duplicate Certificates in General Accounts | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/lucy-b-taliaferro-wed-to-aaf-major.html | LUCY B. TALIAFERRO WED TO AAF MAJOR | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/canterbury-dean-to-talk-recent-guest-of-stalin-he-will-appear-at.html | CANTERBURY DEAN TO TALK; Recent Guest of Stalin, He Will Appear at Garden Rally | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/a-ming-empress.html | A Ming Empress | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/grosvenor-ball-to-honor-troops-debutante-fete-head.html | GROSVENOR BALL TO HONOR TROOPS; DEBUTANTE FETE HEAD | True | Ernemac | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/best-promotions-in-week-junior-net-evening-gowns-are-called-leader.html | BEST PROMOTIONS IN WEEK; Junior Net Evening Gowns Are Called Leader by Meyer Both | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/federal-bank-aid-to-foreign-trade-exportimports-policies-of.html | FEDERAL BANK AID TO FOREIGN TRADE; Export-Import's Policies of Spreading Credit Explained by Wayne C. Taylor WILL USE BUSINESS BANKS Loans Made Only to Promote United States' Commerce, With Safeguards | True | By Kenneth Austin | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/purdue-conquers-pittsburgh-280-cody-provides-power-as-boilermaker.html | PURDUE CONQUERS PITTSBURGH, 28-0; Cody Provides Power as Boilermaker Eleven RegistersIts Sixth Triumph | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/195000-japanese-out-of-korea.html | 195,000 Japanese Out of Korea | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/600-enroll-at-colgate-hamilton-ny-nov-3-with-returning-veterans-for.html | 600 ENROLL AT COLGATE; HAMILTON, N.Y., Nov. 3-- With returning veterans forming 32 per cent of the Colgate student body, the university's enrollment was almost 600 as it opened today for its twelfth accelerated term since Pearl Harbor. Normal peacetime enrollment is limited to 1,000. | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/maritime-board-to-sell-winches.html | Maritime Board to Sell Winches | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/six-rebels-sentenced-in-spain.html | Six 'Rebels' Sentenced in Spain | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 - - No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/links-fate-of-us-to-oil-under-sea-ickes-says-continental-shelf-may.html | LINKS FATE OF U.S. TO OIL UNDER SEA; Ickes Says Continental Shelf May Hold Key to Our Needs to Remain World Power | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/japanese-magic-lead-turns-into-silver.html | JAPANESE MAGIC: 'LEAD' TURNS INTO SILVER | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/decorated-for-army-hospital-work.html | DECORATED FOR ARMY HOSPITAL WORK | True | The New York Times (U.S. Army Air Forces) | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-philippine-agrarians.html | THE PHILIPPINE AGRARIANS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/opportunities-in-forestry.html | OPPORTUNITIES IN FORESTRY | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/tulane-defeats-miss-state-1413-green-wave-twice-comes-from-behind.html | TULANE DEFEATS MISS. STATE; 14-13; Green Wave Twice Comes From Behind as Rivals Fall From Unbeaten Ranks | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/kramer-defender-produced.html | Kramer Defender Produced | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/3c-postage-on-gl-yule-cards.html | 3c Postage on Gl Yule Cards | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/eagan-has-no-fear-bout-will-be-moved.html | Eagan Has No Fear Bout Will Be Moved | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/operators-active-in-two-boroughs-deal-on-w-42d-st-fred-brown.html | OPERATORS ACTIVE IN TWO BOROUGHS; DEAL ON W. 42D ST.; Fred Brown Figures in Three Sales Involving Manhattan and Queens Parcels FRANKEL BUYS 2 HOUSES Plans New Building on East 55th St.--Times Sq. Pur- chase by Adler Shoes | True | By Maurice Foley | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/5500-veterans-get-home-land-from-five-shipslargest-number-come-from.html | 5,500 VETERANS GET HOME; Land From Five Ships--Largest Number Come From Calcutta | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/india-will-build-railways.html | India Will Build Railways | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/new-city-council-to-serve-4-years-pr-will-be-used-fifth-time-in.html | NEW CITY COUNCIL TO SERVE 4 YEARS; PR Will Be Used Fifth Time in Picking Body of 21 to 22--Count May Take 2 Weeks | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/gen-lee-wins-navy-medal.html | Gen. Lee Wins Navy Medal | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/32-held-for-drugs-in-capital-raids-134-arrested-by-1700-officers-in.html | 32 HELD FOR DRUGS IN CAPITAL RAIDS; 134 Arrested by 1,700 Officers in Wide Clean-Up--Dozen in Ring Seized Here | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/joan-landolt-wed-in-white-plains-she-is-escorted-by-father-at.html | JOAN LANDOLT WED IN WHITE PLAINS; She Is Escorted by Father at Marriage to Lieut. Albert E. Downes of Army | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/boston-fish-to-fly-to-coast.html | Boston Fish to Fly to Coast | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/stormy-sessions-expected.html | Stormy Sessions Expected | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-dance-current-activities-judith-evelyn.html | THE DANCE: CURRENT ACTIVITIES; Judith Evelyn | True | By John Martin | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/dealers-choice.html | Dealer's Choice | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/far-east-solutions-in-prospect-james-f-byrnes.html | FAR EAST SOLUTIONS IN PROSPECT; JAMES F. BYRNES | True | By Sidney Shalett | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/relocation-parley-scheduled.html | Relocation Parley Scheduled | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/youngsters-argue-election-issues-10to14yearolds-debate-merits-of.html | YOUNGSTERS ARGUE ELECTION ISSUES; 10-to-14-Year-Olds Debate Merits of the Candidates at Times Forum | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/bare-polish-farms-face-dark-future-peasants-bend-to-recovery-task.html | BARE POLISH FARMS FACE DARK FUTURE; Peasants Bend to Recovery Task With Government and UNRRA Assistance | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/political-squabble-in-brazil-settled.html | POLITICAL SQUABBLE IN BRAZIL SETTLED | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/dickinson-high-conquers-ferris-on-de-gesus-3-touchdowns-180.html | Dickinson High Conquers Ferris On De Gesu's 3 Touchdowns, 18-0; Unbeaten Bloomfield Trips Garfield, 12-6, for Sixth Triumph--Barringer Crushes West Side, 33-0, in Newark League | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-secret-room.html | 'The Secret Room' | True | Richard Tucker | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/out-of-the-trunk-superstitions.html | OUT OF THE TRUNK; Superstitions | True | By Lewis Nichols | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/stymies-late-rush-takes-56350-race-44728-see-jacobs-star-beat.html | STYMIES LATE RUSH TAKES $56,350 RACE; 44,728 See Jacobs Star Beat Buzfuz by Head at Jamaica in Westchester Handicap | True | By William D. Richardson | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/china-reds-strong-in-kalgan-district-industrial-and-agricultural.html | CHINA REDS STRONG IN KALGAN DISTRICT; Industrial and Agricultural Area Surrounded by Easily Defended Mountains | True | By Tillman Durdin By Wireless To the New York Times. | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/southwest-strike-on-buses-averted-union-action-halts-spread-as-two.html | SOUTHWEST STRIKE ON BUSES AVERTED; Union Action Halts Spread as Two Eastern Companies Reject U.S. Conciliation | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/vmi-beats-vanderbilt-chewning-thomason-are-stars-in-27to13-triumph.html | V.M.I. BEATS VANDERBILT; Chewning, Thomason Are Stars in 27-to-13 Triumph | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/8-detectives-shifted-transferred-to-the-office-of-prosecutor.html | 8 DETECTIVES SHIFTED; Transferred to the Office of Prosecutor Beldock in Kings | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/letters-to-the-times-soldiers-held-big-need-selective-service.html | Letters to The Times; Soldiers Held Big Need Selective Service Preferred to Training Program | True | T.H. THOMAS. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/demand-is-rising-for-vacant-lots-buying-in-bergen-county-for-home.html | DEMAND IS RISING FOR VACANT LOTS; Buying in Bergen County for Home Buildings--Dwellings Sold in Jersey Areas | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/negro-life-in-the-urban-north.html | Negro Life in the Urban North | True | By Louis Wirth | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/weds-blind-war-hero-she-nursed.html | Weds Blind War Hero She Nursed | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/latest-books.html | Latest Books | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/michigan-state-trips-missouri-eleven-147.html | MICHIGAN STATE TRIPS MISSOURI ELEVEN, 14-7 | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mrp-to-set-aims-for-france-today-nature-of-coalition-depends-on.html | MRP TO SET AIMS FOR FRANCE TODAY; Nature of Coalition Depends on Decisions--Communists Issue Implied Threat | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/bronzeville.html | Bronzeville | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-childrens-hour-right-now-the-families-in-comedies-seem-to-be.html | THE CHILDREN'S HOUR; Right Now, the Families in Comedies Seem to Be Ruled by the Young | True | By Bosley Crowther | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/large-slum-area-shown-in-survey-blighted-dwellings-found-in-26mile.html | LARGE SLUM AREA SHOWN IN SURVEY; Blighted Dwellings Found in 26-Mile Region--Greatest Number in Manhattan | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/building-in-lynbrook-li.html | Building in Lynbrook, L.I. | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/aid-federation-campaign.html | Aid Federation Campaign | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/rumanian-presses-transylvania-bid-war-on-hitler-stressed-in-claim.html | RUMANIAN PRESSES TRANSYLVANIA BID; War on Hitler Stressed in Claim to Area He Gave to Hungary by Vienna Diktat | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/russia-demobilizing-will-keep-a-big-army-older-veterans-are.html | RUSSIA, DEMOBILIZING, WILL KEEP A BIG ARMY; Older Veterans Are Reappearing in Civil Life of the Capital | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/illinois-conquered-126-loses-to-great-lakes-as-motley-excels-for.html | ILLINOIS CONQUERED, 12-6; Loses to Great Lakes as Motley Excels for Naval Eleven | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/armed-forces-vital-patterson-declares.html | ARMED FORCES VITAL, PATTERSON DECLARES | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/to-study-fha-loan-plan-mortgage-bankers-seek-removal-of-limit-on.html | TO STUDY FHA LOAN PLAN; Mortgage Bankers Seek Removal of Limit on Used Houses | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/shipping-official-back-after-his-war-service.html | Shipping Official Back After His War Service | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/georgia-in-romp-34-to-7-trippi-drives-across-twice-in-triumph-over.html | GEORGIA IN ROMP, 34 TO 7; Trippi Drives Across Twice in Triumph Over Chattanooga | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/moscow-says-turks-broke-pledge.html | Moscow Says Turks Broke Pledge | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/secret-engine-revealed-chrysler-plane-motor-drove-plane-500-miles.html | SECRET ENGINE REVEALED; Chrysler Plane Motor Drove Plane 500 Miles an Hour | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/ruel-is-selected-as-chandler-aide-catcher-and-later-coach-in-majors.html | RUEL IS SELECTED AS CHANDLER AIDE; Catcher and Later Coach in Majors to Be Special Assistant to the Commissioner | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/state-city-meet-loan-drive-quotas-individual-sales-in-week-total.html | STATE, CITY MEET LOAN DRIVE QUOTAS; Individual Sales in Week Total $52,200,000 Here and $417,000,000 in the Nation | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/cash-and-carry.html | Cash and Carry | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/nuptials-are-held-for-audrey-woods-she-is-gowned-in-blue-satin-at.html | NUPTIALS ARE HELD FOR AUDREY WOODS; She Is Gowned in Blue Satin at Marriage to Frederick G. Heydt in Lady Chapel | True | Bradford Bachrach | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mrs-hilda-hayes-bride-wed-here-to-wing-commander-barrington-mason.html | MRS. HILDA HAYES BRIDE; Wed Here to Wing Commander Barrington Mason, RAF | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/maps-plan-to-end-disputes-on-wages-andrews-says-job-insurance.html | MAPS PLAN TO END DISPUTES ON WAGES; Andrews Says 'Job Insurance' Program Provides for Ceiling Rises, Federal Subsidies | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/hold-man-as-killer-of-officers-wife-police-say-li-theis-of-detroit.html | HOLD MAN AS KILLER OF OFFICER'S WIFE; Police Say L.I. Theis of Detroit Also Mulcted Matron Whose Body Was Found in River | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-auto-of-1947-and-after-some-innovations.html | THE AUTO OF 1947 AND AFTER; Some Innovations | True | By Bert Pierce | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/paderewski-dinner-set-leschetizky-association-to-hold-annual-event.html | PADEREWSKI DINNER SET; Leschetizky Association to Hold Annual Event on Wednesday | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/criminals-at-large.html | Criminals At Large | True | By Isaac Anderson | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/candidate-dies-from-crash.html | Candidate Dies From Crash | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/brooklyn-college-routs-ccny-240-kingsmen-with-3-touchdowns-in.html | BROOKLYN COLLEGE ROUTS C.C.N.Y., 24-0; Kingsmen, With 3 Touchdowns in Closing Period, Down Beavers Decisively KLEIN IS STAR OF CONTEST Brooklyn Gets 15 First Downs to City's 10 and Completes 11 of Its 19 Passes | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/strike-threat-challenge-heck-discounts-possibility-of-walkout-by.html | STRIKE THREAT CHALLENGE; Heck Discounts Possibility of Walkout by Plumbers | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/connecticut-cities-electing-mayors-new-haven-bridgeport-waterbury.html | CONNECTICUT CITIES ELECTING MAYORS; New Haven, Bridgeport, Waterbury Incumbents Expected toWin--Hartford Race Close | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/veterans-flock-to-tufts-seek-professional-study.html | Veterans Flock to Tufts, Seek Professional Study | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/elizabeth-iglehart-becomes-bride-here.html | ELIZABETH IGLEHART BECOMES BRIDE HERE | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/3-big-planes-missing-30-persons-were-on-craft-from-us-base-near.html | 3 BIG PLANES MISSING; 30 Persons Were on Craft From U.S. Base Near Munich | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/smith-benefit-revue-set-east-sidewest-side-to-be-staged-at-rivoli.html | SMITH BENEFIT REVUE SET; 'East Side-West Side' to Be Staged at Rivoli Thursday | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/big-french-parties-split-on-snigle-chamber-issue-lack-of-precision.html | BIG FRENCH PARTIES SPLIT ON SNIGLE CHAMBER ISSUE; Lack of Precision Is Found Among Leaders On Details Affecting New Constitution | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/hempstead-beats-glen-cove-34-to-12-threetouchdown-uprising-in.html | HEMPSTEAD BEATS GLEN COVE, 34 TO 12; Three-Touchdown Uprising in Second Period Marks Sixth Successive Triumph | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/slain-by-police-cleared-by-fbi.html | Slain by Police, Cleared by FBI | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/events-of-interest-in-shipping-world-naval-architects-will-take-up.html | EVENTS OF INTEREST IN SHIPPING WORLD; Naval Architects Will Take Up Advances in Design Due to Wartime Needs | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/living-made-easier-for-french-children.html | LIVING MADE EASIER FOR FRENCH CHILDREN | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/british-overture-to-soviet-is-seen-envoy-on-way-back-to-russia.html | BRITISH OVERTURE TO SOVIET IS SEEN; Envoy on Way Back to Russia Likely to Make New Move for East Europe Solution LONDON SEEN RETREATING Kerr Is Expected to Discuss the Atom Bomb--Accord on Rule of Reich Sought | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/labor-industry-back-truman-on-bargaining-they-look-to.html | LABOR, INDUSTRY BACK TRUMAN ON BARGAINING; They Look to Union-Management Parley to Support His Formula | True | By Louis Stark | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/bardossy-is-doomed-as-hungary-traitor.html | BARDOSSY IS DOOMED AS HUNGARY TRAITOR | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/foundation-stones-for-one-world-foundation-stones-for-one-world.html | Foundation Stones for 'One World'; Foundation Stones for 'One World' | True | By R.l. Duffus | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/real-estate-offers-jobs-for-veterans.html | REAL ESTATE OFFERS JOBS FOR VETERANS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/hospital-workers-back-union-members-at-3-brooklyn-institutions-to.html | HOSPITAL WORKERS BACK; Union Members at 3 Brooklyn Institutions to Vote Tonight | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/human-relations-body-proposed.html | Human Relations Body Proposed | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/newsprint-cut-asked-dailies-urged-to-support-plan-for-limiting.html | NEWSPRINT CUT ASKED; Dailies Urged to Support Plan for Limiting Quantity | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/nha-will-aid-veterans-pledge-given-to-fd-roosevelt-jr-who-describes.html | NHA WILL AID VETERANS; Pledge Given to F.D. Roosevelt Jr., Who Describes Housing | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/foley-hails-odwyer-work-in-smashing-murder-gang-cites-other.html | Foley Hails O'Dwyer Work In Smashing Murder Gang; Cites Other Prosecutors' Praise of Task and Predicts Brilliant Career as Mayor for Candidate--Ridicules Party Foes | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-most-dangerous-division-in-america-veterans-it-is-argued-must.html | 'The Most Dangerous Division in America'; Veterans, it is argued, must not be set apart; their problems and ours are the same. | True | By Charles G. Bolte Chairman, American Veterans Committee | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/seamens-service-held-future-need-advisability-of-continuance-in.html | SEAMEN'S SERVICE HELD FUTURE NEED; Advisability of Continuance in Peacetime Questioned in Some Quarters | True | By Arthur H. Richter | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/buying-in-ventnor-city-nj.html | Buying in Ventnor City, N.J. | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 - - No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/rule-or-ruin-seen-goldstein-charges-mayor-aids-tammany-to-win.html | 'RULE OR RUIN' SEEN; Goldstein Charges Mayor Aids Tammany, to Win Office in 1946 'INFAMOUS FALSEHOODS' Candidate Again Lashes Out at O'Dwyer for Alleged Underworld Link | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/carmen.html | Carmen | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/melange-with-drawings-from-old-masters-to-modern-americans-annuals.html | MELANGE WITH DRAWINGS; From Old Masters to Modern Americans --Annuals, Peggy Bacon, Serigraphs | True | By Edward Alden Jewell | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/artists-get-awards-at-jersey-exhibit.html | ARTISTS GET AWARDS AT JERSEY EXHIBIT | True | Special to THE NEW YORK TIMES. | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/oswiecim-executioner-found.html | Oswiecim Executioner Found | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/3-restate-brazil-ties-colombia-costa-rica-panama-will-continue.html | 3 RESTATE BRAZIL TIES; Colombia, Costa Rica, Panama Will Continue Relations | True | By Cable To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/miss-anne-johnson-prospective-bride-student-at-cornell-to-be-wed-to.html | MISS ANNE JOHNSON PROSPECTIVE BRIDE; Student at Cornell to Be Wed to Midshipman C.H. Peters, Son of Yale Professor | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/secret-history.html | Secret History | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/rochester-trips-nyu-eleven-193-diehl-and-coffey-pace-drive-for.html | ROCHESTER TRIPS N.Y.U. ELEVEN, 19-3; Diehl and Coffey Pace Drive for Victors--Capozzoli of Violet Kicks Field Goal | True | By Joseph C. Nichols | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/cotton-prices-rise-on-trade-outlook-net-gains-of-6-to-11-points.html | COTTON PRICES RISE ON TRADE OUTLOOK; Net Gains of 6 to 11 Points Shown by Futures Here--Close Is at Tops | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/best-deal-in-1945-to-win-1000-bond-real-estate-board-sponsors.html | 'BEST' DEAL IN 1945 TO WIN $1,000 BOND; Real Estate Board Sponsors Contest Among Brokers for Most Original Sale | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/poles-to-offer-evidence.html | Poles to Offer Evidence | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/notes-on-science-a-cane-that-detects-objects-tanks-used-invisible.html | NOTES ON SCIENCE; A Cane That Detects Objects-- Tanks Used Invisible Rays OPTICAL CANE-- | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom AMERICAN--Economics Institute | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/building-at-little-neck.html | Building at Little Neck | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/a-report-by-mr-moses-on-new-york-traffic-the-park-commissioner.html | A Report by Mr. Moses On New York Traffic; The Park Commissioner considers the problem and presents a variety of possible answers. | True | By Robert Moses Commissioner of Parks | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/artists-look-like-this.html | Artists Look Like This | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/election-interest-in-rockland-light.html | ELECTION INTEREST IN ROCKLAND LIGHT | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/a-guide-to-american-colleges-first-printing-exhausted.html | A Guide to American Colleges; First Printing Exhausted | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/large-savings-in-shipping-of-goods-seen-through-use-of-palletized.html | Large Savings in Shipping of Goods Seen Through Use of 'Palletized' Plan | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/michigan-downs-minnesota-26-to-0-wolverines-take-to-the-air-in.html | MICHIGAN DOWNS MINNESOTA, 26 TO 0; WOLVERINES TAKE TO THE AIR IN LITTLE BROWN JUG GAME | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/bridge-a-surrender.html | BRIDGE: A SURRENDER | True | By Albert H. Morehead | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/duke-victor-146-over-georgia-tech-30000-see-blue-devils-line-open.html | DUKE VICTOR, 14-6, OVER GEORGIA TECH; 30,000 See Blue Devils' Line Open Way for Two Touch-downs by Palladino CLARK PLAYS BRILLIANTLY Sets Up Second Tally With 47-Yard Run--Mathews Scores for Engineers | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/ri-state-wins-330-defeats-boston-university-as-passing-attack.html | R.I. STATE WINS, 33-0; Defeats Boston University as Passing Attack Clicks | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/bulgar-claim-scored-by-greek-group-in-us.html | BULGAR CLAIM SCORED BY GREEK GROUP IN U.S. | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/our-young-visitors-go-home-british-children-who-spent-the-war-years.html | Our Young Visitors Go Home; British children who spent the war years in America return home as good-will ambassadors. | True | By Lady Birkenhead | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/city-rule-is-issue-in-voting-tuesday-2000000-expected-to-go-to.html | CITY RULE IS ISSUE IN VOTING TUESDAY; 2,000,000 Expected to Go to Polls to Pick Mayor and Other High Municipal Executives POLLS OPEN 6 A.M. TO 7 P.M. City Council Also Will Be Chosen by PR--Many Judicial Offices Are at Stake | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/us-said-to-back-turks-on-straits-note-to-ankara-is-believed-to.html | U.S. SAID TO BACK TURKS ON STRAITS; Note to Ankara Is Believed to Oppose Soviet Dardanelles Base--British Support Seen | True | By Bertram D. Hulen Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/budapest-leftists-say-church-meddles-in-landreform-issue-timing-of.html | Budapest Leftists Say Church Meddles in Land-Reform Issue; Timing of Epistle Read From Pulpits Held Move to Sway Election Set for Today-- Widening of Vatican-Soviet Rift Seen | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/what-bonds-will-do.html | What Bonds Will Do | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/farmers-plan-fund-in-new-zealand-fight.html | FARMERS PLAN FUND IN NEW ZEALAND FIGHT | True | By Cable To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/orange-juniors-hold-dance.html | Orange Juniors Hold Dance | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/matin-chief-faces-trial-bunauvarilla-is-accused-of-mercenary-aid-to.html | MATIN CHIEF FACES TRIAL; Bunau-Varilla Is Accused of Mercenary Aid to Nazis | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/union-handbook.html | Union Handbook | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/pot-oluck-takes-pimlico-handicap-defeats-concordian-in-32d-running.html | POT O'LUCK TAKES PIMLICO HANDICAP; Defeats Concordian in 32d Running of the Gov. Bowie, With Trymenow Third DODSON ASTRIDE WINNER Favorite Goes 13 Furlongs in 2:46 2/5, Pays $3.70--Scocca Scores Double for Cicero ... | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/9-million-food-tons-held-europes-need.html | 9 MILLION FOOD TONS HELD EUROPE'S NEED | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/around-the-garden-mum-harvest.html | AROUND THE GARDEN; 'Mum Harvest | True | By Dorothy H. Jenkins | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/yale-conquers-dartmouth-on-drive-of-72-yards-60-yale-drive-stops.html | Yale Conquers Dartmouth On Drive of 72 Yards, 6-0; YALE DRIVE STOPS DARTMOUTH, 6 TO 0 | True | By Joseph M. Sheehan Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/lord-mamhead-exmp-former-president-of-english-church-union-dies.html | LORD MAMHEAD; Ex-M.P., Former President of English Church Union, Dies | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/frozen-meals.html | FROZEN MEALS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/young-republicans-frame-a-program-set-seven-fundamentals-for.html | YOUNG REPUBLICANS FRAME A PROGRAM; Set Seven Fundamentals for Guidance in the Coming Campaigns | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mr-service-remembers.html | Mr. Service Remembers | True | By Elliott Merrick | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/radios-25th-anniversary.html | Radio's 25th Anniversary | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/captain-buys-old-mill.html | Captain Buys Old Mill | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/police-mobilized-for-election-duty-members-of-undersize-force.html | POLICE MOBILIZED FOR ELECTION DUTY; Members of Under-Size Force Ordered to Vote on Their Own Time if Possible | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/gm-uaw-hold-vast-strike-assets-as-both-sides-gird-for-long-fight.html | GM, UAW Hold Vast Strike Assets As Both Sides Gird for Long Fight; VAST STRIKE FUNDS READY FOR GM, UAW | True | By Walter W. Ruch Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/retirement-age-is-cut-machinists-also-vote-to-increase-top-pension.html | RETIREMENT AGE IS CUT; Machinists Also Vote to Increase Top Pension to $220 a Month | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/h-boylston-dummer-artist-illustrator-of-childrens-books-on-boston.html | H. BOYLSTON DUMMER; Artist, Illustrator of Children's Books, on Boston Post Staff | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/landslide-likely-johnson-puts-plurality-for-odwyer-at-million.html | LANDSLIDE LIKELY; Johnson Puts Plurality for O'Dwyer at Million, Leaders at 700,000 RIVALS LOOK FOR SHIFTS Republicans Claim Victory on 44.2% of Vote--No Deal Says Strength Grows | True | By James A. Hagerty | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/japanese-charge-russian-abuses-refugees-also-say-that-korean-reds.html | JAPANESE CHARGE RUSSIAN ABUSES; Refugees Also Say That Korean Reds Looted Their Stores and Attacked Wowen | True | By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/berger-lists-auctions-sees-early-return-of-big-tent-crowds-at.html | BERGER LISTS AUCTIONS; Sees Early Return of 'Big Tent' Crowds at Realty Sales | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/8000-for-chinese-vase-740250-realized-for-art-of-the-late-mrs-john.html | $8,000 FOR CHINESE VASE; $740,250 Realized for Art of the Late Mrs. John N. Willys | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/false-peck-says-of-mayors-charge-justice-denies-having-part-in.html | 'FALSE,' PECK SAYS OF MAYOR'S CHARGE; Justice Denies Having Part in Goldstein Nomination--Morris Backs La Guardia | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/war-muralist-elected-faulkner-on-board-of-academy-of-arts-and.html | WAR MURALIST ELECTED; Faulkner on Board of Academy of Arts and Letters | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/news-of-the-world-of-stamps-texas-centennial.html | NEWS OF THE WORLD OF STAMPS; Texas Centennial | True | By Kent B. Stiles | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/from-behind-barbed-wires-american-pws-in-germany-conceived-a-new.html | From Behind Barbed Wires; American PW's in Germany conceived a new language--designed to conceal, not convey. | True | By Fredrika D. Borchard | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/pk-of-cbs-report-on-the-immaculate-mr-kesten-televisions-articulate.html | P.K. OF CBS; Report on the Immaculate Mr. Kesten, Television's Articulate Rebel | True | By Jack Gould | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/education-in-review-outlines-of-an-international-organization-begin.html | EDUCATION IN REVIEW; Outlines of an International Organization Begin to Appear at London Conference | True | By Benjamin By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/lets-finish-the-job.html | Let's Finish the Job" | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/a-decade-of-concert-giving-personalities-appearing-in-the-concert.html | A DECADE OF CONCERT GIVING; Personalities Appearing in the Concert Halls This Week | True | By Mark A. Schubart | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/42-men-indicted-in-dachau-crimes-doctor-who-used-prisoners-for.html | 42 MEN INDICTED IN DACHAU CRIMES; Doctor Who Used Prisoners for Tests Among Accused--Trials to Open Nov. 15 | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/in-the-field-of-travel-mayan-temple.html | IN THE FIELD OF TRAVEL; Mayan Temple | True | By Diana Rice | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/to-avert-strikes-the-administration-acts.html | To Avert Strikes; The Administration Acts | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/souvenir-hunters-pluck-the-missouri-new-missouri-skipper.html | SOUVENIR HUNTERS PLUCK THE MISSOURI; NEW MISSOURI SKIPPER | True | The New York Times Studio, 1945 | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/valentine-edgar-osmun-fort-wed-brides-in-jersey-and-long-island.html | VALENTINE EDGAR, OSMUN FORT WED; BRIDES IN JERSEY AND LONG ISLAND | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/supports-morris-mrs-henry-breckenridge-has-three-reasons-for-her.html | SUPPORTS MORRIS; Mrs. Henry Breckenridge Has Three Reasons for Her Choice | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/miss-manya-garbat-engaged-to-marry.html | MISS MANYA GARBAT ENGAGED TO MARRY | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/philip-l-miller-lawyer-dies-at-68-participated-in-contest-over-jay.html | PHILIP L. MILLER, LAWYER, DIES AT 68; Participated in Contest Over Jay Gould Will--His Father Helped Break Tweed Ring | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-man-of-nazareth.html | The Man of Nazareth | True | By P.w. Wilson | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/dinner-companions.html | Dinner Companions | True | By Virginia Pope | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/ensign-laning-affianced-admirals-daughter-to-be-wed-to-lieut-edward.html | ENSIGN LANING AFFIANCED; Admiral's Daughter to Be Wed to Lieut. Edward D. Hogg, Navy | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/aa-drummond-dies-rail-traffic-official.html | A.A. DRUMMOND DIES; RAIL TRAFFIC OFFICIAL | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/moscow-sees-softness-to-nazis-in-us-zone-and-at-belsen-trial.html | Moscow Sees 'Softness' to Nazis In U.S. Zone and at Belsen Trial; Budapest Trial Contrasted | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/hover-to-conserve-the-basic-capital-of-human-existence.html | Hover to Conserve the "Basic Capital of Human Existence" | True | By Alvin H. Hansen | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/mcgoldrick-sees-augury-in-columbiaa-victory.html | McGoldrick Sees Augury In Columbia'a Victory | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/king-hits-merger-of-armed-services-admiral-says-it-would-create.html | KING HITS MERGER OF ARMED SERVICES; Admiral Says It Would Create Department 'Beyond Capacity of One Man to Control' SECRETARY REVEALS VIEWS Report of Joint Chiefs Shows Even Navy Split on Plan-- Army Mostly in Favor | True | By Anthony Leviero Special To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/belgian-sold-foe-church-bells.html | Belgian Sold Foe Church Bells | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/to-award-scholarships-new-school-to-provide-tuition-for-12-college.html | TO AWARD SCHOLARSHIPS; New School to Provide Tuition for 12 College Seniors | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/morris-foresees-new-culture-unit-envisions-center-subsidized-by-us.html | MORRIS FORESEES NEW CULTURE UNIT; Envisions Center Subsidized by U.S. Funds as Home of Music and Arts | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/unbiased-history-held-peace-factor-textbook-revision-not-only-in.html | UNBIASED HISTORY HELD PEACE FACTOR; Textbook Revision, Not Only in Germany, Is Urged Upon World Education Group | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/textile-setasides-for-export-urged-plate-is-advocated-by-worth-st.html | TEXTILE SET-ASIDES FOR EXPORT URGED; Plate Is Advocated by Worth St. Traders to Stabilize Foreign Demand for Years to Come | True | By Herbert Koshetz | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/oil-group-favors-pact-with-britain-industrys-war-council-says-it.html | OIL GROUP FAVORS PACT WITH BRITAIN; Industry's War Council Says It Overcomes Objectionss to Original Agreement | True | Special to THE NEW YORK TIMES. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/cio-backs-protest-on-wu-pay-delay.html | CIO BACKS PROTEST ON W.U. PAY DELAY | True | | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/variety-in-gallery-shows.html | VARIETY IN GALLERY SHOWS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/recalling-the-foys-eddie-jr-talks-of-the-old-days-with-his-dad-and.html | RECALLING THE FOYS; Eddie Jr. Talks of the Old Days With His Dad and the Famous Team | True | By John K. Hutchens | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/japanese-restate-emperors-rights-government-statement-implies-he.html | JAPANESE RESTATE EMPEROR'S RIGHTS; Government Statement Implies He Will Have Final Say on Revising Constitution | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/helen-buckley-married-escorted-by-cousin-at-wedding-to-anthony.html | HELEN BUCKLEY MARRIED; Escorted by Cousin at Wedding to Anthony Joseph Keber | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/irish-rebel.html | Irish Rebel | True | By Thomas Sugrue | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/new-issues-war-fund-auction.html | NEW ISSUES; War Fund Auction | True | By la Rue Applegate | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/settlement-near-for-milk-dispute-negotiations-over-skipaday.html | SETTLEMENT NEAR FOR MILK DISPUTE; Negotiations Over Skip-a-Day Delivery May Reach Accord by Time Mayor Goes on Air | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/demand-for-smaller-homes-seen-by-planners-in-postwar-trend-five-new.html | Demand for Smaller Homes Seen By Planners in Post-War Trend; Five New York Architects Give Views on What to Expect in Individual Taste in New Private Dwellings | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/sculptor-and-poet.html | Sculptor ... And Poet | True | By Gertrude Buckman | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/truman-poses-for-sculptress.html | Truman Poses for Sculptress | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 - No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/trenton-harriers-win-high-school-hillanddale-team-takes-28th-annual.html | TRENTON HARRIERS WIN; High School Hill-and-Dale Team Takes 28th Annual Title | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/220-acres-sold-in-columbia-co.html | 220 Acres Sold in Columbia Co. | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/uranium-atom-exhibit-to-open.html | Uranium Atom Exhibit to Open | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/tuberculosis-hospital-aid-asked.html | Tuberculosis Hospital Aid Asked | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/uruguayan-envoy-dies-vigilio-sampognaro-minister-to-spain-stricken.html | URUGUAYAN ENVOY DIES; Vigilio Sampognaro, Minister to Spain, Stricken in Madrid | True | By Wireless To the New York Times. | C1B 697300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/upsets-in-south-america-reflect-postwar-unrest-but-economic.html | UPSETS IN SOUTH AMERICA REFLECT POST-WAR UNREST; But Economic Prosperity in Most Countries May Arrest Spread of Disturbances | True | By Bertram D. Hulen | C1B 697300 |
| 1945-11-04 | 1945-11-04 | https://www.nytimes.com/1945/11/04/archives/jackson-regains-lead-defeats-schwartz-in-34-moves-in-annual-chess.html | JACKSON REGAINS LEAD; Defeats Schwartz in 34 Moves in Annual Chess Tournament | True | | C1B 697300 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/treaty-machinery-stays-in-hands-of-foreign-ministers-dunn-says.html | Treaty Machinery Stays in Hands Of Foreign Ministers, Dunn Says | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/producer-tobacco-heiress-wed.html | Producer, Tobacco Heiress Wed | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/giants-overcome-by-rams-21-to-17-a-giant-gains-on-ground-in-new.html | GIANTS OVERCOME BY RAMS, 21 TO 17; A GIANT GAINS ON GROUND IN NEW YORK, A YANK HALTED IN SNOW AT BOSTON | True | By William D. Richardsonthe New York Times | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/prices-and-production.html | PRICES AND PRODUCTION | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/62500-is-donated-for-education-plan.html | $62,500 IS DONATED FOR EDUCATION PLAN | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/itemize-inquiry-asked-on-higgins-unions-in-letter-to-congress-call.html | ITEMIZE INQUIRY ASKED ON HIGGINS; Unions, in Letter to Congress, Call for Scrutiny of Selves as Well as Industrialist | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/radio-today.html | RADIO TODAY | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bestinshow-goes-to-boxer-warlord-1944-winner-at-union-county.html | BEST-IN-SHOW GOES TO BOXER WARLORD; 1944 Winner at Union County Fixture Repeats, Scoring in Field of 684 Dogs | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/troth-is-announced-at-debut-reception.html | TROTH IS ANNOUNCED AT DEBUT RECEPTION | True | Special to THE NEW YORK TIMES.Sarony | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/plan-queens-factories-manufacturers-buy-plots-for-new-plants-in.html | PLAN QUEENS FACTORIES; Manufacturers Buy Plots for New Plants in Woodside | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/two-elected-as-directors.html | Two Elected as Directors | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/lieut-gen-stuart-canadian-exchief-former-staff-head-in-london.html | LIEUT. GEN. STUART, CANADIAN EX-CHIEF; Former Staff Head in London Resigned in Cabinet Crisis Over Reinforcements | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/mary-e-thomsen-affianced.html | Mary E. Thomsen Affianced | True | Special to THE NEW YORK TIMES. | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/british-fight-off-batavia-looters-indonesian-pledges-battle-to.html | BRITISH FIGHT OFF BATAVIA LOOTERS; Indonesian Pledges Battle to Finish Against Dutch--U.S. Trade Sought by Javanese Hopes for Negotiations Rise Would Ship Rubber Here 1,000 in Tokyo Rally for Indonesia | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/detroit-triumphs-over-rangers-41-red-wings-score-three-goals-in.html | DETROIT TRIUMPHS OVER RANGERS, 4-1; Red Wings Score Three Goals in Second Period Before 13,395 on Home Ice | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/mannerheim-off-to-isles-finnish-president-sails-from-helsinki-en.html | MANNERHEIM OFF TO ISLES; Finnish President Sails From Helsinki En Route to Madeira | True | By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/reich-rulers-act-on-assets-abroad-control-councils-law-orders.html | REICH RULERS ACT ON ASSETS ABROAD; Control Council's Law Orders Neutrals to Disclose and Hand Over Property | True | By Raymond Daniell By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/rabaul-revealed-as-vast-arsenal-new-britain-base-mightier-than.html | RABAUL REVEALED AS VAST ARSENAL; New Britain Base Mightier Than Truk--Foe Imprisoned There by Our Air Power | True | By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/clothing-received-by-polish-orphans.html | CLOTHING RECEIVED BY POLISH ORPHANS | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/sank-uboat-in-pacific-us-submarine-vs-submarine-only-sinking-of.html | SANK U-BOAT IN PACIFIC; U.S. Submarine vs. Submarine Only Sinking of Kind in War | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/cities-will-vote-on-bond-issues-250-municipalities-to-pass-on.html | CITIES WILL VOTE ON BOND ISSUES; 250 Municipalities to Pass on $142,366,195 Worth of Securities at Election | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/7-dead-12-missing-in-air-crash-at-sea-eight-including-one-of-two.html | 7 DEAD, 12 MISSING IN AIR CRASH AT SEA; Eight, Including One of Two Women, Rescued After Plane From Hawaii Is Wrecked Search Guided From Air List of Those on Clipper Tells of Vigil at Crash Scene | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/comdrfj-legere-veteran-of-45-years-in-navy-dies-3-days-after.html | COMDR.F.J. LEGERE; Veteran of 45 Years in Navy Dies 3 Days After Retiring | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/colombia-accepts-beltrani.html | Colombia Accepts Beltrani | True | By Cable To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bainbridge-is-upset-by-atc-rockets-246.html | BAINBRIDGE IS UPSET BY ATC ROCKETS, 24-6 | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/free-korea-wanted-by-chiang-for-peace.html | FREE KOREA WANTED BY CHIANG FOR PEACE | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/hungarys-secret-election-is-first-since-war-began.html | Hungary's Secret Election Is First Since War Began | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/concerts-of-american-music.html | Concerts of American Music | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/airline-gets-approval.html | Airline Gets Approval | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/protest-meeting-tonight-welfare-employes-to-defend-civil-service.html | PROTEST MEETING TONIGHT; Welfare Employes to Defend Civil Service Forum | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/mexican-golf-to-ulrich.html | Mexican Golf to Ulrich | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/for-holiday-parties.html | FOR HOLIDAY PARTIES | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/seaboard-oil-net-placed-at-624311-report-for-quarter-ended-on-sept.html | SEABOARD OIL NET PLACED AT $624,311; Report for Quarter Ended on Sept. 30 Shows Rise Over '44 Period—Equals 50c Share AIRLINE SHOWS PROFIT RISE OTHER CORPORATE REPORTS Stewart-Warner Corporation | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/surrogate-gavin-stricken-at-rally.html | SURROGATE GAVIN STRICKEN AT RALLY | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/prices-of-grains-at-seasonal-peaks-broad-buying-movement-in-week.html | PRICES OF GRAINS AT SEASONAL PEAKS; Broad Buying Movement in Week Responsible for the Upgrade in Market U.S. PAY POLICY A FACTOR Stand Regarded by Average Trader as Being of Highly Inflationary Nature No Material Pressure Seen Seeding Is Nearly Finished OATS PRICES UP RAPIDLY Distant Deliveries at Seasonal High During Week PRICES OF GRAINS AT SEASONAL PEAKS CORN SENTIMENT BULLISH Feeding Value of This Year's Crop Below Average GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/abroad-forming-a-pattern-for-the-rule-of-berlin.html | Abroad; Forming a Pattern for the Rule of Berlin | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/books-of-the-times-at-sea-there-is-no-retreat-poignant-passages-in.html | Books of the Times; At Sea, There Is No Retreat Poignant Passages in Studied Calm | True | By Orville Prescott | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/2000-enrollment-urged-in-columbia-dean-carman-recommends-in-annual.html | 2,000 ENROLLMENT URGED IN COLUMBIA; Dean Carman Recommends in Annual Report That College Stay Moderate in Size | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/princeton-elects-two-weiss-named-charter-trustee-mcalpin-to-alumni.html | PRINCETON ELECTS TWO; Weiss Named Charter Trustee, McAlpin to Alumni Post | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/oxnam-outlines-fearless-future-bishop-says-we-can-face-it-because.html | OXNAM OUTLINES FEARLESS FUTURE; Bishop Says We Can Face It Because Men Are Shifting to Cooperative Endeavor | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/sherrill-heads-church-group.html | Sherrill Heads Church Group | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/british-duke-and-duchess-here.html | British Duke and Duchess Here | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/2-inches-of-snow-in-boston.html | 2 Inches of Snow in Boston | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/plans-announced-for-new-hospital-the-proposed-new-beekmandowntown.html | PLANS ANNOUNCED FOR NEW HOSPITAL; THE PROPOSED NEW BEEKMAN-DOWNTOWN HOSPITAL | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/to-negotiate-war-lease-end.html | To Negotiate War Lease End | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/new-owners-get-brooklyn-houses-apartments-on-eastern-parkway-and.html | NEW OWNERS GET BROOKLYN HOUSES; Apartments on Eastern Parkway and Clarkson AvenueFigure in Activity | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/how-times-will-flash-election-results-by-lights-from-tower-in-times.html | How Times Will Flash Election Results By Lights From Tower in Times Square | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/elected-to-additional-board.html | Elected to Additional Board | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/morrills-makes-changes.html | Morrill's Makes Changes | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/air-shipments-grow-express-business-increases-in-first-month-of.html | AIR SHIPMENTS GROW; Express Business Increases in First Month of Peace | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bacevicius-is-heard-lithuanian-pianist-composer-gives-times-hall.html | BACEVICIUS IS HEARD; Lithuanian Pianist, Composer Gives Times Hall Recital | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/pharmacy-week-hailed-truman-lauds-war-aid-of-those-in-field-cites.html | PHARMACY WEEK HAILED; Truman Lauds War Aid of Those in Field, Cites Peace Task | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/vote-against-no-6-urged-proposed-amendment-called-a-menace-by.html | VOTE AGAINST 'NO. 6' URGED; Proposed Amendment Called a 'Menace' by Veterans' Group | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/walter-a-staub-accounting-expert-senior-partner-of-lybrand-ross.html | WALTER A. STAUB, ACCOUNTING EXPERT; Senior Partner of Lybrand, Ross Bros. and Montgomery Dead--Was Tax Authority | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/nation-is-watching-odwyer-vote-here-as-clue-to-46-48-plurality-of.html | NATION IS WATCHING O'DWYER VOTE HERE AS CLUE TO '46, '48; Plurality of 500,000 or More Would Be Hailed as Omen of Dewey Loss Next Year CANDIDATES BUSY TODAY Detroit and Boston Contests Also Arouse Interest-- Other City Elections Aide Predicts Clean Sweep Opponents Voice Confidence NATION WATCHING FOR O'DWYER VOTE Detroit and Boston Contests | True | By James A. Hagerty | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/eagles-set-back-steelers-45-to-3-zimmerman-and-ferrante-pace.html | EAGLES SET BACK STEELERS, 45 TO 3; Zimmerman and Ferrante Pace 7-Touchdown Drive After Field Goal by Agajanian | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/long-farm-credit-to-veterans-urged-union-president-says-million.html | LONG FARM CREDIT TO VETERANS URGED; Union President Says Million Will Seek Rural Lands or Agricultural Jobs For a Five-Year Period For Re-Evaluation of Farm | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/recital-presented-by-genevieve-rowe.html | RECITAL PRESENTED BY GENEVIEVE ROWE | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/doubleday-doran-raises-pay.html | Doubleday, Doran Raises Pay | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/4000-men-march-to-police-service-annual-anchor-club-memorial-for.html | 4,000 MEN MARCH TO POLICE SERVICE; Annual Anchor Club Memorial for Department's Dead Fills St. Patrick's FAITH CALLED SAFEGUARD It Is the Answer to Fear, Says St. Patrick's Speaker INDUSTRIAL WAR DECRIED Sargent Calls for Arbitration in Christian Spirit WARNS OF SCAPEGOATS Professor Kohn Says People Blame Ills on Invented Devil | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/zuppke-sees-havana-win-440.html | Zuppke Sees Havana Win, 44-0 | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/1500-willed-by-marine-to-aid-industrial-peace.html | $1,500 Willed by Marine To Aid Industrial Peace | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/news-of-food-famous-old-chop-house-still-maintains-masculine-tone-a.html | News of Food; Famous Old Chop House Still Maintains Masculine Tone and Substantial Menu Pewter Mugs in Reserve A New Cabbage Recipe New Baby Soups on Sale | True | By Jane Nickerson | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/mguire-winner-in-run-annexes-junior-crosscountry-title-in.html | M'GUIRE WINNER IN RUN; Annexes Junior Cross-Country Title in 33:25-- O'Toole Second | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/gridiron-spotlight-turns-to-columbia-a-study-in-expressions-at.html | GRIDIRON SPOTLIGHT TURNS TO COLUMBIA; A STUDY IN EXPRESSIONS AT NOTRE DAME-NAVY GAME | True | By Allison Danzig | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/truman-to-plead-for-labor-peace-at-parley-today-wage-discussions.html | TRUMAN TO PLEAD FOR LABOR PEACE AT PARLEY TODAY; Wage Discussions, Excluded From Agenda, Expected to Hover Over Talks UNANIMITY VOTE TO RULE Conference Will Face Same Problems That Confronted Meeting in 1919 Policies Decided by AFL Truman in an Appeal for Peace Will Open Labor Parley Today Public Interest Primary" 1919 Problems Reappear Difficulties Over Rule Seen Must Forego Group Rivalry | True | By Louis Stark Special To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/wife-found-dead-in-hotel-beat-her-head-against-wall-at-times-in.html | WIFE FOUND DEAD IN HOTEL; Beat Her Head Against Wall at Times in Spells, Husband Says | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/750-lost-in-subway-army-officers-wife-planned-to-furnish-home-with.html | $750 LOST IN SUBWAY; Army Officer's Wife Planned to Furnish Home With Sum | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/anne-mendelsohn-bride-married-to-lieut-jg-david-m-bradt-cornell.html | ANNE MENDELSOHN BRIDE; Married to Lieut. (j.g.) David M. Bradt, Cornell Alumnus | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/london-crime-at-worst-since-first-world-war.html | London Crime at Worst Since First World War | True | By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/vargas-intentions-still-no1-mystery-many-brazilians-suspect-he.html | VARGAS INTENTIONS STILL NO.1 MYSTERY; Many Brazilians Suspect He Plots to Retain Power--Two Parties Dance His Tune Vargas Maneuver Suspected Vargas Strong in Two Parties | True | By William S. White By Cable To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/books-published-today.html | Books Published Today | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/steel-production-climbs-75-points-reaches-81-of-capacity-but-is-not.html | STEEL PRODUCTION CLIMBS 7.5 POINTS; Reaches 81% of Capacity, but Is Not Expected to Regain 84% for a Few Weeks DELIVERY SCHEDULES OFF 800,000 Tons Lost in the Coal Strike--Industry Still Waits for Price Rise Price Rises Expected Order Backlog Unchanged | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/baruch-advocates-we-take-inventory-before-new-loans-would-know-what.html | BARUCH ADVOCATES WE TAKE INVENTORY BEFORE NEW LOANS; Would Know What We Owe and What We Can Produce Prior to Commitments NO AID TO 'NATIONALIZING' Our Money Must Not Be Used Against Us, He Says--Sees Threat of Inflation Where Output Goes an Issue Scuttle and Run" Policy BARUCH ADVOCATES WE TAKE INVENTORY TEXT OF BARUCH LETTER On Loans to Foreigners Criticizes Price Law Full Production Vital | True | Special to THE NEW YORK TIMES. | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/lions-check-yanks-on-callihan-point-conversion-after-long-jaunt-by.html | LIONS CHECK YANKS ON CALLIHAN POINT; Conversion After Long Jaunt by De Shane Decides, 10-9 -- Lio Bid Turned Back Matches Kicking Feat Break Up Snowstorm | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/pope-tells-teachers-to-be-active-in-union.html | POPE TELLS TEACHERS TO BE ACTIVE IN UNION | True | By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/greek-premier-to-visit-us.html | Greek Premier to Visit U.S. | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/lard-stock-drops-heavily-in-october-larger-supply-is-held-unlikely.html | Lard Stock Drops Heavily in October; Larger Supply Is Held Unlikely This Year | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/surrender-papers-on-exhibition-here-the-victory-bond-train-comes-to.html | SURRENDER PAPERS ON EXHIBITION HERE; THE VICTORY BOND TRAIN COMES TO A HALT HERE | True | The New York Times | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/lockheed-strike-voted-afl-machinists-sanction-it-if-wage-increase.html | LOCKHEED STRIKE VOTED; AFL Machinists Sanction It If Wage Increase Fails | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/roosevelt-tombstone-white-marble-monument-set-up-in-hyde-park-rose.html | ROOSEVELT TOMBSTONE; White Marble Monument Set Up in Hyde Park Rose Garden | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/6-rodeo-winners-share-in-150000.html | 6 RODEO WINNERS SHARE IN $150,000 | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/hayes-eleven-tops-central-high126-new-yorkers-stage-late-drive-to.html | HAYES ELEVEN TOPS CENTRAL HIGH,12-6; New Yorkers Stage Late Drive to Beat Lawrence, Mass., Rivals--Xavier Wins | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/small-net-gains-in-cotton-prices-market-influenced-by-the-factors.html | SMALL NET GAINS IN COTTON PRICES; Market Influenced by the Factors Keeping Trading Irregular Recently | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/ajas-4-goals-win-for-the-americans-new-yorkers-triumph-by-41-over.html | AJA'S 4 GOALS WIN FOR THE AMERICANS; New Yorkers Triumph by 4-1 Over Philadelphia Team in League Soccer | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/new-photo-color-printing-process-much-faster-than-old-is-found.html | New Photo Color Printing Process Much Faster Than Old Is Found; Eastman Says Dye Transfer Method Cuts Time by Two-Thirds to Three-Fourths-- It Will Be Available Early in 1946 Army Develops Flash Camera | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/fouralarm-loft-fire-two-men-hurt-in-amsterdam-ave-blaze-near-179th.html | FOUR-ALARM LOFT FIRE; Two Men Hurt in Amsterdam Ave. Blaze Near 179th St. | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/4-night-clubs-penalized-their-cabaret-licenses-are-picked-up-on.html | 4 NIGHT CLUBS PENALIZED; Their Cabaret Licenses Are 'Picked Up' on Police Order | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/resident-offices-report-on-trade-chesterfields-hold-to-strong.html | RESIDENT OFFICES REPORT ON TRADE; Chesterfields Hold to Strong Position--Available Goods Still Are Scarce | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/leaves-home-products-to-form-own-concern.html | Leaves Home Products To Form Own Concern | True | Shelburne Studio | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/advertising-news-and-notes-collins-heads-production-men-accounts.html | Advertising News and Notes; Collins Heads Production Men Accounts Personnel Notes | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bidault-outlines-assembly-policy-mrps-program-based-on-collective.html | BIDAULT OUTLINES ASSEMBLY POLICY; MRP's Program Based on Collective Security and Resistance Charter | True | By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/new-executive-assistant-to-locomotive-co-head.html | New Executive Assistant To Locomotive Co. Head | True | Bachrach | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/colombias-military-budget.html | Colombia's Military Budget | True | By Cable To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/merger-row-heads-for-white-house-navy-release-of-king-opinion-stirs.html | MERGER ROW HEADS FOR WHITE HOUSE; Navy Release of King Opinion Stirs Army Plea for Views of All Joint Chiefs War Department Acts | True | By Anthony Leviero Special To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/financial-policy-vital-for-france-social-and-political-program.html | FINANCIAL POLICY VITAL FOR FRANCE; Social and Political Program Depends on Monetary Plan --Devaluation Seen | True | By Lansing Warren By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/soap-sales-show-loss-third-quarter-volume-9-under-previous-three.html | SOAP SALES SHOW LOSS; Third Quarter Volume 9% Under Previous Three Months | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/cp-walker-jr-in-new-post.html | C.P. Walker Jr. in New Post | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/labels-improved-on-packaged-food-association-actions-of-aid-to.html | LABELS IMPROVED ON PACKAGED FOOD; Association Actions of Aid to Public Interest, According to Canners' Official | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/purge-profits-netherlands.html | Purge Profits Netherlands | True | By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/doris-ellen-lamb-lieut-byrne-wed-bride-gowned-in-white-satin-at-wed.html | DORIS ELLEN LAMB, LIEUT. BYRNE WED; Bride Gowned in White Satin at Wedding to Navy Officer in Great Neck Church | True | Special to THE NEW YORK TIMES.Dalhelm | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/liberal-leaders-assail-la-guardia-childs-counts-and-alfange-keep-up.html | LIBERAL LEADERS ASSAIL LA GUARDIA; Childs, Counts and Alfange Keep Up Radio Barrage for Judge Goldstein Alfange Assails the Mayor His Stand Clear, Says Judge | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/nurses-aides-needed-red-cross-official-reveals-500-more-are-wanted.html | NURSE'S AIDES NEEDED; Red Cross Official Reveals 500 More Are Wanted | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/us-russia-guard-security-council-it-is-revealed-the-two-powers-at.html | U.S., RUSSIA GUARD SECURITY COUNCIL; It Is Revealed the Two Powers at London UNO Sessions Stood Up to Small Nations Want Right to Criticize Division of the Big Five | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/phones-to-france-ready-wednesday-at-t-will-resume-service.html | PHONES TO FRANCE READY WEDNESDAY; A.T. & T. Will Resume Service Interrupted Since German Occupation in 1940 | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/miss-jean-b-smith-a-prospective-bride.html | MISS JEAN B. SMITH A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/exchange-of-stocks-effected.html | Exchange of Stocks Effected | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/tight-curfew-curb-in-north-palestine-applied-by-british-haifa.html | TIGHT CURFEW CURB IN NORTH PALESTINE APPLIED BY BRITISH; Haifa Coastal Zone Is Closed and Installations Guarded Under Army Order ONE ATTACK REPORTED Jewish Band Repulsed in Navy Depot Attempt--Arab Leader Accuses Zionists Anew Haifa Utilities Protected Tight Curfew In North Palestine Applied by British Haifa Command Arab Asks World Investigation Attempt at Athlit Navy Depot Dr. Weizmann on Way to U.S. | True | By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/hunts-start-today-at-belmont-with-two-flat-races-featured.html | Hunts Start Today at Belmont With Two Flat Races Featured | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/sports-of-the-times-the-monday-morning-quarterback-the-tests-to.html | Sports of the Times; The Monday Morning Quarterback The Tests to Come Return of an Alumnus | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/the-flowers-that-bloom-in-november.html | THE FLOWERS THAT BLOOM IN NOVEMBER | True | The New York Times | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/sun-oil-to-expand-to-spend-10000000-in-next-year-on-retail-outlets.html | SUN OIL TO EXPAND; To Spend $10,000,000 in Next Year on Retail Outlets | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bronx-judge-halts-corridor-loitering.html | BRONX JUDGE HALTS CORRIDOR 'LOITERING' | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/blood-donor-to-tojo-returns.html | Blood Donor to Tojo Returns | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/gremlins-rout-bombers-kennedys-passing-highlight-of-330-triumph-at.html | GREMLINS ROUT BOMBERS; Kennedy's Passing Highlight of 33-0 Triumph at Denver | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/art-prizes-announced-pen-and-brush-club-opens-its-fall-exhibition.html | ART PRIZES ANNOUNCED; Pen and Brush Club Opens Its Fall Exhibition | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/soviet-paper-hails-native-moves-in-indonesia-and-french-indochina.html | Soviet Paper Hails Native Moves In Indonesia and French Indo-China; SOVIET PAPER HAILS RISINGS IN ORIENT | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/elected-to-directorate-of-blawknox-company.html | Elected to Directorate Of Blaw-Knox Company | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/slowdown-is-seen-in-reconversions-progress-in-october-fell-short-of.html | SLOWDOWN IS SEEN IN RECONVERSIONS; Progress in October Fell Short of Expectation, Bank Says --Danger Signals Cited Price Rises Expected | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/letters-to-the-times-survey-of-training-advised-group-of-educators.html | Letters to The Times; Survey of Training Advised Group of Educators Would Have More Light on President's Proposal Commuters Also Interested Thousands Who Work but Cannot Live Here Seek Good Government Tribute to Mr. Nathan's Service Amendment 6 Discussed | True | JOSEPH T. DUNKIN, HUNTER GUTHRIE, TIBOR KEREKES, JOSEF SOLTERER, CHARLES C. TANSILL, GERARD F. YATES.SAUL PULVER.GEORGE MCANENY.FRIEDA DOLLEN. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/doolittle-flies-from-coast-to-coast-in-6-hours-59-minutes-near-mark.html | Doolittle Flies From Coast to Coast In 6 Hours 59 Minutes, Near Mark; DOOLITTLE CLOSE TO RECORD FLIGHT | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bisguier-sets-back-jackson-at-chess.html | BISGUIER SETS BACK JACKSON AT CHESS | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/ribbon-won-by-the-pennsylvania.html | Ribbon Won by the Pennsylvania | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/c-milton-rogers-sayville-hotel-owner-30-years-figure-in-democratic.html | C. MILTON ROGERS; Sayville Hotel Owner 30 Years --Figure in Democratic Party | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/arbitration-poll-held-69-of-those-voting-favor-voluntary-system.html | ARBITRATION POLL HELD; 69% of Those Voting Favor Voluntary System | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/many-mothers-aim-to-stay-at-work-a-coffee-table-that-lives-up-to.html | MANY MOTHERS AIM TO STAY AT WORK; A COFFEE TABLE THAT LIVES UP TO ITS NAME | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/mighty-mo-bows-to-mumps-attack-its-only-one-case-but-pride.html | 'MIGHTY MO' BOWS TO MUMPS ATTACK; It's Only One Case but Pride Suffers--Souvenir Hunters Still Plague Guards | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/dorothy-franklin-officers-fiancee-chatham-hall-alumna-will-be-the.html | DOROTHY FRANKLIN OFFICER'S FIANCEE; Chatham Hall Alumna Will Be the Bride of Lieut. John Livingston Tyler of Army | True | Bradford Bachrach | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/gets-war-surplus-post.html | Gets War Surplus Post | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/woman-found-dead-in-bed.html | Woman Found Dead in Bed | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/poles-look-west-while-soviet-acts-moscow-encourages-country-to-seek.html | POLES LOOK WEST WHILE SOVIET ACTS; Moscow Encourages Country to Seek Aid From U.S., Britain as Russians 'Milk Cow' | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/soldier-in-solitary-dies-after-cell-fire.html | SOLDIER IN SOLITARY DIES AFTER CELL FIRE | True | Special to THE NEW YORK TIMES. | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/rehearing-motion-filed-chemical-bank-takes-action-on-nebraska-power.html | REHEARING MOTION FILED; Chemical Bank Takes Action on Nebraska Power Plan | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/home-timetable-asked-to-help-keep-maids-pay-standards-54hour-week.html | Home Timetable Asked to Help Keep Maids; Pay Standards, 54-Hour Week Proposed; The Family Wash on Mondays 15 Minutes Allowed for Meals | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/sports-today.html | Sports Today | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/tedder-will-arrive-tomorrow.html | Tedder Will Arrive Tomorrow | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/dr-speers-says-mood-of-disillusionment-is-destructive-factor-in.html | Dr. Speers Says Mood of Disillusionment Is Destructive Factor in Post-War Era | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bible-for-new-carrier-presentation-made-aboard-the-franklin-d.html | BIBLE FOR NEW CARRIER; Presentation Made Aboard the Franklin D. Roosevelt | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/rev-dr-william-barr-retired-presbyterian-minister-served-church-at.html | REV. DR. WILLIAM BARR; Retired Presbyterian Minister-- Served Church at De Lancey | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/negroes-mexicans-to-show-paintings-their-exhibits-are-features-of.html | NEGROES, MEXICANS TO SHOW PAINTINGS; Their Exhibits Are Features of Busy Week Planned by Art Galleries | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/old-6th-avenue-l-cars-on-sale-in-oakland-calif.html | Old 6th Avenue L Cars On Sale in Oakland, Calif. | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/city-puts-limit-on-heavy-cream-blouses-bloom-under-winter-suits.html | CITY PUTS LIMIT ON HEAVY CREAM; BLOUSES BLOOM UNDER WINTER SUITS | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/oliver-k-bovard-crusading-editor-newspaper-man-in-st-louis-40-years.html | OLIVER K. BOVARD, CRUSADING EDITOR; Newspaper Man in St. Louis 40 Years Dies--He Developed Many Post-Dispatch Exposes | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/65c-pay-base-held-sound-by-bowles-raising-minimum-to-this-sum-would.html | 65C PAY BASE HELD SOUND BY BOWLES; Raising Minimum to This Sum Would Have Little Effect on Prices, He States Points to Tobacco Industry 65C PAY BASE HELD SOUND BY BOWLES | True | By Jay Walz Special To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/election-day-preview-the-city-will-vote-tomorrow-on-machines-and.html | Election Day Preview: The City Will Vote Tomorrow on Machines and Paper Ballots | True | The New York Times | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/the-facts-of-life.html | THE FACTS OF LIFE | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/aguirre-redskins-beats-cards-2421-his-placement-goal-in-last-25.html | AGUIRRE, REDSKINS BEATS CARDS, 24-21; His Placement Goal in Last 25 Seconds Snaps Deadlock -- Baugh, Christman Star Four Passes to Goal Line Seno Goes 48 Yards | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/doris-warner-leroy-married.html | Doris Warner LeRoy Married | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/odwyer-pledges-staten-island-aid-better-ferry-service-steps-to-help.html | O'DWYER PLEDGES STATEN ISLAND AID; Better Ferry Service, Steps to Help Shipbuilding and Industry Promised in Address Ferry Service Discussed Predicts His Own Victory | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/a-compromise-proposal.html | A COMPROMISE PROPOSAL | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/reserve-bank-nominations.html | Reserve Bank Nominations | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/lumber-imports-rise-nicaragua-reviving-shipments-to-this-country.html | LUMBER IMPORTS RISE; Nicaragua Reviving Shipments to This Country | True | By Cable To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/woman-athlete-first-to-gain-russian-award.html | Woman Athlete First To Gain Russian Award | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/army-reported-ready-to-end-its-rule-in-germany-at-once-appointment.html | Army Reported Ready to End Its Rule in Germany at Once; Appointment of High Commissioner and Staff From Washington Agencies to Be Sought--Allies Act on Assets Abroad ARMY SEEN EAGER TO LEAVE GERMANY Redeployment a Blow | True | By Drew Middleton By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/windsor-is-tense-as-mounties-enter-citywide-industrial-tieup-is.html | WINDSOR IS TENSE AS 'MOUNTIES ENTER; City-Wide Industrial Tie-Up Is Feared as More Vote to Back Ford Strike | True | By Walter W. Ruch Special To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bids-for-pullmans-face-test-today-court-to-open-hearings-on-four.html | BIDS FOR PULLMANS FACE TEST TODAY; Court to Open Hearings on Four Offers Made for Sleeping-Car System Bids for Pullmans Will Face Test Today As Court Opens Hearings on Four Offers | True | By J.h. Carmical | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/trustee-asks-for-bonds.html | Trustee Asks for Bonds | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/prayer-for-radio-broadcast.html | Prayer for Radio Broadcast | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/tribute-to-the-late-wendell-willkie.html | TRIBUTE TO THE LATE WENDELL WILLKIE | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/commission-backs-plan-of-si-edison-capital-stock-reclassification.html | COMMISSION BACKS PLAN OF S.I. EDISON; Capital Stock Reclassification, Creation of a $7,200,000 Surplus Get Approval Adjustments are Required COMMISSION BACKS PLAN OF S.I. EDISON Metropolitan Edison Criticized | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/auto-parts-needs-to-continue-high-strikes-at-plants-highlight.html | AUTO PARTS NEEDS TO CONTINUE HIGH; Strikes at Plants Highlight Continued Replacement Demands, Say WholesalersPEAK SEEN FOR 18 MONTHSAssociation Manager States1945 Sales Now Equal Total Volume Last Year TAKES OVER SURPLUSES RFC Succeeds Commerce Department Today on Disposals SURPLUSES OFFERED HERE Many Items Included in Sales to Be Made This Week LUMBER GRADING WANTED Dealers and Users Point to Need as Reconversion Aid AUTO PARTS NEEDS TO CONTINUE HIGH New Fluorescent Lamp Textron to Expand Men's Wear | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/alice-j-baileys-plans-3-cousins-to-be-attendants-at-wedding-to-maj.html | ALICE J. BAILEY'S PLANS; 3 Cousins to Be Attendants at Wedding to Maj. R.S. Fralick | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/dr-russell-dead-columbia-exdean-head-of-teachers-college-for-29.html | DR. RUSSELL DEAD; COLUMBIA EX-DEAN; Head of Teachers College for 29 Years Greatly Influenced Education in Many Lands Educator Almost 50 Years Met Ridicule at First Students All Over World Other Positions | True | Special to THE NEW YORK TIMES.Blank & Stoller, 1934 | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/frederick-o-bartlett-author-and-shortstory-writer-got-harvard.html | FREDERICK O. BARTLETT; Author and Short-Story Writer Got Harvard Degree at 48 | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/stock-to-be-redeemed.html | STOCK TO BE REDEEMED | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/named-representatives-of-nacional-financiera.html | Named Representatives Of Nacional Financiera | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/thief-takes-new-46-car-from-showroom-then-abandons-it-a-bit-the.html | Thief Takes New '46 Car From Showroom, Then Abandons It a Bit the Worse for Wear | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/hirohitos-white-horse-ridden-by-an-american.html | Hirohito's White Horse Ridden by an American | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/new-friends-open-10th-concert-year-budapest-quartet-branzell-and.html | NEW FRIENDS OPEN 10TH CONCERT YEAR; Budapest Quartet, Branzell and Others Present Program of Schubert and Brahms A Workmanlike Job | True | By Olin Downes | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/walter-h-brown-president-of-upstate-foe-of-horse-stealers-dies.html | WALTER H. BROWN; President of Up-State Foe of Horse Stealers Dies | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/gets-462-new-producers-city-loses-only-23-in-sixmonth-period.html | GETS 462 NEW PRODUCERS; City Loses Only 23 in Six-Month Month Period, Survey Shows | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/miss-wharton-betrothed-senior-at-smith-will-be-wed-to-franklin.html | MISS WHARTON BETROTHED; Senior at Smith Will Be Wed to Franklin Rogers Hoadley Jr. | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/japanese-cannibals-pose-legal-problem.html | JAPANESE CANNIBALS POSE LEGAL PROBLEM | True | By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/philip-w-ayres-forester-was-84-founder-of-school-on-social-work.html | PHILIP W. AYRES, FORESTER, WAS 84; Founder of School on Social Work Dies--Led Conservation of New Hampshire Woods Aided Midwest Charities Many Achievements Noted | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/accuser-assailed-in-yamashita-trial-court-gives-defense-great.html | ACCUSER ASSAILED IN YAMASHITA TRIAL; Court Gives Defense Great Latitude in Grilling Witness Linking General to Crimes Paroled by Japanese Defendant Linked to Order | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/want-ny-as-council-seat.html | Want N.Y. as Council Seat | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/city-to-increase-express-streets-mayors-plan-is-expected-to-apply.html | CITY TO INCREASE EXPRESS STREETS; Mayor's Plan Is Expected to Apply Eventually to 23d, 49th, 50th, 57th Streets Mayor Stresses the Costs More Streets to Be Set for Express Runs; Bus Lines Are Asked to Help Reduce Jams | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/morris-promises-school-aid-action-no-deal-candidate-pledges-to-keep.html | MORRIS PROMISES SCHOOL AID ACTION; No Deal Candidate Pledges to Keep Political Meddling Out of City Education | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/dispute-on-milk-is-settled-skipaday-delivery-to-go-on-drivers-win.html | Dispute on Milk Is Settled; Skip-a-Day Delivery to Go On; Drivers Win Five-Day, Forty-Hour Week-- More Men to Be Employed, Further Conferences to Iron Out Details DISPUTE SETTLED IN MILK INDUSTRY | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/japan-had-only-3-tried-divisions-in-big-army-to-defend-homeland-us.html | Japan Had only 3 Tried Divisions In Big Army to Defend Homeland; U.S. Intelligence Records Show Best of Tokyo's Outfits Had Been Wiped Out-- British in Malaya Helped to Take Toll | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/first-snow-in-moscow.html | First Snow in Moscow | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/to-share-christmas-american-children-collecting-gifts-for-those.html | TO SHARE CHRISTMAS; American Children Collecting Gifts for Those Abroad | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bilingual-wales-sought-british-ministry-finds-welsh-majority-speaks.html | BILINGUAL WALES SOUGHT; British Ministry Finds Welsh Majority Speaks Only English | True | By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/holy-cross-victor-206-downs-new-london-submarine-base-for-sixth.html | HOLY CROSS VICTOR, 20-6; Downs New London Submarine Base for Sixth Triumph | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/sunday-schools-commended.html | Sunday Schools Commended | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/oneyear-maturities-of-us-66272343181.html | ONE-YEAR MATURITIES OF U.S. $66,272,343,181 | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/ask-state-to-extend-trade-rent-control.html | ASK STATE TO EXTEND TRADE RENT CONTROL | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/kimberlyclark-due-to-file-plan-today.html | KIMBERLY-CLARK DUE TO FILE PLAN TODAY | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/paris-orchestra-bows-in-london.html | Paris Orchestra Bows in London | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/cronin-candidate-for-council.html | Cronin Candidate for Council | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/ashmead-in-appeal-he-asks-voters-of-queens-to-elect-republican.html | ASHMEAD IN APPEAL; He Asks Voters of Queens to Elect Republican Candidates | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/russian-soccer-team-in-london.html | Russian Soccer Team in London | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/booksauthors.html | Books--Authors | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/second-city-turns-to-rotary-phones-market-among-the-independent.html | SECOND CITY TURNS TO ROTARY PHONES; Market Among the Independent Companies Is Seen Here--Records Automatic Differences in Device System in Switzerland | True | By John P. Callahan | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/news-of-the-stage-elisabeth-bergner-and-schuyler-watts-both-claim.html | NEWS OF THE STAGE; Elisabeth Bergner and Schuyler Watts Both Claim Rights to 'Undine,' Play by Jean Giraudoux Ruskin Engages Carradine Wilde Play Being Revived | True | By Sam Zolotow | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/nelson-and-hogan-listed-for-british-open-tourney.html | Nelson and Hogan Listed For British Open Tourney | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/boat-runs-wild-3-on-board-hurt-motor-cruiser-hits-a-dredge-pier-and.html | BOAT RUNS WILD; 3 ON BOARD HURT; Motor Cruiser Hits a Dredge, Pier and Barge, Shears Off 6 Feet of Her Bow QUICK AID AVERTS SINKING Father's Rush to Help Son, 4, Suddenly Ill, Knocked the Helmsman From Wheel | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/de-coppet-is-first-in-dinghy-sailing-captures-four-of-five-races-as.html | DE COPPET IS FIRST IN DINGHY SAILING; Captures Four of Five Races as Larchmont Y.C. Series Starts--Walden Wins | True | By James Robbins Special To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/rev-james-i-moakley-former-philosophy-professor-at-georgetown-and.html | REV. JAMES I. MOAKLEY; Former Philosophy Professor at Georgetown and Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bank-notes.html | BANK NOTES | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/mt-st-michael-victor-downs-iona-70-for-sixth-in-row-on-begleydeasy.html | MT. ST. MICHAEL VICTOR; Downs Iona, 7-0, for Sixth in Row on Begley-Deasy Aerial | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/hogans-289-takes-richmond-tourney-metz-second-in-10000-open-golf-at.html | HOGAN'S 289 TAKES RICHMOND TOURNEY; Metz Second in $10,000 Open Golf at 293—Ghezzi, Bulla Card 294, Hines 295 Only One Beats Par Play in Rain and Wind | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/deferment-asked-for-science-study-college-presidents-appeal-for.html | DEFERMENT ASKED FOR SCIENCE STUDY; College Presidents Appeal for Quota Policy to Prevent Dearth of Scientists ENROLLMENTS ARE LOW Serious Threat Seen to Supply of Doctors, Dentists and Other Professionals Pre-Dental Situation Serious Veterans Can't Fill Need | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/simonettis-body-washed-ashore.html | Simonetti's Body Washed Ashore | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/the-silent-service.html | THE "SILENT SERVICE" | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/southwest-buses-involved-in-strike-greyhound-staffs-in-several.html | SOUTHWEST BUSES INVOLVED IN STRIKE; Greyhound Staffs in Several States Join Eastern Units -- U.S. Move Likely Comment on Proposal SOUTHWEST BUSES INVOLVED IN STRIKE | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/boston-six-halts-canadiens-6-to-5-bruins-led-by-cowley-rally-for.html | BOSTON SIX HALTS CANADIENS, 6 TO 5; Bruins, Led by Cowley, Rally for Four Goals in Last Period --Black Hawks Top Leafs, 7-4 | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bangor-hydroelectrics-loan.html | Bangor Hydro-Electric's Loan | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/jersey-hunter-12-killed.html | Jersey Hunter, 12, Killed | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/bears-defeat-green-bay-by-2824-as-running-game-thrills-45527.html | Bears Defeat Green Bay by 28-24 as Running Game Thrills 45,527; Chicagoans Rise From Ashes of Five Defeats in Row, Scoring Three Touchdowns in Second Quarter and One in Third Fritsch Gets Field Goal Bear Line Is Strong | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/hatfield-returns-to-combustion.html | Hatfield Returns to Combustion | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/hospital-to-get-wheel-chairs.html | Hospital to Get Wheel Chairs | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/need-women-volunteer-drivers.html | Need Women Volunteer Drivers | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/vandals-on-the-missouri.html | VANDALS ON THE MISSOURI | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/swiss-see-perils-for-english-bank-apprehension-felt-for-ultimate.html | SWISS SEE PERILS FOR ENGLISH BANK; Apprehension Felt for Ultimate Effect of Nationalization on Business in Europe Swiss Dislike Restrictions SWISS SEE PERILS FOR ENGLISH BANK Skeptical of the Future | True | By James Morison By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/stelzer-to-assume-post-new-mccreery-president-sees-active-business.html | STELZER TO ASSUME POST; New McCreery President Sees Active Business Ahead | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/moscow-fixes-up-for-great-holiday-3day-celebration-of-nov-7.html | MOSCOW FIXES UP FOR GREAT HOLIDAY; 3-Day Celebration of Nov. 7 Anniversary to Be Russia's Biggest Since Before War | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/billy-rose-arrives-in-eire.html | Billy Rose Arrives in Eire | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/stewart-due-back-in-1st-liberty-film-initial-role-for-exofficer-in.html | STEWART DUE BACK IN 1ST LIBERTY FILM; Initial Role for Ex-Officer in Air Force to Be in Lead of 'It's a Wonderful Life' Of Local Origin MUSIC NOTES | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/regular-army-offer-aus-officers-can-enlist-as-master-sergeants.html | REGULAR ARMY OFFER; AUS Officers Can Enlist as Master Sergeants | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/war-fund-donations-radio-corporation-heads-list-with-18100.html | WAR FUND DONATIONS; Radio Corporation Heads List With $18,100 Contribution | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/attlees-program-disturbs-business-speed-toward-nationalizations.html | ATTLEE'S PROGRAM DISTURBS BUSINESS; Speed Toward Nationalizations Proves Surprising in View of Pressing Problems MARKETS REVEAL EFFECT Telecommunication, Aviation Proposals Stir Criticism-- Share Turnover Large | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/deal-on-support-is-denied-by-mayor-id-rather-starve-than-take.html | 'DEAL' ON SUPPORT IS DENIED BY MAYOR; 'I'd Rather Starve Than Take Anything From Any Stinking Political Boss,' He Says | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/club-building-is-sold-investors-buy-merchant-seamens-center-on-w.html | CLUB BUILDING IS SOLD; Investors Buy Merchant Seamen's Center on W. 43d St. | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/economics-and-finance-fighting-and-forcing-inflation.html | ECONOMICS AND FINANCE; Fighting and Forcing Inflation | True | By Henry Hazlitt | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/william-h-wade-builder-of-homes-in-several-communities-in-queens.html | WILLIAM H. WADE; Builder of Homes in Several Communities in Queens | True | | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/better-care-urged-for-youth-in-city-aid-for-poor-children-seen-by.html | BETTER CARE URGED FOR YOUTH IN CITY; Aid for Poor Children Seen by Beaty as Best Memorial for Dead of War CHURCH'S GOLDEN JUBILEE Spellman Presides at Solemn Mass of Thanksgiving PLEA BY BISHOP OF DERBY Sacrifice for Peace Asked by British Prelate in Sermon Here | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/the-need-is-real.html | The Need Is Real | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/recital-by-una-hadley-young-pianist-makes-her-debut-in-a-chopin.html | RECITAL BY UNA HADLEY; Young Pianist Makes Her Debut in a Chopin Program | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/producers-speed-typewriter-flow-normal-output-expected-early-in.html | PRODUCERS SPEED TYPEWRITER FLOW; Normal Output Expected Early in 1946--Used Machine Market Tight | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/wife-in-triple-tragedy-dies.html | Wife in Triple Tragedy Dies | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/helen-phillips-engaged-will-be-the-bride-of-dr-ca-beling-princeton.html | HELEN PHILLIPS ENGAGED; Will Be the Bride of Dr. C.A. Beling, Princeton Graduate | True | Special to THE NEW YORK TIMES. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/mrs-clinton-m-chase-has-son.html | Mrs. Clinton M. Chase Has Son | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/heads-veterans-disbursements.html | Heads Veterans' Disbursements | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/voting-instruction-asked.html | Voting Instruction Asked | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/events-today.html | Events Today | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/leopolds-return-in-spring-is-seen-belgian-conservatives-build-their.html | LEOPOLD'S RETURN IN SPRING IS SEEN; Belgian Conservatives Build Their Program on Belief in Early Restoration Defense of Leopold Outlined Labor's Role to Be Bigger | True | By David Anderson By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/firpo-boxes-hanbury-tonight.html | Firpo Boxes Hanbury Tonight | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/first-recital-here-by-reah-sadowsky-winnipeg-pianist-impresses-at.html | FIRST RECITAL HERE BY REAH SADOWSKY; Winnipeg Pianist Impresses at Town Hall--Presents Bach 'Partita,' Brahms Fugue | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/berlin-parties-ask-penalty-for-nazis-the-president-looks-over-his.html | BERLIN PARTIES ASK PENALTY FOR NAZIS; THE PRESIDENT LOOKS OVER HIS LIKENESS | True | By Tania Long By Wireless To the New York Times. | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/arms-left-by-foe-help-chinese-reds-conflicts-continue-to-disturb.html | ARMS LEFT BY FOE HELP CHINESE REDS; CONFLICTS CONTINUE TO DISTURB NORTH CHINA SITUATION | True | By Tillman Durdin By Wireless To the New York Times. | C1B 697301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/utility-bonds-offered-5600000-power-company-issues-to-be-sold-today.html | UTILITY BONDS OFFERED; $5,600,000 Power Company Issues to Be Sold Today | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/office-building-sold-on-e-57th-st-former-hearst-holding-is-in-new.html | OFFICE BUILDING SOLD ON E. 57TH ST.; Former Hearst Holding is in New Control--Other Deals in Manhattan | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/election-ticket.html | ELECTION TICKET | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/negro-college-fund-receives-1030000.html | NEGRO COLLEGE FUND RECEIVES $1,030,000 | True | | C1B 697301 |
| 1945-11-05 | 1945-11-05 | https://www.nytimes.com/1945/11/05/archives/seeks-a-baseball-day-chandler-will-ask-president-to-aid-national.html | SEEKS A 'BASEBALL DAY'; Chandler Will Ask President to Aid National Foundation | True | | C1B 697301 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/ace-ohio-state-back-puts-off-resignation.html | ACE OHIO STATE BACK PUTS OFF RESIGNATION | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/fathers-of-3-exempted-instructions-to-draft-boards-in-telegrams.html | FATHERS OF 3 EXEMPTED; Instructions to Draft Boards in Telegrams Halt Inductions | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/mrs-martin-married-sharon-conn-woman-is-wed-to-preston-champney-of.html | MRS. MARTIN MARRIED; Sharon, Conn., Woman Is Wed to Preston Champney of Passaic | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/troops-curbed-in-havre-us-army-acts-after-nine-successive-days-of.html | TROOPS CURBED IN HAVRE; U.S. Army Acts After Nine Successive Days of Shootings | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/books-and-authors.html | Books and Authors | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/field-asks-expansion-of-social-services.html | FIELD ASKS EXPANSION OF SOCIAL SERVICES | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/mellons-seeking-insurance-stock-indemnity-corporation-assets-would.html | MELLONS SEEKING INSURANCE STOCK; Indemnity Corporation Assets Would Pay for Shares of General Corporation | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/events-today.html | Events Today | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/robert-m-little-albany-newspaper-man-began-as-a-bookkeeper-in-1901.html | ROBERT M. LITTLE; Albany Newspaper Man Began as a Bookkeeper in 1901 | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/hutchisonbrown.html | Hutchison--Brown | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/asks-funds-for-veterans-flack-calls-on-executive-club-members-to.html | ASKS FUNDS FOR VETERANS; Flack Calls on Executive Club Members to Aid Ad Drive | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/havana-railway-is-seized-ministry-acts-to-enforce-wage-and-other.html | HAVANA RAILWAY IS SEIZED; Ministry Acts to Enforce Wage and Other Demands of Workers | True | By Cable To the New York Times. | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/buys-garage-site-in-queens.html | Buys Garage Site in Queens | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/maguire-concern-buys-radiant.html | Maguire Concern Buys Radiant | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/father-of-johnny-sturm-dies.html | Father of Johnny Sturm Dies | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/rapeslayer-executed.html | Rape-Slayer Executed | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/to-announce-new-foods-birdseye-to-bring-out-first-new-products-in.html | TO ANNOUNCE NEW FOODS; Birdseye to Bring Out First New Products in 12 Years | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/ice-cream-makers-talk-to-stebbins-health-commissioner-specifies.html | ICE CREAM MAKERS TALK TO STEBBINS; Health Commissioner Specifies City's Ban on Heavy Cream Will Not Be Relaxed Ban Won't Be Relaxed Adequate Frozen Supplies | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/tops-war-fund-quota-area-2-east-midtown-apartment-house-division.html | TOPS WAR FUND QUOTA; Area 2, East Midtown Apartment House Division, Raises $24,828 | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/helen-vrooman-is-betrothed.html | Helen Vrooman Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/find-plane-and-3-dead-upstate.html | Find Plane and 3 Dead Up-State | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/marjorie-e-sogge-affianced.html | Marjorie E. Sogge Affianced | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/sea-crash-survivors-arrive-in-honolulu.html | SEA CRASH SURVIVORS ARRIVE IN HONOLULU | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/dutchess-county-urged-as-uno-site-roosevelts-home-district-seen-as.html | DUTCHESS COUNTY URGED AS UNO SITE; Roosevelt's Home District Seen as a Fitting Memorial and Politic Compromise Sentimental Ties Stressed Dutchess County Urged for UNO To Honor Roosevelt Peace Labors Other Cities Offer Sites | True | By James B. Reston Special To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/books-of-the-times-the-postwaterloo-world-the-iron-duke-as-colonel.html | Books of the Times; The Post-Waterloo World The Iron Duke as Colonel Blimp | True | By Orville Prescott | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/damage-in-java-listed-dutch-inquiry-group-reports-rubber-plants.html | DAMAGE IN JAVA LISTED; Dutch Inquiry Group Reports Rubber Plants Little Hurt | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/mcloy-opposes-reich-change-now-says-military-administration-of.html | M'CLOY OPPOSES REICH CHANGE NOW; Says Military Administration of Germany Should Be Kept for Present | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/price-hails-army-in-reich-back-from-tour-he-says-forces-of.html | PRICE HAILS ARMY IN REICH; Back From Tour, He Says Forces of Occupation Do Good Work | True | Special to THE NEW YORK TIMES. | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/longo-hague-foe-loses-pardon-plea-jersey-court-upholds-prison.html | LONGO, HAGUE FOE, LOSES PARDON PLEA; Jersey Court Upholds Prison Sentence for Falsification of Voting Record EDISON SCORES CONVICTION Former Governor Finds 'Blot on Justice' From Which 'Revolutions Are Born' Detention Held Adequate Statement by Edison | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/topics-of-the-day-in-wall-street-holiday-holding-company-act.html | TOPICS OF THE DAY IN WALL STREET; Holiday Holding Company Act Hearings Cotton Crop Estimate Steel Recovery | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/golf-title-to-vines.html | Golf Title to Vines | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/business-failures-higher.html | Business Failures Higher | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/bank-notes.html | BANK NOTES | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/the-task-of-reconstruction-under-way-in-rotterdam.html | THE TASK OF RECONSTRUCTION UNDER WAY IN ROTTERDAM | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/mrs-morrell-dies-philanthropist-81-daughter-of-fa-drexel-gave.html | MRS. MORRELL DIES; PHILANTHROPIST, 81; Daughter of F.A. Drexel Gave Millions to Educational and Catholic Institutions | True | Special to THE NEW YORK TIMES | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/samuel-o-wynne-dry-law-officer-former-us-administrator-for-three.html | SAMUEL O. WYNNE, DRY LAW OFFICER; Former U.S. Administrator for Three Near-by States Dies --Law Graduate at 50 | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/if-every-one-voted.html | IF EVERY ONE VOTED | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/nuptials-for-betty-weiner.html | Nuptials for Betty Weiner | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/shipping-men-delay-dock-arbitration.html | SHIPPING MEN DELAY DOCK ARBITRATION | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/calls-on-truman-to-stand-by-duties-harvard-group-tells-president.html | CALLS ON TRUMAN TO STAND BY DUTIES; Harvard Group Tells President Americans Have Obligations in World Affairs | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/navy-drafts-plan-for-officer-corps-proposes-doubling-annapolis-roll.html | NAVY DRAFTS PLAN FOR OFFICER CORPS; Proposes Doubling Annapolis Roll to 6,000 and Training 20,000 Others at Colleges | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/votes-number-choices-under-the-pr-system.html | Votes Number Choices Under the PR System | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/no-sugar-bowl-contracts.html | No Sugar Bowl Contracts | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/yugoslav-opposes-east-europe-blocs-delegate-tells-educational.html | YUGOSLAV OPPOSES EAST EUROPE BLOCS; Delegate Tells Educational Conference Balkans Want Amity--Argentine Speaks Says Understanding Is Energy For News Approach to Textbooks | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/capozzoli-in-hospital-nyu-fullback-may-not-play-against-lehigh.html | CAPOZZOLI IN HOSPITAL; N.Y.U. Fullback May Not Play Against Lehigh Saturday | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/australian-minister-to-china.html | Australian Minister to China | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/bonds-and-shares-on-london-market-chinese-and-brazilian-issues.html | BONDS AND SHARES ON LONDON MARKET; Chinese and Brazilian Issues Rally Further--Long-Dated Stocks Still in Demand | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/col-norman-a-ryan-former-manager-of-chicago-milwaukee-st-paul-rr.html | COL. NORMAN A. RYAN; Former Manager of Chicago Milwaukee & St. Paul R.R. | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/the-harbor-pilots.html | THE HARBOR PILOTS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/topics-of-the-times-echoes-from-1919.html | Topics of The Times; Echoes From 1919 | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/municipal-bonds.html | MUNICIPAL BONDS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/export-uaw-start-wage-negotiations.html | EXPORT, UAW START WAGE NEGOTIATIONS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/french-rules-on-visitors-permits-and-identity-cards-are-required-by.html | FRENCH RULES ON VISITORS; Permits and Identity Cards Are Required by Renewed Laws | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/french-will-honor-victims-of-this-war.html | FRENCH WILL HONOR VICTIMS OF THIS WAR | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/breakup-of-trusts-ordered-by-tokyo-government-acts-against-the.html | BREAK-UP OF TRUSTS ORDERED BY TOKYO; Government Acts Against the Mitsui, Mitsubishi, Sumitomo, Yasuda Holding Companies 101 Companies in Yasuda Glider Training Barred | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/paschal-in-bond-game-oldershaw-damiani-also-slated-for-action-here.html | PASCHAL IN BOND GAME; Oldershaw, Damiani Also Slated for Action Here Sunday | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/thomas-olen-grisell-retired-oil-executive-had-been-a-director-of.html | THOMAS OLEN GRISELL; Retired Oil Executive Had Been a Director of Advertising Firm | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/karelsen-plan-favored-head-of-parents-group-agrees-in-principle-on.html | KARELSEN PLAN FAVORED; Head of Parents' Group Agrees 'in Principle' on Program | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/mansel-p-griffiths-west-coast-financier-an-official-of-blyth-co.html | MANSEL P. GRIFFITHS; West Coast Financier an Official of Blyth & Co., Bankers | True | Special to THE NEW YORK TIMES. | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/prices-for-cotton-drop-2-to-8-points-market-here-holds-in-narrow.html | PRICES FOR COTTON DROP 2 TO 8 POINTS; Market Here Holds in Narrow Range, Easing With Rise in Hedge Selling in South | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/finns-now-off-blacklist-state-department-ends-ban-on-american.html | FINNS NOW OFF BLACKLIST; State Department Ends Ban on American Trading | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/namecalling-mayor-criticized-by-court.html | NAME-CALLING MAYOR CRITICIZED BY COURT | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/manualerasmus-tops-school-list-38th-game-in-series-slated-on-ebbets.html | MANUAL-ERASMUS TOPS SCHOOL LIST; 38th Game in Series, Slated on Ebbets Field Gridiron Today, to Draw 15,000 De Long at Fullback Close Contest Expected | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/new-roosevelt-guards-nine-civil-service-men-get-posts-at-hyde-park.html | NEW ROOSEVELT GUARDS; Nine Civil Service Men Get Posts at Hyde Park Estate | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/no-indictment-in-killing-jury-fails-to-place-blame-in-shooting-by.html | NO INDICTMENT IN KILLING; Jury Fails to Place Blame in Shooting by Police Officer | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/dr-griffiths-in-new-post.html | Dr. Griffiths in New Post | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/rehearsal-is-held-for-crimes-trials-jackson-oversees-smooth-test-of.html | REHEARSAL IS HELD FOR CRIMES TRIALS; Jackson Oversees Smooth Test of Translator Equipment and Interpreters Snag in Proceedings American to Examine Hess Von Rintelen Offers Services | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/former-wpb-men-honored-diamond-industry-lauds-sixteen-members-of.html | FORMER WPB MEN HONORED; Diamond Industry Lauds Sixteen Members of Agency | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/rl-bailey-to-wed-marion-a-brandon-their-engagements-announced.html | R.L. BAILEY TO WED MARION A. BRANDON; THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES.Bachrach | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/brazil-electorate-veering-to-gomes-friend-of-us-guins-strength.html | BRAZIL ELECTORATE VEERING TO GOMES; Friend of U.S. Gains Strength --Vargas Favorite Losing Out--Reds a Big Puzzle Exile for Vargas Is Hinted Vargas to Decline Nomination | True | By William S. White By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/heads-new-enterprise-in-financing-of-autos.html | Heads New Enterprise In Financing of Autos | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/pickets-ring-willow-run-uaw-line-of-16-miles-called-a-recordautos.html | PICKETS RING WILLOW RUN; UAW Line of 16 Miles Called a Record-- Autos on Patrol | True | Special to THE NEW YORK TIMES.-- | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/132-landlords-get-opa-call-to-court-342-violations-of-the.html | 132 LANDLORDS GET OPA CALL TO COURT; 342 Violations of the RentalControl Rules Charged inRecord for One Day Change of Tenancy Notices | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/kipnessrothman.html | Kipness--Rothman | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/pope-attends-mass-for-three-cardinals.html | POPE ATTENDS MASS FOR THREE CARDINALS | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/son-born-to-mrs-bt-fairchild.html | Son Born to Mrs. B.T. Fairchild | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/strike-date-is-set-in-british-soccer-blackout-voted-after-nov-17.html | STRIKE DATE IS SET IN BRITISH SOCCER; Blackout Voted After Nov. 17 Unless Player Demands Are Met Before Next Monday Decision By Union Soviet Players Lack Rooms | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/bernstein-offers-work-by-thompson-presents-composers-second.html | BERNSTEIN OFFERS WORK BY THOMPSON; Presents Composer's Second Symphony at City Center--Schuster 'Cello Soloist | True | By Olin Downes | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/casting-changes-noted-by-studios-major-film-units-completing.html | CASTING CHANGES NOTED BY STUDIOS; Major Film Units Completing Assignments--'Spanish Main' to Open at Palace Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/british-dockers-end-6week-strike-return-under-30day-truce-as-100000.html | BRITISH DOCKERS END 6-WEEK STRIKE; Return Under 30-Day Truce as 100,000 Building Workers Walk Out in London Construction Men Strike | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/named-vice-president-of-colonial-trust-co.html | Named Vice President Of Colonial Trust Co. | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/clothing-groups-act-in-lining-crisis-manufacturers-and-retailers.html | CLOTHING GROUPS ACT IN LINING CRISIS; Manufacturers and Retailers Meet to Get Needed Materials --Some Shut-Downs Cited | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/injunction-continued-temporary-order-extended-to-friday-on-richard.html | INJUNCTION CONTINUED; Temporary Order Extended to Friday on Richard Borden Sale | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/flies-to-europe-today-for-business-survey.html | Flies to Europe Today For Business Survey | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/czech-famine-feared-masaryk-pleads-for-food-for-700000.html | CZECH FAMINE FEARED; Masaryk Pleads for Food for 700,000 Undernourished | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/girl-scouts-start-sale.html | Girl Scouts Start Sale | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/miss-mccarthy-cadets-fiancee.html | Miss McCarthy Cadet's Fiancee | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/goldstein-scores-la-guardias-role-judge-says-mayor-could-not-get.html | GOLDSTEIN SCORES LA GUARDIA'S ROLE; Judge Says Mayor Could Not Get Republican Nomination, Then Entered Morris | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/good-weather-due-registration-is-smallest-since-29-when-walker-beat.html | GOOD WEATHER DUE; Registration Is Smallest Since '29, When Walker Beat La Guardia STORES WILL OPEN LATE Fewer Police Are Available to Guard Polls, but Attorney General Assigns 500 Aides Entire Council to Be Chosen Six Amendments Submitted 2,000,000 TO VOTE IN ELECTION TODAY | True | By Leo Egan | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/george-m-cohan-mass-1200-in-entertainment-world-at-memorial-for.html | GEORGE M. COHAN MASS; 1200 in Entertainment World at Memorial for Noted Actor | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/missouri-vandals-not-from-schools-battleships-executive-officer.html | MISSOURI VANDALS NOT FROM SCHOOLS; Battleship's Executive Officer Exonerates Pupils Who Went Aboard With Teachers DR. WADE ORDERS INQUIRY 34,000 Visit Dreadnought on Last Day of Open House--Crew Starts Clean-Up Today Proud of Children's Behavior Describes Visit of Children | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/killed-in-boxing-bout-queens-youth-18-dies-after-ring-fight-in.html | KILLED IN BOXING BOUT; Queens Youth, 18, Dies After Ring Fight in Jamaica | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/turner-gets-nemours-contract.html | Turner Gets Nemours Contract | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/solomon-case-deferred-no-date-set-in-mayors-pretrial-hearing.html | SOLOMON CASE DEFERRED; No Date Set in Mayor's Pre-Trial Hearing in $1,400,000 Suit | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/taxation-asked-on-public-power-socialism-will-result-from-exemption.html | TAXATION ASKED ON PUBLIC POWER; Socialism Will Result From Exemption, Utility Official Tells House Committee | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/500th-yale-victory-on-gridiron-looms-eli-eleven-will-be-nations.html | 500TH YALE VICTORY ON GRIDIRON LOOMS; Eli Eleven Will Be Nation's First to Reach That Figure if It Beats Brown 223 in 28 Seasons Early Conquerors Few | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/german-civilians-to-see-us-plays-12-shows-to-be-presented-in.html | GERMAN CIVILIANS TO SEE U.S. PLAYS, 12 Shows to Be Presented in Occupation Zone as Means of Aiding Re-education Guthrie to Stage Revival Five Matinees Today | True | By Sam Zolotow | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/strikers-discharged-israel-zion-hospital-drops-110-for-work.html | STRIKERS DISCHARGED; Israel Zion Hospital Drops 110 for Work Stoppages | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/thieves-put-safe-in-ice-box.html | Thieves Put Safe in Ice Box | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/cubans-duel-over-article.html | Cuban's Duel Over Article | True | By Cable To the New York Times. | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/trumans-loss-is-christmas-seals-gain.html | TRUMAN'S LOSS IS CHRISTMAS SEALS' GAIN | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/1-dead-many-hurt-in-trieste.html | 1 Dead, Many Hurt in Trieste | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/labor-delegates-pass-by-pickets-pickets-and-union-leaders-were-on.html | LABOR DELEGATES PASS BY PICKETS; Pickets and Union Leaders Were on Hand for Opening of Labor-Management Talks | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/cuban-phone-places-6000000-financing.html | CUBAN PHONE PLACES $6,000,000 FINANCING | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/report-explains-house-atom-bill-says-control-of-domestic-use-is.html | REPORT EXPLAINS HOUSE ATOM BILL; Says Control of Domestic Use Is Aim--Further Elucidation by Scientists Scheduled Senate Aides Selected Second U.S.-British Parley Seen | True | By Anthony Leviero Special To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/to-present-waltz-dream.html | To Present 'Waltz Dream' | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/ensign-missing-in-navy-plane.html | Ensign Missing in Navy Plane | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/a-mother-testifies-against-yamashita.html | A MOTHER TESTIFIES AGAINST YAMASHITA | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/would-ban-strikes-as-curbs-on-trade-hebert-offers-bill-to-extend.html | WOULD BAN STRIKES AS CURBS ON TRADE; Hebert Offers Bill to Extend Anti-Trust Act to Unions, Their Paid Officers Would Aid Reconversion 'ANTI-TRUST' CURB ON UNIONS URGED Price Attacks Measure | True | By C.p. Trussell Special To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/a-gift-for-world-peace.html | A GIFT FOR WORLD PEACE | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/city-loan-approvals-in-rise-for-october.html | CITY LOAN APPROVALS IN RISE FOR OCTOBER | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/us-investigates-new-food-racket-potatoes-donated-as-livestock-feed.html | U.S. INVESTIGATES NEW FOOD RACKET; Potatoes Donated as Livestock Feed by the Government Show Up on Market JERSEY COUNTIES NAMED Unlike Most Black-Market Commodities, Tubers Are Sold at Standard Price or Less Evidence Offered for Action Approached by Strangers Enough to Last Three Months | True | By Charles Grutzner Jr. Special To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/miss-longcope-to-be-wed-kin-of-chas-a-dana-of-the-sun-betrothed-to.html | MISS LONGCOPE TO BE WED; Kin of Chas. A. Dana of The Sun Betrothed to John Johansen | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/rovers-in-debut-tonight-meet-falcons-in-hockey-season-opener-at-the.html | ROVERS IN DEBUT TONIGHT; Meet Falcons in Hockey Season Opener at the Garden | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/the-pope-receives-shoeshine-boys.html | THE POPE RECEIVES SHOESHINE BOYS | True | The New York Times | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/1353696-sought-in-opa-damage-suits.html | $1,353,696 SOUGHT IN OPA DAMAGE SUITS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/grains-advance-to-seasonal-peaks-close-in-most-instances-is-around.html | GRAINS ADVANCE TO SEASONAL PEAKS; Close in Most Instances Is Around Top, With Wheat 3/8 to 7/8 Cent Higher | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/british-royal-family-at-vaudeville-show.html | BRITISH ROYAL FAMILY AT VAUDEVILLE SHOW | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/stock-to-be-redeemed.html | STOCK TO BE REDEEMED | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/bonds-to-be-redeemed.html | BONDS TO BE REDEEMED | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/pimlico-purse-won-by-occupy-4550-marschs-racer-long-shot-in-mile.html | PIMLICO PURSE WON BY OCCUPY, $45.50; Marsch's Racer, Long Shot in Mile and a Sixteenth Test, Is First by 3 Lengths | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/franco-vigilantes-breed-new-fears-revival-of-armed-citizen-body.html | FRANCO VIGILANTES BREED NEW FEARS; Revival of Armed Citizen Body Viewed by Some as Step to Throttle Social Unrest | True | By Paul P. Kennedy By Air Mail To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/russell-criticizes-opa-on-new-housing.html | RUSSELL CRITICIZES OPA ON NEW HOUSING | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/rome-honors-jdc-aide-resnik-returning-to-us-after-28-months-in.html | ROME HONORS JDC AIDE; Resnik Returning to U.S. After 28 Months in Italy | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/electric-revenue-falls-off-1-per-cent-for-september-but-net-income.html | ELECTRIC REVENUE FALLS; Off 1 Per Cent for September but Net Income Rises 3 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/lieut-poppe-found-dead.html | Lieut. Poppe Found Dead | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/13-topple-on-subway-escalator.html | 13 Topple on Subway Escalator | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/former-golf-club-sold-110acre-property-at-woodmere-li-acquired-for.html | FORMER GOLF CLUB SOLD; 110-Acre Property at Woodmere, L.I., Acquired for Housing | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/polls-in-city-open-6-am-to-7-pm.html | Polls in City Open 6 A.M. to 7 P.M. | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/offers-10000-to-nelson.html | Offers $10,000 to Nelson | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/street-riot-marks-mexican-campaign-followers-of-padilla-clash-with.html | STREET RIOT MARKS MEXICAN CAMPAIGN; Followers of Padilla Clash With Aleman's Backers Near Former's Home | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/charges-profiteers-overprice-clothing.html | CHARGES PROFITEERS OVER-PRICE CLOTHING | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/west-side-deal-pending-syndicate-seeks-belnord-apartments-in.html | WEST SIDE DEAL PENDING; Syndicate Seeks Belnord Apartments in Broadway Block | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/general-co-making-tires-by-machine-industry-seen-on-threshold-of.html | GENERAL CO. MAKING TIRES BY MACHINE; Industry Seen on 'Threshold of New Revolutionary Era' as Result of Development OUTPUT RAISED 5 TIMES 5 Devices Already in Operation on Sizes for Small Cars--No Employment Cut Due TO ENTER HOME RADIO FIELD Federal Gorp. Plans Table Sets at First, Bid Models Later SEES AUTO COMPETITION Packard Head Calls It More Effective Than Any OPA Ruling GENERAL CO. MAKING TIRES BY MACHINE Temple Radios in Production Atkins Saw to Spend $1,500,000 New Plastics Plant for Hercules | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/alan-williams.html | ALAN WILLIAMS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/interest-payment-voted.html | Interest Payment Voted | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/in-forthcoming-play.html | IN FORTHCOMING PLAY | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/blake-is-in-ice-show.html | Blake Is in Ice Show | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/argue-on-disposal-of-geneva-steel-western-industrialists-heard-by.html | ARGUE ON DISPOSAL OF GENEVA STEEL; Western Industrialists Heard by Senators on Future Use of $190,000,000 Wartime Plant | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/milk-settlement-hailed-borden-president-says-accord-on-dispute.html | MILK SETTLEMENT HAILED; Borden President Says Accord on Dispute Benefits All | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/15000-on-train-see-surrender-papers-k-9-corps-aids-victory-loan.html | 15,000 ON TRAIN SEE SURRENDER PAPERS; K-9 CORPS AIDS VICTORY LOAN DRIVE | True | The New York Times | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/king-leroy-takes-feature-at-salem-leads-air-power-and-fb-eye-after.html | KING LEROY TAKES FEATURE AT SALEM; Leads Air Power and F.B. Eye After Battle in Stretch--Letter V Beats Wise Chance | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/3-boxing-shows-tonight-robinson-will-replace-mancini-at-broadway.html | 3 BOXING SHOWS TONIGHT; Robinson Will Replace Mancini at Broadway Arena | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/bronx-apartments-sold-e-136th-st-and-claflin-ave-properties-get-new.html | BRONX APARTMENTS SOLD; E. 136th St. and Claflin Ave. Properties Get New Owners | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/panama-seizes-arias-men-former-presidents-aide-said-to-be-held.html | PANAMA SEIZES ARIAS MEN; Former President's Aide Said to Be Held Under Vagrancy Law | True | By Cable To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/troop-delay-charged-union-officials-say-ships-are-being.html | TROOP DELAY CHARGED; Union Officials Say Ships Are Being Decommissioned | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/us-dismisses-german-official.html | U.S. Dismisses German Official | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/native-city-plans-welcome-for-halsey.html | NATIVE CITY PLANS WELCOME FOR HALSEY | True | Special to THE NEW YORK TIMES. | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/17-jersey-houses-sold-to-operator-belmont-gets-2family-units-in.html | 17 JERSEY HOUSES SOLD TO OPERATOR; Belmont Gets 2-Family Units in North Bergen--Apartments Figure in Other Deals | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/white-heads-promotional-bureau.html | White Heads Promotional Bureau | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/arnold-messersmith-fly-home.html | Arnold, Messersmith Fly Home | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/miss-mndigo-gets-awa-1945-award-honored-by-women.html | MISS MNDIGO GETS AWA 1945 AWARD; HONORED BY WOMEN | True | Pach Bros. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/rites-for-msgr-duggan-three-bishops-among-those-at-service-in.html | RITES FOR MSGR. DUGGAN; Three Bishops Among Those at Service in Hartford | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/green-book-assured-official-directory-of-the-city-to-be-issued-by.html | 'GREEN BOOK' ASSURED; Official Directory of the City to Be Issued by Mid-April | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/michigan-loses-ponsetto.html | Michigan Loses Ponsetto | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/wife-beater-lashed-in-jail.html | Wife Beater Lashed in Jail | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/arab-league-framing-independence-policy.html | ARAB LEAGUE FRAMING INDEPENDENCE POLICY | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/foe-tricked-by-thermometer.html | Foe Tricked by Thermometer | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/gamble-buys-investors-syndicate-as-a-venture-aside-from-stores-head.html | Gamble Buys Investors Syndicate As a Venture Aside From Stores; Head of Retail Chain Acquires Majority of Stock of Minneapolis Trust, Calling Deal 'Entirely Personal Affair' BERT GAMBLE BUYS INVESTMENT TRUST | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/la-guardia-assails-democratic-chiefs-says-the-election-of-odwyer.html | LA GUARDIA ASSAILS DEMOCRATIC CHIEFS; Says the Election of O'Dwyer Would Return Bosses and Corruption to the City Seabury Backs Morris Stresses Good Rule | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/paris-rides-buses-again-surface-transport-available-first-time.html | PARIS RIDES BUSES AGAIN; Surface Transport Available First Time Since War | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/ellis-and-hanft-adjourn-former-is-a-pawn-ahead-in-national-chess.html | ELLIS AND HANFT ADJOURN; Former Is a Pawn Ahead in National Chess Play | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/mr-truman-to-the-conference.html | MR. TRUMAN TO THE CONFERENCE | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/white-makes-dramatic-entrance-for-winter-formality.html | WHITE MAKES DRAMATIC ENTRANCE FOR WINTER FORMALITY | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/new-zealand-bars-1946-us-imports-weight-of-purchasing-thrown-to.html | NEW ZEALAND BARS 1946 U.S. IMPORTS; Weight of Purchasing Thrown to Britain by License List-- Canadian Backs Preference Raw Material Figure Large Canadian Cites British Aid | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/denise-obrien-affianced-troth-to-fr-shay-who-won-honors-in-army.html | DENISE O'BRIEN AFFIANCED; Troth to F.R. Shay, Who Won Honors in Army, Announced | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/robert-nelson-carrs-have-son.html | Robert Nelson Carrs Have Son | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/small-holders-win-in-hungarys-polls-sweep-elections-with-nearly-60.html | SMALL HOLDERS WIN IN HUNGARY'S POLLS; Sweep Elections With Nearly 60% of Vote--Socialists Next, Then Communists HUNGARIANS ELECT SMALL HOLDERS | True | By John MacCormac By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/loan-firms-protest-subpoenaing-of-data.html | LOAN FIRMS PROTEST SUBPOENAING OF DATA | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/prof-murray-injured-in-fall.html | Prof. Murray Injured in Fall | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/laub-back-in-college-he-will-not-play-basketball-this-season.html | LAUB BACK IN COLLEGE; He Will Not Play Basketball This Season, However | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/stamford-workers-vote-strike.html | Stamford Workers Vote Strike | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/bus-strike-spreads-depots-here-empty.html | BUS STRIKE SPREADS; DEPOTS HERE EMPTY | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/world-youth-parley-lists-economic-needs.html | WORLD YOUTH PARLEY LISTS ECONOMIC NEEDS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/boy-700-missing-youth-and-his-tuition-money-disappear-in-tarrytown.html | BOY, $700 MISSING; Youth and His Tuition Money Disappear in Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/34th-paris-daily-makes-debut.html | 34th Paris Daily Makes Debut | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/abraham-spinrad-court-aide-39-years.html | ABRAHAM SPINRAD, COURT AIDE 39 YEARS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/radio-today.html | RADIO TODAY | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/how-to-write-in-names-on-vote-machine-is-told.html | How to Write In Names On Vote Machine Is Told | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/lathrop-e-baldwin-senior-general-agent-here-for-new-england-mutual.html | LATHROP E. BALDWIN; Senior General Agent Here for New England Mutual Life | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/peruvian-crafts-shown-accessories-for-the-home-and-street-wear-are.html | PERUVIAN CRAFTS SHOWN; Accessories for the Home and Street Wear Are Included | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/miss-kathleen-drury-engaged.html | Miss Kathleen Drury Engaged | True | Special to THE NEW YORK TIMES. | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/pullman-hearing-opens-in-court-special-threejudge-panel-to-pass-on.html | PULLMAN HEARING OPENS IN COURT; Special Three-Judge Panel to Pass on Stiff Contest for Sleeping Car Service FOUR BIDDERS INVOLVED 50 Lawyers Represent Clients --Question Authority to Designate Buyer Pullman to Weigh Each Bid Court's Power Questioned PULLMAN HEARING OPENS IN COURT Interviewed Pullman Head Railroad Offer Urged Chicago Offer Outlined | True | By William G. Weart Special To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/girl-11-stirs-yamashita-hearing-by-story-of-stabs-parents-slaying.html | Girl, 11, Stirs Yamashita Hearing By Story of Stabs, Parents' Slaying. GIRL OF 11 STIRS YAMASHITA TRIAL Nun on Hospital Staff a Witness Yamashita's Stress on His "Order" | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/museum-names-easby.html | Museum Names Easby | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/reich-assets-sold-in-spain-by-allies-trustees-receiving-bids-from.html | REICH ASSETS SOLD IN SPAIN BY ALLIES; Trustees Receiving Bids From Friendly Nations-- Proceeds Credited to Reparations | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/dr-henry-c-eichacker-expresident-of-queens-county-medical-society.html | DR. HENRY C. EICHACKER; Ex-President of Queens County Medical Society Was 54 | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/charles-e-schaff-rail-man-55-years-exhead-of-katy-line-dies-in.html | CHARLES E. SCHAFF, RAIL MAN 55 YEARS; Ex-Head of Katy Line Dies in Miami--Rebuilt Road to One of the Most Prosperous | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/palestine-curfew-extended-to-roads-night-auto-traffic-is-banned.html | PALESTINE CURFEW EXTENDED TO ROADS; Night Auto Traffic Is Banned Outside Towns--Gort Leaves on Return to London Egyptian King Sees Grand Rabbi Attlee Again Pledges Statement | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/negro-art-shown-in-two-exhibits-brooklyn-museum-presenting.html | NEGRO ART SHOWN IN TWO EXHIBITS; Brooklyn Museum Presenting Contemporary Painters' Work and Portraits of Leaders On the "Modern" Side Notables Portrayed | True | By Edward Alden Jewell | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/copy-of-the-times-home-after-81-years.html | COPY OF THE TIMES HOME AFTER 81 YEARS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/3371453-earned-by-richfield-oil-net-income-for-nine-months-equals.html | $3,371,453 EARNED BY RICHFIELD OIL; Net Income for Nine Months Equals 84 Cents a Share-- Increase Over Last Year $2,125,291 EARNINGS SHOWN Sulvania Electric Products' Profit Equal to $2.11 a Share OTHER CORPORATE REPORTS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/canadian-food-production-off.html | Canadian Food Production Off | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/lee-oma-outpoints-lane.html | Lee Oma Outpoints Lane | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/big-shoe-orders-placed-capacity-output-seen-for-months-at-victory.html | BIG SHOE ORDERS PLACED; Capacity Output Seen for Months at Victory Market Opening | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/bimel-heads-oil-company-board.html | Bimel Heads Oil Company Board | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/in-the-nation-government-will-fix-what-are-fair-profits-a-deferred.html | In The Nation; Government Will Fix What Are "Fair" Profits A Deferred Aspiration A Matter of Semantics | True | By Arthur Krock | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/1316425000-bills-sold-treasury-accepts-tenders-for-91day-paper-and.html | $1,316,425,000 BILLS SOLD; Treasury Accepts Tenders for 91-Day Paper and Offers More | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/mckenna-elected-director.html | McKenna Elected Director | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/phantasy-annexes-united-hunts-race-over-the-first-hurdle-in-the.html | PHANTASY ANNEXES UNITED HUNTS RACE; OVER THE FIRST HURDLE IN THE PIPING ROCK AT UNITED HUNTS MEETING | True | By Joseph C. Nicholsthe New York Times | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/returns-from-war-service.html | Returns From War Service | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/federal-officials-to-get-back-pay-us-court-of-claims-upholds-lovett.html | FEDERAL OFFICIALS TO GET BACK PAY; U.S. Court of Claims Upholds Lovett, Watson and Dodd, Accused by Dies Group | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/105-fined-for-parking-washington-heights-traffic-court-collects.html | 105 FINED FOR PARKING; Washington Heights Traffic Court Collects $4,752 | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/de-gaulle-offers-resignation-today-constituent-assembly-expected-to.html | DE GAULLE OFFERS RESIGNATION TODAY; Constituent Assembly Expected to Re-elect Him to Present Post by Next Week | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/manhattan-houses-in-new-ownership-39suite-apartment-sold-on-w-91st.html | MANHATTAN HOUSES IN NEW OWNERSHIP; 39-Suite Apartment Sold on W. 91st St.--Bing & Bing Add to 2d Ave. Holding | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/text-of-truman-address-to-labor-parley-high-hopes-in-conference.html | Text of Truman Address to Labor Parley; High Hopes in Conference Problems Not Insoluble Nation Is Worried Inter-Union Strife Must Have Production Soon | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/oil-strike-called-in-colombia.html | Oil Strike Called in Colombia | True | By Cable To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/flynn-may-not-vote.html | Flynn May Not Vote | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/gibraltar-in-protest-deputation-off-to-london-with-list-of.html | GIBRALTAR IN PROTEST; Deputation Off to London With List of Grievances | True | By Wireless To the New York Times. | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/naval-officer-killed-lieut-comdr-fl-winston-had-been-reported.html | NAVAL OFFICER KILLED; Lieut. Comdr. F.L. Winston Had Been Reported Missing | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/record-421156932-is-wagered-on-new-york-tracks-this-season-total.html | Record $421,156,932 Is Wagered On New York Tracks This Season; Total Was $32,161,682 Greater Than Last Year--State's Take Up to $27,216,140 as Race Courses Shared $18,144,093 | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/rumania-stirred-by-american-visits-trips-by-pepper-and-ethridge.html | RUMANIA STIRRED BY AMERICAN VISITS; Trips by Pepper and Ethridge Spur Talk of Recognition of Groza's Regime | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/markets-advance-nears-8year-peak-added-selective-buying-spurs.html | MARKET'S ADVANCE NEARS 8-YEAR PEAK; Added Selective Buying Spurs Full-Scope Rise, With Gains of 1 to 3 Points Here TEXTILES IN ASCENDENCY A. T. & T. Reaches Highest Mark Since '31--Sears Roebuck Adds to Record Figure Rails and Utilities Active Steels and Motors Lag MARKET'S ADVANCE NEARS 8-YEAR PEAK | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/dummy-guard-stripped-vandals-suspected-in-mystery-at-war-prisoner.html | DUMMY GUARD STRIPPED; Vandals Suspected in Mystery at War Prisoner Exposition | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/high-court-bars-ruling-on-validity-of-montgomery-wards-seizure.html | High Court Bars Ruling on Validity Of Montgomery Ward's Seizure | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/maine-cotton-mills-shut-four-lewiston-plants-closed-by-strike-of.html | MAINE COTTON MILLS SHUT; Four Lewiston Plants Closed by Strike of CIO Workers | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/new-jersey.html | NEW JERSEY | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/early-mailing-is-urged-shortage-of-postal-employes-to-affect.html | EARLY MAILING IS URGED; Shortage of Postal Employes to Affect Christmas Deliveries | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/argentine-radicals-to-study-left-unity.html | ARGENTINE RADICALS TO STUDY LEFT UNITY | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/col-smith-dead-led-global-flight-commander-of-army-planes-on-first.html | COL. SMITH DEAD; LED GLOBAL FLIGHT; Commander of Army Planes on First Trip Set 16 Records --Pioneer on Paratroops Achieved Many Air Triumphs Served in Mexico | True | The New York Times (U.S. Army Air Forces) | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/sports-today.html | Sports Today | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/two-nations-buy-steel-france-and-russia-sign-orders-for-2000000-us.html | TWO NATIONS BUY STEEL; France and Russia Sign Orders for $2,000,000 U.S. Product | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/navynotre-dame-tie-decision-held-correct-after-view-of-films-the.html | Navy-Notre Dame Tie Decision Held Correct After View of Films; THE MUCH-DISPUTED TOUCHDOWN PLAY IN CLOSING SECONDS OF NAVY-NOTRE DAME GAME | True | By Louis Effrat | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/christmas-rush-in-berlin.html | Christmas Rush in Berlin | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/ballet-school-program-national-orchestral-group-joins-in-carnegie.html | BALLET SCHOOL PROGRAM; National Orchestral Group Joins in Carnegie Hall Session | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/korda-buys-into-french-films.html | Korda Buys Into French Films | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/fire-record.html | Fire Record | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/new-credit-facility-set-up.html | New Credit Facility Set Up | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/election-of-team-urged-by-odwyer-says-he-will-need-joseph.html | ELECTION OF 'TEAM' URGED BY O'DWYER; Says He Will Need Joseph, Impellitteri, Borough Heads Who Will Work With Him | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/moscow-attacks-us-isolationists-charges-wheeler-hoover-and-taft.html | MOSCOW ATTACKS U.S. 'ISOLATIONISTS'; Charges Wheeler, Hoover and Taft Would Use Force on Other Countries Atomic-Bomb "Fetishism" Hit Accused Men Reply | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/silent-on-halsey-stuart-sec-takes-no-position-in-censure-of-bankers.html | SILENT ON HALSEY, STUART; SEC Takes No Position in Censure of Bankers by NASD | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/traffic-accidents-rise-73-more-reported-than-for-the-same-period.html | TRAFFIC ACCIDENTS RISE; 73 More Reported Than for the Same Period Last Year | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/epstein-says-odwyer-shuns-foes-tactics.html | EPSTEIN SAYS O'DWYER SHUNS FOES TACTICS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/heads-merchandise-sales-for-international-ge-co.html | Heads Merchandise Sales For International GE Co. | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/france-checks-on-sums-in-safety-deposit-abroad.html | France Checks on Sums In Safety Deposit Abroad | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/miss-mary-e-neary-engaged-to-officer.html | MISS MARY E. NEARY ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/civil-war-officers-kin-dies.html | Civil War Officer's Kin Dies | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/paul-courtney-52-lee-higginson-aide.html | PAUL COURTNEY, 52, LEE, HIGGINSON AIDE | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/service-man-missing-1000-reward-for-information-on-coast-guard.html | SERVICE MAN MISSING; $1,000 Reward for Information on Coast Guard Yeoman | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/dr-john-p-greene-former-mamaroneck-police-and-fire-surgeon-was-69.html | DR. JOHN P. GREENE; Former Mamaroneck Police and Fire Surgeon Was 69 | True | Special to THE NEW YORK TIMES. | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/lard-setaside-reduced.html | Lard Set-Aside Reduced | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/tokyo-hears-of-yamashita-case.html | Tokyo Hears of Yamashita Case | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/analysis-ordered-in-death.html | Analysis Ordered in Death | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/boy-killed-fleeing-fire-three-others-seriously-injured-in-leaping.html | BOY KILLED FLEEING FIRE; Three Others Seriously Injured in Leaping From Windows | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/jerome-kern-ill-rushed-to-hospital.html | JEROME KERN, ILL, RUSHED TO HOSPITAL | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/waiting-days.html | WAITING DAYS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/3-big-attractions-in-east-saturday-armynotre-dame-game-here-rivaled.html | 3 BIG ATTRACTIONS IN EAST SATURDAY; Army-Notre Dame Game Here Rivaled by Navy-Michigan and Columbia-Penn MAY DRAW 200,000 FANS Irish, Lions to Meet Toughest Foes of Year--Middies Also in for Stormy Afternoon Big "If" for Columbia Another Tough Foe An Incentive to Fight | True | By Allison Danzig | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/china-reds-charge-us-active-help-to-chiang-in-strife-yenan-and.html | CHINA REDS CHARGE U.S. 'ACTIVE HELP TO CHIANG IN STRIFE; Yenan and Paper in Chungking Say Americans Have Begun 'Armed Intervention' WHITE HOUSE DENIES IT Chungking Sees Propaganda in an Effort to Get Us to Withdraw Troops Says U.S. Guns Are Used CHINA REDS CHARGE U.S. HELPS CHIANG Protests Use of U.S. Planes Japanese Troops Employed Both Sides Are Recruiting Peiping Is Pessimistic | True | By Henry R. Lieberman Special To the New York Times.by Tillman Durdin By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/army-raids-melon-patch-house-votes-farmer-100.html | Army Raids Melon Patch; House Votes Farmer $100 | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/6-koreans-from-us-will-fight-partition.html | 6 KOREANS FROM U.S. WILL FIGHT PARTITION | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/heart-research.html | HEART RESEARCH | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/automat-to-enlarge-leases-building-on-west-50th-st-near-rockefeller.html | AUTOMAT TO ENLARGE; Leases Building on West 50th St. Near Rockefeller Center | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/london-busmen-limit-standees-jam-traffic.html | London Busmen Limit Standees, Jam Traffic | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/pedro-firpo-beats-hanbury-on-points-takes-10round-decision-at-st.html | PEDRO FIRPO BEATS HANBURY ON POINTS; Takes 10-Round Decision at St. Nicholas--Wilkinson Is Victor Over Perez | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/money.html | MONEY | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/starrweiss.html | Starr--Weiss | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/doling-out-the-easts-staff-of-life.html | DOLING OUT THE EAST'S 'STAFF OF LIFE' | True | The New York Times (British official) | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/employer-opposes-shift-in-ilo-setup-management-will-quit-labor.html | EMPLOYER OPPOSES SHIFT IN ILO SET-UP; Management Will Quit Labor Office if Representation Is Cut, American Says Growing Government Role Noted U.S. Names Maritime Conferees | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/business-world-store-sales-here-up-15-socony-seeks-more-outlets-to.html | BUSINESS WORLD; Store Sales Here Up 15% Socony Seeks More Outlets To Replace Obsolete Machines Wholesale Food Volume Rises | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/improved-outlook-for-business-seen-prospects-better-than-current.html | IMPROVED OUTLOOK FOR BUSINESS SEEN; Prospects Better Than Current Events Seem to Indicate, Banking Editor Says | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/indonesians-mass-in-interior-of-java-briton-wounded-in-batavia.html | INDONESIANS MASS IN INTERIOR OF JAVA; Briton Wounded in Batavia-- Soekarno Aide Expects Much Fighting if Talks Fail Van Mook Firm on Soekarno Australian Workers Protest Indonesian Seaman Strike | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/high-court-backs-state-moratorium-on-foreclosures-unanimous.html | HIGH COURT BACKS STATE MORATORIUM ON FORECLOSURES; Unanimous Decision Holds That Yearly Renewal of the Statute Is Constitutional BANK HERE ATTACKS ACT Frankfurter Notes Ending of Law Might Cause Worse Emergency Than in '33 Contract Obligation Cited Worse Emergency Held Likely | True | By Lewis Wood Special To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/woodruff-elected-as-cocacola-head-company-reports-7192650-as-3month.html | WOODRUFF ELECTED AS COCA-COLA HEAD; Company Reports $7,192,650 as 3-Month Earnings--New Dividend Declared | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/double-award-to-elmhurst-man.html | Double Award to Elmhurst Man | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/50-radiophones-near-government-predicts-walkietalkies-in-production.html | $50 RADIOPHONES NEAR; Government Predicts 'WalkieTalkies' in Production Next Year | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/basic-talks-begin-delegates-of-unions-and-management-gather-to-seek.html | BASIC TALKS BEGIN; Delegates of Unions and Management Gather to Seek an Accord RIGHTS OF PEOPLE CITED They Will Find the Answers 'Some Place Else' if Parley Fails, President Says President's Prescription Green and Murray Clash PRESIDENT WARNS LABOR CONFERENCE Session Gets Underway Stresses Production Need Rules Report Due Today | True | By Louis Stark Special To the New York Times. | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/letters-to-the-times-world-bomb-control-sought-preliminary.html | Letters To The Times; World Bomb Control Sought Preliminary Demonstrations of Power Suggested as First Step Candidate Kelley Excepts Army Reforms Held Necessary French Elections a Puzzle Results of Voting Processes Held to Have Bearing on Foreign Policy Standards Do Not Add Up | True | ROBERT W. BYErly.james Bernard Kelley,Stanley M. Udale.ferdinand A. Hermens.f.a. Harper, | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/circus-men-lose-pleas-connecticut-board-refuses-pardons-in-fire.html | CIRCUS MEN LOSE PLEAS; Connecticut Board Refuses Pardons in Fire Case | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/pontifical-mass-in-cathedral.html | Pontifical Mass in Cathedral | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/stalin-ends-holiday-will-speak-tonight.html | Stalin Ends Holiday; Will Speak Tonight | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/prof-rodney-harvey-plant-physiologist.html | PROF. RODNEY HARVEY, PLANT PHYSIOLOGIST | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/latest-war-casualties-other-casualties.html | Latest War Casualties; Other Casualties | True | Aime Dupont | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/churchill-gets-title-engineer-of-victory.html | Churchill Gets Title 'Engineer of Victory' | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/new-twin-jet-fighter-plane-built-by-bell-in-fastlongrange-class.html | New Twin Jet Fighter Plane Built By Bell in Fast-Long-Range Class | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/union-asks-gm-debate-reuther-would-discuss-issues-publicly-with.html | UNION ASKS GM DEBATE; Reuther Would Discuss Issues Publicly With Wilson | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/nicaragua-has-125-unions.html | Nicaragua Has 125 Unions | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/2-antique-shows-feature-holidays-westchester-and-long-island-fairs.html | 2 ANTIQUE SHOWS FEATURE HOLIDAYS; Westchester and Long Island Fairs Offer Possibilities for Christmas Gifts | True | By Walter R. Storey | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/urges-foremens-locals-machinists-union-sees-need-to-combat-dummy.html | URGES FOREMEN'S LOCALS; Machinists' Union Sees Need 'to Combat Dummy Units' | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/robinson-to-head-russian-institute.html | ROBINSON TO HEAD RUSSIAN INSTITUTE | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/shoe-producers-continue-quotas-guild-opening-also-is-marked-by.html | SHOE PRODUCERS CONTINUE QUOTAS; Guild Opening Also Is Marked by Heavy Attendance With Trade Board Pick-Up Noted OPTIMISTIC ON '46 OUTLOOK Confidence Felt Situation Will Ease Early in New Year-- Styles Mostly Simple To Limit Purchases | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/hard-scrimmages-in-store-for-lions.html | HARD SCRIMMAGES IN STORE FOR LIONS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/nylon-is-released-for-british-public.html | NYLON IS RELEASED FOR BRITISH PUBLIC | True | By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/news-of-food-supplies-of-canned-goods-expected-to-be-inadequate-for.html | News of Food; Supplies of Canned Goods Expected To Be Inadequate for the Demand A Tip on Cooking Shrimp | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/229878-gis-landed-here-in-last-month.html | 229,878 GI'S LANDED HERE IN LAST MONTH | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/hoefer-is-made-a-back-lineman-shifted-by-coach-gebhard-at-city.html | HOEFER IS MADE A BACK; Lineman Shifted by Coach Gebhard at City College | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/duping-of-veterans-to-be-investigated.html | DUPING OF VETERANS TO BE INVESTIGATED | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/nathan-criticizes-moses-on-traffic-borough-president-says-relief.html | NATHAN CRITICIZES MOSES ON TRAFFIC; Borough President Says Relief Need Is Immediate, Not for Years Hence Need for Immediate Relief Overhead Highways | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/gen-groves-to-speak-here.html | Gen. Groves to Speak Here | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/murray-calls-for-discussion-of-pay-rise-by-conference-green-says.html | Murray Calls for Discussion Of Pay Rise by Conference; Green Says This Would Make It a Failure--Schwellenbach Asks Both Management and Labor to Unbend in Attitudes MURRAY CALLS FOR WAGE DISCUSSION Wage-Price Interest Noted Wallace Cites Income Drop Schwellenbach Tells of Faults Code of Conduct Is Given Green Would Go to Cause | True | By Joseph A. Loftus Special To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/us-asked-to-send-food-to-reich-zone-american-authorities-suggest.html | U.S. ASKED TO SEND FOOD TO REICH ZONE; American Authorities Suggest German Reparations Pay for 300,000 Tons | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/navy-to-return-hunter-college-buildings-classes-in-bronx-to-resume.html | Navy to Return Hunter College Buildings; Classes in Bronx to Resume in February | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/army-notre-dame-remain-12-in-poll-alabama-advances-to-third-place.html | ARMY, NOTRE DAME REMAIN 1-2 IN POLL; Alabama Advances to Third Place Ahead of the Navy--St. Mary's, Indiana Next Tide Displaces Navy The Leading Teams | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/pirates-sign-hank-camelli.html | Pirates Sign Hank Camelli | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/bids-asked-on-rail-bonds.html | Bids Asked on Rail Bonds | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/gavins-condition-improves.html | Gavin's Condition Improves | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/barbara-levine-married-smith-alumna-is-wed-to-mm-cutler-army.html | BARBARA LEVINE MARRIED; Smith Alumna Is Wed to M.M. Cutler, Army Ex-Captain | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/many-deferring-spring-openings-buyers-disappointed-by-action-of-90.html | MANY DEFERRING SPRING OPENINGS; Buyers Disappointed by Action of 90% of Makers of Women's, Misses', Children's Wear | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/gas-coke-controls-are-lifted-by-cpa-step-based-on-expected-early.html | GAS, COKE CONTROLS ARE LIFTED BY CPA; Step Based on Expected Early Normal By-Product Coal Output--Other Action | True | Special to THE NEW YORK TIMES. | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/12000-defy-police-in-windsor-strike-mayor-warns-ford-workers-force.html | 12,000 DEFY POLICE IN WINDSOR STRIKE; Mayor Warns Ford Workers Force May Be Used to Remove Barricade 12,000 Strikers With Bricks Defy Windsor Police Behind Barricade | True | By Walter W. Ruch Special To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/rise-in-steel-output-scheduled-for-week.html | Rise in Steel Output Scheduled for Week | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/plot-on-east-side-bought-by-builder-projected-structure-on-110th-st.html | PLOT ON EAST SIDE BOUGHT BY BUILDER; Projected Structure on 110th St. Leased to Manufacturer -- Loft Sald on W. 13th St. | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/would-end-bridge-toll-icc-examiner-reports-on-fee-on-hell-gate-span.html | WOULD END BRIDGE TOLL; ICC Examiner Reports on Fee on Hell Gate Span | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/florence-cluett-prospective-bride-bryn-mawr-alumna-will-be-married.html | FLORENCE CLUETT PROSPECTIVE BRIDE; Bryn Mawr Alumna Will Be Married to Lieut. Comdr. Robert W. Chambers | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/schedule-of-arrival-of-troops.html | Schedule of Arrival of Troops | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/gives-radcliffe-300000.html | Gives Radcliffe $300,000 | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/how-times-will-flash-election-results-by-lights-from-tower-in-times.html | How Times Will Flash Election Results By Lights From Tower in Times Square | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/japanese-savagery.html | JAPANESE SAVAGERY | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/art-notes.html | Art Notes | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/calls-for-change-in-us-athletics.html | CALLS FOR CHANGE IN U.S. ATHLETICS | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/use-autos-fans-advised-army-navy-officials-warn-public-about-travel.html | USE AUTOS, FANS ADVISED; Army, Navy Officials Warn Public About Travel to Dec. 1 Game | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/maj-ag-nelden-is-promoted.html | Maj. A.G. Nelden Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/six-teams-in-run-today-local-college-harriers-to-race-in-van.html | SIX TEAMS IN RUN TODAY; Local College Harriers to Race in Van Cortlandt Park | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/sports-of-the-times-movies-conversations-and-vitamins-single-topic.html | Sports of the Times; Movies, Conversations and Vitamins Single Topic Mysterious Job-Seekers | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/a-untited-free-korea.html | A UNTITED, FREE KOREA | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/bonds-and-your-future.html | Bonds and Your Future | True | | C1B 697508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/mrs-benjamin-arnold-descendant-of-last-of-patroons-and-philip.html | MRS. BENJAMIN ARNOLD; Descendant of Last of Patroons and Philip Livingston Dies | True | Special to THE NEW YORK TIMES. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/us-criticized-by-britons-humanitarianism-stressed-stokes-leads.html | U.S. Criticized by Britons; Humanitarianism Stressed Stokes Leads Second Attack | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/house-approves-gw-carver-day.html | House Approves G.W. Carver Day | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/light-vote-is-seen-in-jersey-contests-two-major-parties-view.html | LIGHT VOTE IS SEEN IN JERSEY CONTESTS; Two Major Parties View OffYear Election as Trial Runfor Governorship Race | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/advertising-news-and-notes-1000000-to-advertise-florida-wear-old.html | Advertising News and Notes; $1,000,000 to Advertise Florida Wear Old Suit, Store Urges Accounts Personnel Notes | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/8000000-bet-on-cup-race.html | $8,000,000 Bet on Cup Race | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/to-manage-dryer-sales-for-bendix-appliances.html | To Manage Dryer Sales For Bendix Appliances | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/us-scored-on-argentina-chilean-says-we-propped-up-regime-at-san.html | U.S. SCORED ON ARGENTINA; Chilean Says We Propped Up Regime at San Francisco | True | | C1B 697508 |
| 1945-11-06 | 1945-11-06 | https://www.nytimes.com/1945/11/06/archives/patricia-walsh-fiancee-will-be-bride-of-ensign-fc-nagel-jr.html | PATRICIA WALSH FIANCEE; Will Be Bride of Ensign F.C. Nagel Jr., Princeton Alumnus | True | | C1B 697508 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/much-good-news-pledged-by-attlee.html | MUCH GOOD NEWS PLEDGED BY ATTLEE | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-wpb-clothing-trickling-in-now-survey-of-stores-shows-small.html | NEW WPB CLOTHING TRICKLING IN NOW; Survey of Stores Shows Small Quantities of Low-Priced Garments Are Arriving Many Stores Limiting Sales Suggests Consumers Wait | True | By Edith Sonn | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/feller-leaves-unrra-counsel-will-join-uno-staff-under-stettinius.html | FELLER LEAVES UNRRA; Counsel Will Join UNO Staff Under Stettinius | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/army-plane-with-20-over-due-at-manila-second-tragedy-in-pacific.html | ARMY PLANE WITH 20 OVER DUE AT MANILA; Second Tragedy in Pacific Feared--Search for 11 Missing in First Dropped | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/rca-hints-at-station-in-berlin-for-news.html | RCA HINTS AT STATION IN BERLIN FOR NEWS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/management-firm-on-conference-aim-william-green-speaks-for-john-l-l.html | MANAGEMENT FIRM ON CONFERENCE AIM; WILLIAM GREEN SPEAKS FOR JOHN L. LEWIS AT LABOR-MANAGEMENT PARLEY | True | By Joseph A. Loftus Special To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/prosecution-adds-procedural-staff-for-nuremberg-warcrimes-trials.html | Prosecution Adds Procedural Staff For Nuremberg War-Crimes Trials; Prominent New Yorkers Inclucde Donovan and Amen--Panel Will Aid in Watching Technical Aspects of Sessions More Time Requested Prisoners Frozen at Dachau | True | By Wireless To the New York Times. | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/john-steinbeck-buys-two-east-side-houses.html | John Steinbeck Buys Two East Side Houses | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/buffalo-u-signs-harrington.html | Buffalo U. Signs Harrington | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/to-meet-again-on-rubber-americans-british-and-dutch-plan-london.html | TO MEET AGAIN ON RUBBER; Americans, British and Dutch Plan London Parley Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/rye-up-the-limit-other-grains-rise-twentyyear-records-made.html | RYE UP THE LIMIT; OTHER GRAINS RISE; Twenty-Year Records Made-- Profit-Taking Fails to Stop Advances Wheat Hedges Changed | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/say-army-snarls-sales-of-surplus-bradley-symington-assert.html | SAY ARMY SNARLS SALES OF SURPLUS; Bradley, Symington Assert Inefficiency Prevents ConsumersFrom Getting Desired Goods | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/record-plurality-margin-totals-685175-mcgoldrick-out-but-runs-ahead.html | RECORD PLURALITY; Margin Totals 685,175 -- McGoldrick Out but Runs Ahead of Ticket BLOW TO DEWEY SEEN Beldock Defeated by Big Margin-- Lynch Loses to Hall in Richmond Sees Dewey Weakened Coalition Aids Cashmore, Burke O'DWYER ELECTED IN A CITY SWEEP Impellitteri Wins by 572,424 Beldock Is Overwhelmed Victory for Hillman Groups | True | By James A. Hagerty | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/wells-fabrics-names-lippmann.html | Wells Fabrics Names Lippmann | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/nassau-county-results.html | NASSAU COUNTY RESULTS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/republicans-hold-westchester-grip-reelect-gerlach-as-county.html | REPUBLICANS HOLD WESTCHESTER GRIP; Re-elect Gerlach as County Executive and Retain Strong Majority of Supervisors Schmidt, Bailey, Sneed Are In Bye Heavily for Gerlach | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/pozzo-traded-for-3-players.html | Pozzo Traded for 3 Players | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/400000-busy-here-in-sale-of-bonds-victory-loan-headed-ticket-at.html | 400,000 BUSY HERE IN SALE OF BONDS; VICTORY LOAN HEADED TICKET AT THIS POLLING BOOTH | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/belgium-gets-part-of-potato-surplus-1000000-of-nations-extra.html | BELGIUM GETS PART OF POTATO SURPLUS; 1,000,000 of Nation's Extra 60,000,000 Bushels in Late Crop Being Shipped OTHERS GO TO INDUSTRIES Processors, Stock Feeders Get Early Harvests--Black Market Inquiry Pushed Black Market Inquiry Promised Problem Believed Solved Price Support to Continue | True | By Charles Grutzner Jr. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/australia-offers-to-help-prepared-to-try-a-revision-of-empire.html | AUSTRALIA OFFERS TO HELP; Prepared to Try a Revision of Empire Preference System | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/britains-cabinet-approves-us-view-on-world-trade-agrees-to-back-our.html | Britain's Cabinet Approves U.S. View on World Trade; Agrees to Back Our Proposed Charter at United Nations Parley in Spring--Accord on Loan Expected Soon BACK U. S. ON TRADE IN BRITISH CABINET What the Charter Proposes Reduction of Tariffs a Goal For Negotiable Export Duties Scrutiny of Subsidies Provided | True | By James B. Reston Special To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/paperboard-output-down-9-decline-reported-for-week-compared-with.html | PAPERBOARD OUTPUT DOWN; 9% Decline Reported for Week Compared With Year Ago | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/mihailovitchtito-men-fight.html | Mihailovitch-Tito Men Fight | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/locomotive-derailed-tracks-near-entrance-to-tunnel-in-jersey-tied.html | LOCOMOTIVE DERAILED; Tracks Near Entrance to Tunnel in Jersey Tied Up | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/foe-abducted-women-in-convent-nun-testifies-in-yamashita-trial.html | Foe Abducted Women in Convent, Nun Testifies in Yamashita Trial; Japanese Lured 6,000 Filipinos to Shelters but Exposed Women and Children to Fire From American Guns in Manila | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/halts-arsenal-projects-war-department-stops-work-on-picatinny.html | HALTS ARSENAL PROJECTS; War Department Stops Work on Picatinny Construction | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/seaman-dies-on-rabbit-hunt.html | Seaman Dies on Rabbit Hunt | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/margaret-morris-becomes-a-bride-she-is-wed-to-capt-albert-h-davis.html | MARGARET MORRIS BECOMES A BRIDE; She Is Wed to Capt. Albert H. Davis 2d, AAF, in Chapel of St. Bartholomew's Church | True | Ira L. Hill | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/dishwasher-prices-cut-30-below-42-edison-general-electric-head.html | DISHWASHER PRICES CUT 30% BELOW '42; Edison General Electric Head Reveals Mass Production Enabled Reduction LARGE MARKET PREDICTED Limited Initial Output Makes Prospect of Immediate Profit Matter of Doubt | True | Special to THE NEW YORK TIMES. | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/turn-liberty-ships-into-troop-carriers.html | TURN LIBERTY SHIPS INTO TROOP CARRIERS | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/mayors-elected2.html | MAYORS ELECTED(2) | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/us-captives-out-of-china-naval-air-transport-service-reports-full.html | U.S. CAPTIVES OUT OF CHINA; Naval Air Transport Service Reports Full Evacuation | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/la-salle-harriers-win-easily-beat-xavier-to-retain-senior-chsaa.html | LA SALLE HARRIERS WIN; Easily Beat Xavier to Retain Senior C.H.S.A.A. Laurels | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/miss-harriet-g-blaine-retired-dean-of-women-latin-professor-at.html | MISS HARRIET G. BLAINE; Retired Dean of Women, Latin Professor at Wheaton College | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/boy-speaks-to-truman-loughlins-son-10-accepts-congratulations-for.html | BOY SPEAKS TO TRUMAN; Loughlin's Son, 10, Accepts Congratulations for Father | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/to-lease-fast-planes-eastern-air-lines-seeks-douglas-dc4s-to-speed.html | TO LEASE FAST PLANES; Eastern Air Lines Seeks Douglas DC-4s to Speed Service | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/booksauthors.html | Books--Authors | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/warehouse-occupancy-up-9-increase-noted-during-war-by-census.html | WAREHOUSE OCCUPANCY UP; 9% Increase Noted During War by Census Director | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/letters-to-the-times-lendlease-is-elucidated-money-repayment-did.html | Letters to The Times; Lend-Lease Is Elucidated Money Repayment Did Not Enter Into Wartime Transactions Ruth Bryan for Delegate Some Advice Resented Monticello for World Site Jefferson Country Advocated for UNO Permanent Headquarters Subway Purification Urged | True | A. BARR COMSTOCK.SUSANNE SMITH DAVIS,CHARLOTTE PIDGEON.FRANK K. HOUSTON,TRUMAN SQUIRE POTTER, M.D. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/vote-for-borough-president-of-manhattan.html | VOTE FOR BOROUGH PRESIDENT OF MANHATTAN | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/soccer-card-set-for-sunday.html | Soccer Card Set for Sunday | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/amendment-to-aid-veterans-leading-city-returns-offset-upstate.html | AMENDMENT TO AID VETERANS LEADING; City Returns Offset Up-State Opposition--Lieut. Governor Proposal Is Lagging Opposed by Employes | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/mayors-elected.html | MAYORS ELECTED | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/limiting-aims-on-labor.html | LIMITING AIMS ON LABOR | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/bonds-and-shares-on-london-market-kaffirs-record-new-advances.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Record New Advances --Gilt-Edge Stocks Ease --Industrials Mixed | True | By Wireless To the New York Times. | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/3-boys-held-as-burglars-accused-of-cracking-two-safes-in-loft.html | 3 BOYS HELD AS BURGLARS; Accused of Cracking Two Safes in Loft Building | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/5yearold-bomb-dug-out.html | 5-Year-Old Bomb Dug Out | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/hillenkoetter-takes-missouris-command.html | HILLENKOETTER TAKES MISSOURI'S COMMAND | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/officials-elected.html | Officials Elected | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/plan-680-dwellings-in-rye-development.html | PLAN 680 DWELLINGS IN RYE DEVELOPMENT | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/bars-conciliator-at-gmcio-talks-company-insists-on-bargaining.html | BARS CONCILIATOR AT GM-CIO TALKS; Company Insists on Bargaining Procedure but Is Expected to Reject Pay Demand Today Conciliator Also Notified Rejection of Demand Expected | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/curacao-buys-us-base.html | Curacao Buys U.S. Base | True | By Cable To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/british-costs-index-up-to-203.html | British Costs Index Up to 203 | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/money.html | MONEY | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/mr-odwyer-wins.html | MR. O'DWYER WINS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/nicaragua-eases-price-curbs.html | Nicaragua Eases Price Curbs | True | By Cable To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/returns-to-sinclair-refining.html | Returns to Sinclair Refining | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/galen-jones-takes-federal-post.html | Galen Jones Takes Federal Post | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/ask-2way-street-on-bomb.html | Ask '2-Way Street' on Bomb | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/deal-on-walker-st-leather-goods-company-buys-for-own-occupancy.html | DEAL ON WALKER ST.; Leather Goods Company Buys for Own Occupancy | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/fight-rages-anew-over-pearl-harbor-republicans-charge-forced.html | FIGHT RAGES ANEW OVER PEARL HARBOR; Republicans Charge Forced Changes in Testimony, Destroying of Signal Logs FIGHT RAGES A NEW OVER PEARL HARBOR Democrats Defend Stand | True | By C.p. Trussell Special To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/dr-eugene-bingham-leading-rheologist-organized-society-in-1929dies.html | DR. EUGENE BINGHAM; Leading Rheologist Organized Society in 1929--Dies at 67 | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/tabulation-of-the-election-results-in-new-york-and-new-jersey-new.html | Tabulation of the Election Results in New York and New Jersey; New York City Vote for Mayor | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/daughter-to-mrs-ec-kip-finch.html | Daughter to Mrs. E.C. Kip Finch | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/john-speaks-dies-excongressman-ohio-representative-in-2131-brother.html | JOHN SPEAKS DIES; EX-CONGRESSMAN; Ohio Representative in '21-31 Brother of Composer, Was a General in First World War | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/east-side-corner-in-new-ownership-savings-bank-sells-third-ave.html | EAST SIDE CORNER IN NEW OWNERSHIP; Savings Bank Sells Third Ave. Property--Rose St. Garage in a Quick Resale | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/gi-newlywed-loses-750-funds-left-in-phone-booth-same-day-captains.html | GI NEWLYWED LOSES $750; Funds Left in Phone Booth Same Day Captain's Wife Lost $750 | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/hoosman-wins-decision-defeats-everett-in-exserviceman-bout-at-park.html | HOOSMAN WINS DECISION; Defeats Everett in Ex-Serviceman Bout at Park Arena | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-steps-shaped-to-smash-zaibatsu-dissolution-is-only-first-move.html | NEW STEPS SHAPED TO SMASH ZAIBATSU; Dissolution Is Only First Move, Allied Economy Officer Says --Refinancing Gigantic Task Reparations Effect Not Settled Aim to Prevent Repurchase | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/colombians-buy-planes-seven-craft-to-go-to-two-new-lines-in-south.html | COLOMBIANS BUY PLANES; Seven Craft to Go to Two New Lines in South America | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/railroads-assert-claim-to-pullman-metzman-of-new-york-central.html | RAILROADS ASSERT CLAIM TO PULLMAN; Metzman of New York Central Testifies to Responsibilities in Service to Public ACTION DIRECTED BY COURT Pullman, Inc., to Announce Its Choice by Dec. 3--Justice Department Consulted Justice Department to Advise Responsibility of Railroads Opposition to Railroads RAILROADS ASSERT CLAIM TO PULLMAN Young's Testimony Questioned | True | By William G. Weart Special To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/pound-coming-soon-for-treason-trial.html | POUND COMING SOON FOR TREASON TRIAL | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/truman-calls-dimes-meeting.html | Truman Calls Dimes Meeting | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/helen-thomsen-fiancee-she-will-be-wed-to-william-g-abel-3d-medical.html | HELEN THOMSEN FIANCEE; She Will Be Wed to William G. Abel 3d, Medical Student | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/six-troopships-here-with-12000-aboard.html | SIX TROOPSHIPS HERE WITH 12,000 ABOARD | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/for-government-service-ocs-official-urges-business-men-get-leave.html | FOR GOVERNMENT SERVICE; OCS Official Urges Business Men Get Leave for Purpose | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-skipper-of-the-missouri-takes-over-his-command.html | NEW SKIPPER OF THE MISSOURI TAKES OVER HIS COMMAND | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/farm-trade-loans-are-up-62000000-member-banks-report-a-drop-of.html | FARM, TRADE LOANS ARE UP $62,000,000; Member Banks Report a Drop of $337,000,000 in Demand Deposits Adjusted | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/moore-heads-blue-devil-division.html | Moore Heads 'Blue Devil' Division | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/favors-widening-of-brooklyn-plan-clark-would-extend-probation.html | FAVORS WIDENING OF 'BROOKLYN PLAN'; Clark Would Extend Probation Program for Young Offenders to Entire Country | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/sailor-shot-by-thief-he-is-wounded-in-shoulder-when-he-grapples.html | SAILOR SHOT BY THIEF; He is Wounded in Shoulder When He Grapples With Assailant | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/truman-dedicates-november-11-to-peace-as-he-issues-armistice-day.html | Truman Dedicates November 11 to Peace As He Issues Armistice Day Proclamation; A Proclamation | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/democracy-in-hungary.html | DEMOCRACY IN HUNGARY | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/suffolk-county-results.html | SUFFOLK COUNTY RESULTS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/france-sends-envoy-with-plan-for-ruhr.html | FRANCE SENDS ENVOY WITH PLAN FOR RUHR | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/times-sq-is-quiet-crowd-apathetic-no-noise-no-cheers-by-smallest.html | TIMES SQ. IS QUIET, CROWD APATHETIC; No Noise, No Cheers by Smallest Election-Night Turnout Within Modern Times Veteran Policemen Bewildered | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/poulos-to-go-back-to-palestine.html | Poulos to Go Back to Palestine | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/howard-returns-to-sun-oil.html | Howard Returns to Sun Oil | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/buys-bronx-taxpayer-group-gets-property-at-beach-ave-and-merrill-st.html | BUYS BRONX TAXPAYER; Group Gets Property at Beach Ave. and Merrill St. | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/regional-cpa-head-resigns.html | Regional CPA Head Resigns | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/declares-wsa-paid-too-much-for-ships.html | DECLARES WSA PAID TOO MUCH FOR SHIPS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/miss-wainwright-engaged-to-wed-pine-manor-alumna-will-be-bride-next.html | MISS WAINWRIGHT ENGAGED TO WED; Pine Manor Alumna Will Be Bride Next Month of Ensign Edward T. Shean, Navy | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/sports-of-the-times-a-remarkable-series-aerial-pyrotechnics-one-for.html | Sports of the Times; A Remarkable Series Aerial Pyrotechnics One for the Gipper | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/calvert-group-hears-butterly.html | Calvert Group Hears Butterly | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/opa-delays-auto-price-ceilings.html | OPA Delays Auto Price Ceilings | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/port-washington-6-great-neck-0.html | Port Washington 6, Great Neck 0 | True | Special to THE NEW YORK TIMES. | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/favors-broadening-of-gi-bill-of-rights.html | FAVORS BROADENING OF GI BILL OF RIGHTS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/article-1-no-title-exofficial-of-metropolitan-life-in-charge-of.html | Article 1 -- No Title; Ex-Official of Metropolitan Life in Charge of Investments Is Dead--With Firm 46 Years | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/tragedies-unfolded-in-lodz-hotel-mirror-polands-long-war-agony-all.html | Tragedies Unfolded in Lodz Hotel Mirror Poland's Long War Agony; All on Staff Scarred by Fighting or Nazi Occupation--Few in Country Are Left in Places Where Ties Are Strongest Sheltered in Peasant's Hut Spent Year in Death Camp | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/china-puppet-reported-in-russia.html | China Puppet Reported in Russia | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/573814-washers-ordered-bendix-reveals-they-were-placed-month-after.html | 573,814 WASHERS ORDERED; Bendix Reveals They Were Placed Month After V-J Day | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/italian-armistice-announced-in-full-further-softening-of-terms.html | ITALIAN ARMISTICE ANNOUNCED IN FULL; Further Softening of Terms Indicated--Long Secrecy Is Left Unexplained ITALIAN ARMISTICE ANNOUNCED IN FULL Some Clauses Never Enforced Italian Objection on Fleet Main Terms of Armistice Facist Laws Repealed | True | By W.h. Lawrence Special To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/rossides-passing-main-concern-as-penn-prepares-for-columbia-lions.html | Rossides' Passing Main Concern As Penn Prepares for Columbia; Lions' Deceptive Ground Attack Also Adds to Uncertainty--Coach Munger, Out of Hospital, Rejoins Quakers Today Army in the Offing New Plays for Penn BALDWIN CONQUERS FREEPORT, 31 TO 6 Shaw's Passes Figure in Four of Victors' Touchdowns as Overflow Crowd Looks On | True | By Louis Effrat Special To the New York Times.special To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/women-do-90-of-work-of-tabulating-city-vote.html | Women Do 90% of Work Of Tabulating City Vote | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/dr-richard-e-shea.html | DR. RICHARD E. SHEA | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/syria-leader-chides-us-on-zionism-issue.html | SYRIA LEADER CHIDES U.S. ON ZIONISM ISSUE | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/democrat-elected-mayor-of-pittsburgh.html | DEMOCRAT ELECTED MAYOR OF PITTSBURGH | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/outlook-improved-for-sports-goods-increased-rubber-allotment-for.html | OUTLOOK IMPROVED FOR SPORTS GOODS; Increased Rubber Allotment for Use in Equipment Seen as Forward Step in Trade | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/la-guardia-regime-brought-changes-the-three-rival-candidates-and.html | LA GUARDIA REGIME BROUGHT CHANGES; THE THREE RIVAL CANDIDATES AND THE MAYOR AS THEY VOTED YESTERDAY | True | The New York Times | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/weather-sleuth-to-aid-flying.html | Weather Sleuth' to Aid Flying | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/537079-is-earned-by-steel-company-alleghenyludium-reports-a-drop.html | $537,079 IS EARNED BY STEEL COMPANY; Allegheny-Ludium Reports a Drop for Quarter Owing to Contract Cancellations | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/social-integrity-in-movies-sought.html | 'SOCIAL INTEGRITY' IN MOVIES SOUGHT | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/offers-trade-of-shares-columbus-southern-ohio-electric-announces.html | OFFERS TRADE OF SHARES; Columbus & Southern Ohio Electric Announces Terms | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/asks-civilian-inquiry-of-courtsmartial.html | ASKS CIVILIAN INQUIRY OF COURTS-MARTIAL | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/ryan-defeats-robinson-annexes-decision-in-substitute-main-bout-at.html | RYAN DEFEATS ROBINSON; Annexes Decision in Substitute Main Bout at Broadway Arena | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/rockland-county-results.html | ROCKLAND COUNTY RESULTS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/navy-boycotts-money-changers.html | Navy Boycotts Money Changers | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/deals-by-utilities-proposed-to-sec-north-american-co-would-use.html | DEALS BY UTILITIES PROPOSED TO SEC; North American Co. Would Use Stock for Dividend--Cities Service Debentures Cities Service Company Electric Power and Light Buffalo Niagara Electric | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/defeats-beldock.html | DEFEATS BELDOCK | True | The New York Times, 1945 | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/cpa-official-resigns.html | CPA Official Resigns | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/policy-statement-is-expected-greece-lists-reparations.html | Policy Statement Is Expected; Greece Lists Reparations | True | By A.c. Sedgwick By Cable To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/abroad-military-rule-in-germany-full-of-intricacies.html | Abroad; Military Rule in Germany Full of Intricacies | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/british-laborites-rebel-defeat-government-in-committee-on.html | BRITISH LABORITES REBEL; Defeat Government in Committee on Compensation Bill | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/forms-export-subsidiaries.html | Forms Export Subsidiaries | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/hitrun-victim-dies.html | Hit-Run Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/warners-resume-with-hays-office-film-company-announces-its-return.html | WARNERS RESUME WITH HAYS OFFICE; Film Company Announces Its Return to Fold--Two New Attractions Due Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/secret-room-due-at-royale-tonight-frances-dee-making-debut-on-stage.html | 'SECRET ROOM' DUE AT ROYALE TONIGHT; Frances Dee Making Debut on Stage in Play by Turney-- 1st of Week's 6 Openings Luise Rainer to Return New Play Seeks House | True | By Sam Zolotow | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-jersey.html | New Jersey | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/westchester-executive.html | WESTCHESTER EXECUTIVE | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-color-for-mink.html | NEW COLOR FOR MINK | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/moscows-view-of-china-newspapers-stress-demands-here-for-withdrawal.html | MOSCOW'S VIEW OF CHINA; Newspapers Stress Demands Here for Withdrawal of Troops | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/opa-revision-made-under-map-order-optional-pricefixing-method.html | OPA REVISION MADE UNDER 'MAP' ORDER; Optional Price-Fixing Method Issued for Third Quarter-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/election-crowd-keeps-on-the-move-in-square.html | Election Crowd Keeps On the Move in Square | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/censorship-decried-by-pepper-in-rumania.html | CENSORSHIP DECRIED BY PEPPER IN RUMANIA | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/children-and-bonds.html | Children and Bonds | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/lewis-wins-seat-on-steering-group-of-labor-meeting-miners-chief.html | LEWIS WINS SEAT ON STEERING GROUP OF LABOR MEETING; Miners' Chief Clashes Bitterly With Murray in Fight for UMW Recognition HE LINES UP WITH THE AFL Federation Also Defeats Attempt of CIO to Block CashenFrom Executive Committee LEWIS WINS FIGHT AT LABOR PARLEY | True | By Louis Stark Special To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/illustrators-open-paytime-display-83-artistmembers-of-society.html | ILLUSTRATORS OPEN 'PAYTIME DISPLAY; 83 Artist-Members of Society Present Professional Work -- Show to Last Month Some Original Work Art Notes | True | By Edward Alden Jewell | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/billy-southworth-to-manage-braves-new-boston-manager.html | BILLY SOUTHWORTH TO MANAGE BRAVES; NEW BOSTON MANAGER | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/arrivals-of-troops-new-york-arrived-due-today-delayed-newport-news.html | Arrivals of Troops; NEW YORK Arrived Due Today Delayed NEWPORT NEWS, VA. Arrived Due Today BOSTON Arrived Due Today SAN FRANCISCO Arrived Yesterday Due Today Many Ready to Leave Italy 82d Airborne Alerted | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/murphy-knocks-out-yaeger.html | Murphy Knocks Out Yaeger | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/honors-ywca-workers-brooklyn-gathering-pays-tribute-to-four.html | HONORS Y.W.C.A. WORKERS; Brooklyn Gathering Pays Tribute to Four Retiring Aides | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/one-upset-marks-vote-in-rockland-republicans-lose-a-member-of.html | ONE UPSET MARKS VOTE IN ROCKLAND; Republicans Lose a Member of Supervisors Board but Win Other Contests | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/edgar-bergen-wed-since-june.html | Edgar Bergen Wed Since June | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/mathews-appears-elected-in-jersey-republican-leads-katzenbach.html | MATHEWS APPEARS ELECTED IN JERSEY; Republican Leads Katzenbach, Democrat, for Congress-- Light Vote in State Test of Truman Popularity Absence of Violence. | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/municipal-court.html | MUNICIPAL COURT | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/nyu-team-takes-metropolitan-run-totals-19-points-in-beating.html | N.Y.U. TEAM TAKES METROPOLITAN RUN; Totals 19 Points in Beating Columbia and Fordham-- Field Led by Jordan | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/books-published-today.html | Books Published Today | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/radio-today.html | RADIO TODAY | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/named-by-butler-bros-to-head-fashion-buying.html | Named by Butler Bros. To Head Fashion Buying | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/the-screen-usual-beautiful-lady-is-saved-from-usual-heinous-fate-by.html | THE SCREEN; Usual Beautiful Lady Is Saved From Usual Heinous Fate by Usual Pirate Hero in Film at Palace, 'The Spanish Main' | True | By Bosley Crowther | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/membership-cards-of-the-nazi-party-are-uncovered.html | MEMBERSHIP CARDS OF THE NAZI PARTY ARE UNCOVERED | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/rainbird-is-first-in-melbourne-cup-105000-see-12to1-shot-take-race.html | RAINBIRD IS FIRST IN MELBOURNE CUP; 105,000 See 12-to-1 Shot Take Race by 2 Lengths-- Australian Betting Marks Set Devoid of Incident New Mark Achieved | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/canterbury-dean-is-due-here-monday.html | CANTERBURY DEAN IS DUE HERE MONDAY | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/news-of-wood-field-and-stream-posters-to-be-used-hunters-force.html | NEWS OF WOOD, FIELD AND STREAM; Posters to Be Used Hunters Force Change | True | By John Rendel | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/factory-building-sold-in-brooklyn-39th-st-industrial-property.html | FACTORY BUILDING SOLD IN BROOKLYN; 39th St. Industrial Property Acquired by Machine and Motor Manufacturers | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/grant-voter-casts-ballot-again.html | Grant Voter Casts Ballot Again | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/childlabor-group-asks-school-drive-completion-of-education-held.html | CHILD-LABOR GROUP ASKS SCHOOL DRIVE; Completion of Education Held Desirable--Enforcement of Health Laws Stressed | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/britain-is-warned-of-technology-lag-report-on-danger-to-industry.html | BRITAIN IS WARNED OF TECHNOLOGY LAG; Report on Danger to Industry Urges New Type of Schools-- Research Grants Announced | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/4-jersey-convicts-beat-guard-escape-flee-bordentown-prison-farm-in.html | 4 JERSEY CONVICTS BEAT GUARD, ESCAPE; Flee Bordentown Prison Farm in Stolen Auto--Woods Scoured for Fugitives | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/jesse-a-howland-jetty-builder-75-head-of-a-jersey-contracting-firm.html | JESSE A. HOWLAND, JETTY BUILDER, 75; Head of a Jersey Contracting Firm Dies--Made Survey of Beach Protection Abroad | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/38787-see-caddie-annex-gwathmey-rokeby-veteran-wins-16025-united.html | 38,787 SEE CADDIE ANNEX GWATHMEY; Rokeby Veteran Wins $16,025 United Hunts Chase After Mercator Tosses Rider REFUGIO NEXT AT BELMONT Returning $42.70, Tex Martin Defeats Polynesian in Turf and Field Cup Handicap Caddie Clocked in 5:50 Cruz Remounts Rum Ration | True | By William D. Richardson | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-borough-head-served-in-2-wars-borough-presidents-elected.html | NEW BOROUGH HEAD SERVED IN 2 WARS; BOROUGH PRESIDENTS ELECTED YESTERDAY | True | ManhattanBronxBrooklynQueens | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/rise-in-jerseys-guard.html | Rise in Jersey's Guard | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/portsmouth-elects-mrs-dondero.html | Portsmouth Elects Mrs. Dondero | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/art-called-alien-to-psychologists-untutored-critics-told-to-avoid.html | ART CALLED ALIEN TO PSYCHOLOGISTS; Untutored Critics Told to Avoid Work of Children That Is Analyzed 'Wrongly' Comment by Teacher Cause of Questioning | True | David Berns | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/events-today.html | Events Today | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/turkey-as-usual-and-turkey-a-la-mayor.html | TURKEY AS USUAL AND TURKEY A LA MAYOR | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/curb-hits-us-business-in-tokyo.html | Curb Hits U.S. Business in Tokyo | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/russia-also-eager-to-quit-germany-desire-based-on-manpower-shortage.html | RUSSIA ALSO EAGER TO QUIT GERMANY; Desire Based on Manpower Shortage at Home--British Skeptical of Move | True | By Raymond Daniell By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/boy-killed-by-power-wire.html | Boy Killed by Power Wire | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/dr-peter-bassoe-neurology-expert-head-at-presbyterian-hospital.html | DR. PETER BASSOE, NEUROLOGY EXPERT; Head at Presbyterian Hospital, Chicago, Dies at 71--Retired Professor of Rush Medical | True | Special to THE NEW YORK TIMES. | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/jury-urges-curbs-on-union-officials-westchester-panel-in-bove-case.html | JURY URGES CURBS ON UNION OFFICIALS; Westchester Panel in Bove Case Calls for Laws to Protect Members, PublicFOR ANNUAL ACCOUNTINGReport Suggests Check-Up onFinances, With Emphasis onSalaries and Expenses Work Started in April, 1944 Principles Outlined Local 60 Once Powerful | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/22story-lofts-go-to-operator-walzer-gets-building-in-garment.html | 22-STORY LOFTS GO TO OPERATOR; Walzer Gets Building in Garment Center--Other DealsMade on the West Side | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/curtiss-auction-today-3000-expected-at-machine-tool-sale-in-buffalo.html | CURTISS AUCTION TODAY; 3,000 Expected at Machine Tool Sale in Buffalo Plant | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/news-of-food-telescoping-or-halving-solves-problem-of-cooking-large.html | News of Food; 'Telescoping' or Halving Solves Problem of Cooking Large Turkey in Small Oven Reduced by Inches Remain Moist If Done Right Novel Pastry at Chinese Bakery New Chestnuts Now Available | True | By Jane Nickerson | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/italian-currency-freed-by-allies-rome-says-need-to-consult-on.html | ITALIAN CURRENCY FREED BY ALLIES; Rome Says Need to Consult on Revaluation Was Dropped Within Last 30 Days | True | By Milton Bracker By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/sees-liquor-staying-tight.html | SEES LIQUOR STAYING TIGHT | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/archbishop-of-york-sees-divorce-cure-through-fewer-childless.html | Archbishop of York Sees Divorce Cure Through Fewer Childless Marriages | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/industrial-deals-closed-in-jersey-demand-shown-for-factory-quarters.html | INDUSTRIAL DEALS CLOSED IN JERSEY; Demand Shown for Factory Quarters in the Latest Sales and Leases | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/offers-aircraft-patents-acquired-by-alien-property-custodian-from.html | OFFERS AIRCRAFT PATENTS; Acquired by Alien Property Custodian From German Concern | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/republicans-keep-nassau-attorney-gehrig-prosecutor-returned-by.html | REPUBLICANS KEEP NASSAU ATTORNEY; Gehrig, Prosecutor, Returned by Large Margin Despite an Ouster Demand to Dewey | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/troth-announced.html | TROTH ANNOUNCED | True | Maurice Seymour (Chicago) | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/trumans-program-attacked-by-wiley-it-reads-like-a-cio-handout-he.html | TRUMAN'S PROGRAM ATTACKED BY WILEY; It Reads Like 'a CIO Handout,' He Says in First Senatorial Criticism of President President Called "Inconsistent" Urges Truman to Reverse Course | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/gi-baby-here-is-read-for-last-lap-of-air-trip-from-london-to.html | GI Baby Here Is Read for Last Lap Of Air Trip From London to Minnesota | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/czech-cabinet-shift-is-communist-gain.html | CZECH CABINET SHIFT IS COMMUNIST GAIN | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/curley-is-elected-mayor-of-boston-elected-in-boston.html | CURLEY IS ELECTED MAYOR OF BOSTON; ELECTED IN BOSTON | True | Special to THE NEW YORK TIMES.The New York Times, 1935 | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/burk-noted-oarsman-to-wed.html | Burk, Noted Oarsman, to Wed | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/hungary-will-ask-reparations-halt-tildy-the-premierelect-says.html | HUNGARY WILL ASK REPARATIONS HALT; Tildy, the Premier-Elect, Says Democracies Would Invest Well by Helping Her Reparations Bar Recovery Reds Edge Out Socialists | True | By John MacCormac By Wireless To the New York Times | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/stalin-to-review-parade-today.html | Stalin to Review Parade Today | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/roderic-b-swensons-have-son.html | Roderic B. Swensons Have Son | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/2-french-bishops-quit-pope-accepts-resignations-of-men-who-aided.html | 2 FRENCH BISHOPS QUIT; Pope Accepts Resignations of Men Who Aided Germans | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/dim-outlook-seen-for-counter-goods-unless-textile-supplies-open-up.html | DIM OUTLOOK SEEN FOR COUNTER GOODS; Unless Textile Supplies Open Up for Stores Virtual Sales End by Christmas Seen | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-council-head-once-a-bellboy-impellitteri-worked-his-way-through.html | NEW COUNCIL HEAD ONCE A BELLBOY; Impellitteri Worked His Way Through Fordham--Active in Veterans' Affairs | True | President City Council The New York Times Studio, 1945 | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/suspends-radio-shipments-stromberg-carlson-takes-action-pending-opa.html | SUSPENDS RADIO SHIPMENTS; Stromberg Carlson Takes Action Pending OPA Ceiling Ruling | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/buenos-aires-dockers-strike.html | Buenos Aires Dockers Strike | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/to-drop-300-canal-workers.html | To Drop 300 Canal Workers | True | By Cable To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-haven-hartford-republican-mclevy-again-mayor-of-bridgeport.html | New Haven, Hartford Republican; McLevy Again Mayor of Bridgeport; McLevy Has Long Lead Special to THE NEW YORK TIMES. Waterbury Vote Is Close | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/albany-landslide-for-the-democrats-coming-is-reelected-mayor-by-in.html | ALBANY LANDSLIDE FOR THE DEMOCRATS; Coming Is Re-elected Mayor by Indicated 4 to 1, Carrying In All of Ticket Republicans Win in Rochester Buffalo Mayor a Republican | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/more-british-troops-arrive-in-palestine.html | MORE BRITISH TROOPS ARRIVE IN PALESTINE | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/hogan-and-shute-tie-for-golf-lead-they-card-66s-in-the-first-round.html | HOGAN AND SHUTE TIE FOR GOLF LEAD; They Card 66's in the First Round of North-South Open Tourney at Pinehurst Tops Amateur Players Long Off the Tees | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/auto-labor-stays-on-job-in-france-desire-to-raise-output-bars.html | AUTO LABOR STAYS ON JOB IN FRANCE; Desire to Raise Output Bars Unrest, Head of Ford Unit Says on Visit Here | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-york-city-vote-for-president-of-council.html | NEW YORK CITY VOTE FOR PRESIDENT OF COUNCIL | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/house-group-sifts-talks-of-7-on-radio-inquiry-is-said-to-include-on.html | HOUSE GROUP SIFTS TALKS OF 7 ON RADIO; Inquiry Is Said to Include Only Those Commentators Held to Be Pro-Communist LISTENERS SEND PROTESTS Committee Also Has More Than 5,000 Messages Attacking Laski's Recent Broadcast | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/india-trial-postponed-case-of-3-puppet-army-men-will-resume-nov-21.html | INDIA TRIAL POSTPONED; Case of 3 Puppet Army Men Will Resume Nov. 21 | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/the-gripsholm-delayed-relief-ship-will-be-4-weeks-late-from.html | THE GRIPSHOLM DELAYED; Relief Ship Will Be 4 Weeks Late From Mediterranean | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/britains-air-program-assailed-by-balfour.html | BRITAIN'S AIR PROGRAM ASSAILED BY BALFOUR | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/chiles-president-leaves-mexico.html | Chile's President Leaves Mexico | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/plans-1500000-expansion-motor-products-corp-outlines-deepfreeze.html | PLANS $1,500,000 EXPANSION; Motor Products Corp. Outlines Deepfreeze Division Program Armstrong to Build in South | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/suffolk-county-stays-republican-party-wins-all-offices-bait-one.html | SUFFOLK COUNTY STAYS REPUBLICAN; Party Wins All Offices bait One Board Seat—Macy Victor for State Senator | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/spanish-cortes-to-meet-140-republican-deputies-open-session-in.html | SPANISH CORTES TO MEET; 140 Republican Deputies Open Session in Mexico Today | True | Special to THE NEW YORK TIMES. | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/war-veteran-wins-round-in-eviction-photographer-zerbe-is-assured-of.html | WAR VETERAN WINS ROUND IN EVICTION; Photographer Zerbe Is Assured of OPA Aid to Repossess His Apartment-Studio HE FACES TECHNICALITIES Possible Delays in Ouster of Dancer's Ex-Husband Who Subleased Home Cited | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/realty-co-names-officers.html | Realty Co. Names Officers | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/return-to-bank-from-army.html | Return to Bank From Army | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/2-poles-sentenced-to-die-us-court-jails-five-others-for-life-in.html | 2 POLES SENTENCED TO DIE; U.S. Court Jails Five Others for Life in Reich Homicide Courts | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/joseph-an-expert-on-law-finance-controllerelect-earned-wide.html | JOSEPH AN EXPERT ON LAW, FINANCE; Controller-Elect Earned Wide Reputation on Budget Matters in State Senate Sponsored Mortgage Legislation | True | Controller The New York Times Studio, 1937 | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/notre-dame-plans-to-surprise-army-simmons-new-fullback-may-be-ready.html | NOTRE DAME PLANS TO SURPRISE ARMY; Simmons, New Fullback, May Be Ready to Play Against Cadets Here Saturday | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/condition-of-reserve-member-banks-in-101-cities-october-31.html | Condition of Reserve Member Banks in 101 Cities October 31 | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/tuck-elected-in-virginia-democrat-wins-governorship-by-more-than.html | TUCK ELECTED IN VIRGINIA; Democrat Wins Governorship by More Than 2-to-1 Margin | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/veteran-is-suicide-in-brooklyn-movie-exsailor-23-shoots-himself-as.html | VETERAN IS SUICIDE IN BROOKLYN MOVIE; Ex-Sailor, 23, Shoots Himself as War Film Proceeds--Act Laid to Wife's Desertion | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/civilian-job-for-dempsey-coast-guard-officer-slated-to-head.html | CIVILIAN JOB FOR DEMPSEY; Coast Guard Officer Slated to Head Television Concern | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/war-date-raises-pimlico-field-to-7-first-fiddle-stymie-armed-pot-o.html | WAR DATE RAISES PIMLICO FIELD TO 7; First Fiddle, Stymie, Armed, Pot o' Luck, Polynesian and Gallorette Also in Special | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/heads-new-england-sales-for-manhattan-shirt-co.html | Heads New England Sales For Manhattan Shirt Co. | True | Underwood & Underwood | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/weequahic-victor-137-defeats-central-high-in-city-league-game-in.html | WEEQUAHIC VICTOR, 13-7; Defeats Central High in City League Game in Newark | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/rise-to-mayoralty-began-6-years-ago-the-mayorelect-is-greeted-by.html | RISE TO MAYORALTY BEGAN 6 YEARS AGO; THE MAYOR-ELECT IS GREETED BY HIS SUPPORTERS | True | The New York Times | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/church-calls-pitcher-humphries-of-syracuse-team-to-be-east-orange.html | CHURCH CALLS PITCHER; Humphries of Syracuse Team to Be East Orange Pastor | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/cornell-law-admission-eased.html | Cornell Law Admission Eased | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/admits-seizures-from-unnra.html | Admits Seizures From UNNRA | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/de-valera-repeats-eire-is-a-republic.html | DE VALERA REPEATS EIRE IS A REPUBLIC | True | By Cable To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/books-of-the-times-two-conceptions-contrasted-dull-in-spots-but.html | Books of the Times; Two Conceptions Contrasted Dull in Spots but Impressive | True | By Orville Prescott | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/mrs-samuel-g-murphy-former-real-estate-operator-widow-of-coast.html | MRS. SAMUEL G. MURPHY; Former Real estate Operator, Widow of Coast Banker, 79 | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/willow-run-plant-to-hire-graham-men.html | WILLOW RUN PLANT TO HIRE GRAHAM MEN | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/kerns-condition-better-composer-suffers-with-blood-constriction-not.html | KERN'S CONDITION BETTER; Composer Suffers With Blood Constriction, Not From Stroke | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/cio-postoffice-group-asks-rise.html | CIO Postoffice Group Asks Rise | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-veterans-office-in-queens.html | New Veterans Office in Queens | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/defeated-parties-are-bitter-at-la-guardia-tammany-mayorelect-of-new.html | Defeated Parties Are Bitter At La Guardia, Tammany; MAYOR-ELECT OF NEW YORK DEFEATED PARTIES RETAIN BITTERNESS Goldstein Concedes Defeat Morris Sends Telegram Dewey Defeat Predicted Hannegan Hails "Landslide" | True | The New York Times Studio, 1945 | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/westerly-democrats-in-at-last.html | Westerly Democrats in at Last | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/bevins-aide-to-go-to-greek-parleys-macneil-is-expected-to-pave-way.html | BEVIN'S AIDE TO GO TO GREEK PARLEYS; MacNeil is Expected to Pave Way for Revision of Policy, Following Much Criticism | True | By Cable To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/ball-introduces-new-atom-bill-limiting-secrecy-to-military-use.html | Ball Introduces New Atom Bill Limiting Secrecy to Military Use; Senator, Denouncing May-Johnson Measure, Backs 9-Man Board of 5 Department Heads and 4 Prominent Scientists Research Unhampered Seversky Is Contradicted | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/foreign-commissar-molotoffs-review-of-war-and-outline-of-russias.html | Foreign Commissar Molotoff's Review of War and Outline of Russia's Peacetime Program; Recalls Early Difficulties Most Difficult Tests Passed Racist Theories Cited European Fascism the Loser Coalition's Goal Achieved Differences in Wars Cited Vengance Disavowed Past History Mentioned Much Yet to Be Done Sees Party's Hold Stronger Internal Friendship Grows Calls Democracy Unmatched Victory of Democracy Freedom of Press Interpreted General Election Near Attention to New Territories Balts' "Independence Restorod" Urgent Tasks Cited Civilian Economy Stressed Peace, Trade Put First | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/two-large-sites-sold-for-queens-housing.html | TWO LARGE SITES SOLD FOR QUEENS HOUSING | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/sweden-to-double-imports-from-us-visiting-economist-puts-total-at.html | SWEDEN TO DOUBLE IMPORTS FROM U.S.; Visiting Economist Puts Total at About $200,000,000, Twice Pre-War Level VARIETY OF ITEMS WANTED Machinery, Metals, Chemicals Head List of Needs--Big LatinAmerican Market Seen Anxious to Buy Steel $500,000,000 Reserve | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/grand-national-april-5-liverpool-chase-interrupted-by-war-to-be.html | GRAND NATIONAL APRIL 5; Liverpool Chase, Interrupted by War, to Be Resumed | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/miss-kate-c-butler-oldest-member-of-universalist-church-in-america.html | MISS KATE C. BUTLER; Oldest Member of Universalist Church in America Was 99 | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/polish-girl-proves-tough.html | Polish Girl Proves Tough | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/challenge-data-on-auto-prices-manufacturers-group-takes-exception.html | CHALLENGE DATA ON AUTO PRICES; Manufacturers Group Takes Exception to Figures Given Out by Wallace Predicts No Cost Changes Per-Man Output Stressed | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/bishop-jg-pinten-retired-head-of-catholic-diocese-of-grand-rapids.html | BISHOP J.G. PINTEN; Retired Head of Catholic Diocese of Grand Rapids, Mich., Dies | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/home-rule-offer-is-made-to-indies-full-partnership-proposed-by-the.html | HOME RULE OFFER IS MADE TO INDIES; Full Partnership Proposed by the Netherlands--Soekarno Rejects Project Bid to End Long Deadlock Government's Nine Points Soekarno Sees No Gain | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/columbia-tests-attack-varsity-engages-reserves-using-penn-defenses.html | COLUMBIA TESTS ATTACK; Varsity Engages Reserves, Using Penn Defenses, in Scrimmage | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/two-naval-officers-decorated.html | Two Naval Officers Decorated | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/asks-jobs-for-veterans-officer-deplores-discriminations-against.html | ASKS JOBS FOR VETERANS; Officer Deplores Discriminations Against 'Mental Cases' | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/pitcher-head-back-on-dodger-roster-army-discharges-will-report-next.html | PITCHER HEAD BACK ON DODGER ROSTER; Army Discharges Will Report Next Spring--Thompson and High Added as Scouts | True | By John Drebinger | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/burk-a-democrat-wins-in-cleveland.html | BURK, A DEMOCRAT, WINS IN CLEVELAND | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/rose-goldblatt-heard-pianist-offers-four-impromptus-of-schubert-at.html | ROSE GOLDBLATT HEARD; Pianist Offers Four Impromptus of Schubert at Town Hall | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/evelyn-a-brown-prospective-bride-troth-of-vassar-graduate-to.html | EVELYN A. BROWN PROSPECTIVE BRIDE; Troth of Vassar Graduate to Carleton R. Richmond Jr. Is Announced by Parents | True | Special to THE NEW YORK TIMES.Harris & Ewing | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/jeffries-elected-in-detroit-balking-cio-mayoralty-bid-returned-in.html | JEFFRIES ELECTED IN DETROIT, BALKING CIO MAYORALTY BID; RETURNED IN DETROIT | True | By Walter W. Ruch Special To the New York Times.the New York Times, 1940 | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/choosing-judges.html | CHOOSING JUDGES | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/hensel-reveals-joint-staff-chiefs-advised-delay-on-arms-merger.html | Hensel Reveals Joint Staff Chiefs Advised Delay on Arms Merger | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/mexico-urged-to-guard-fishing.html | Mexico Urged to Guard Fishing | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/german-health-studied-hunger-is-found-to-be-serious-in-the-french.html | GERMAN HEALTH STUDIED; Hunger Is Found to Be Serious in the French Zone | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/gets-42500-circus-fire-awards.html | Gets $42,500 Circus Fire Awards | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/to-become-vice-president-of-abbott-kimball-co.html | To Become Vice President Of Abbott, Kimball Co. | True | Bachrach | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/remittances-for-yugoslavia.html | Remittances for Yugoslavia | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/a-quiet-la-guardia-surveys-election-no-whirlwind-tours-no-hectic.html | A QUIET LA GUARDIA SURVEYS ELECTION; No Whirlwind Tours, No Hectic Activities Mark His Day as Successor Is Chosen He and Wife Vote at 8 A. M. Glad to Find Day Quiet Still Undecided as to Future. | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/named-bengal-governor-fj-burrows-former-railway-labor-leader-to.html | NAMED BENGAL GOVERNOR; F.J. Burrows, Former Railway Labor Leader, to Succeed Casey | True | By Cable To the New York Times. | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/republican-to-congress-clippinger-is-elected-without-opposition-in.html | REPUBLICAN TO CONGRESS; Clippinger Is Elected Without Opposition in Illinois | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/hg-wells-seriously-ill.html | H.G. Wells Seriously Ill | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/joy-at-tammany-vivid-contrast-to-the-gloom-of-the-last-12-years.html | Joy at Tammany Vivid Contrast To the Gloom of the Last 12 Years | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/negro-art-show.html | NEGRO ART SHOW | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/brazilian-ticket-is-limited-to-two-all-elements-in-government.html | BRAZILIAN TICKET IS LIMITED TO TWO; All Elements in Government Decide Against Opening Race to Keep Dec. 2 Vote Date Twentieth Century "Machiavelli" Friendly With Argentine Clique Tactics Out of Date President Asks Modern Navy | True | By William S. White By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/election-district-registers-2-votes-manufacturing-area-in-lower.html | ELECTION DISTRICT REGISTERS 2 VOTES; Manufacturing Area in Lower Broadway Is First With Complete Balloting | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/citycountry-living.html | CITY-COUNTRY LIVING | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/school-term-lengthened-fall-semester-in-city-to-end-feb-5-instead.html | SCHOOL TERM LENGTHENED; Fall Semester in City to End Feb. 5 Instead of Jan. 31. | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/business-world-buyers-here-set-record-supers-stock-toilet-goods.html | BUSINESS WORLD; Buyers Here Set Record Supers Stock Toilet Goods Wine Prices Will Hold RFC Spurs Agency Agreements Specialized Dress Sizes | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/miss-christina-l-macomb.html | MISS CHRISTINA L. MACOMB | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/world-news-summarized.html | World News Summarized | True | WEDNESDAY, NOVEMBER 7, 1945 | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/mitchell-sees-end-of-windsor-strike-pleasure-before-business-at-a.html | MITCHELL SEES END OF WINDSOR STRIKE; PLEASURE BEFORE BUSINESS AT A STRIKE-BOUND PLANT | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/grange-leader-mayor-of-keene.html | Grange Leader Mayor of Keene | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/dead-man-reelected.html | Dead Man Re-elected | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/dr-mary-vanuxem-a-mental-hygienist.html | DR. MARY VANUXEM, A MENTAL HYGIENIST | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/butterly-warns-retail-liquor-association-price-wars-of-past-will.html | Butterly Warns Retail Liquor Association Price Wars of Past Will Not Be Tolerated | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/higgins-closing-a-worry-capital-fears-spread-of-such-action.html | Higgins' Closing a Worry; Capital Fears Spread of Such Action, Possible Labor Curbs, Political Shift | True | By Arthur Krock Special To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/ellis-gains-chess-title-takes-2-adjourned-matches-in-winning-us.html | ELLIS GAINS CHESS TITLE; Takes 2 Adjourned Matches in Winning U.S. Amateur Honors | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/flaw-in-machines-mars-bronx-vote-special-election-and-court-fight.html | FLAW IN MACHINES MARS BRONX VOTE; Special Election and Court Fight Held Possible in Municipal Court Races Court Fight, Special Election Loom In the Bronx Over Machine Fault Special Election Possible Adjustment Error'' Found O'Dwyer Line Is Blocked | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/smash-parking-meters-vandals-in-elizabeth-carry-off-and-empty-12-of.html | SMASH PARKING METERS; Vandals in Elizabeth Carry Off and Empty 12 of $30 | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/hamlets-queen.html | HAMLET'S QUEEN | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/sets-1944-business-goal-wholesale-motor-group-head-tells-parley-it.html | SETS 1944 BUSINESS GOAL; Wholesale Motor Group Head Tells Parley It Is Possible | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/latest-war-casualties-other-casualties-special-to-the-new-york.html | Latest War Casualties; Other Casualties Special to THE NEW YORK TIMES. DEAD New York | True | Melbourne | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/japan-body-meets-without-russians-advisory-commission-elects-gen.html | JAPAN BODY MEETS WITHOUT RUSSIANS; Advisory Commission Elects Gen. McCoy Chairman and N.T. Johnson as Secretary Press Officer Named To Advise or Control | True | By Sidney Shalett Special To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/world-youth-parliament-proposed-at-conference.html | World Youth Parliament Proposed at Conference | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/unbeaten-manual-tops-erasmus-206-off-for-a-fiftyfiveyard-gain-in.html | UNBEATEN MANUAL TOPS ERASMUS, 20-6; OFF FOR A FIFTY-FIVE-YARD GAIN IN BROOKLYN SCHOOLBOY GAME | True | By Emanuel Straussthe New York Times | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/de-gaulle-resigns-to-new-assembly-makes-no-bid-for-reelection-but.html | DE GAULLE RESIGNS TO NEW ASSEMBLY; Makes No Bid for Re-election But Deputies' Applause Indicates Approval Re-election Held Certain Greets Communist Leader MRP to Study Program | True | By Lansing Warren By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/atom-study-linked-to-world-culture-london-parley-gets-proposal-for.html | ATOM STUDY LINKED TO WORLD CULTURE; London Parley Gets Proposal for Commission on Scientific Value of Power for Peace Cooperation Stressed National Jurisdiction Urged | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/councilmanic-vote-count-may-require-two-weeks.html | Councilmanic Vote Count May Require Two Weeks | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/boys-high-eleven-triumphs-26-to-25-beats-brooklyn-tech-before.html | BOYS HIGH ELEVEN TRIUMPHS, 26 TO 25; Beats Brooklyn Tech Before 10,000--Fleming Tallies All of Losers' Points St. John's Prep 25, Adams 0 Curtis 27, New Dorp 0 Fieldston 33, Barnard 0 Riverdale 6, Trinity 0 Chaminade 19, Sewanhaka 0 Valley Stream 13, Lawrence 7 | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/mexico-court-hits-44hour-week.html | Mexico Court Hits 44-Hour Week | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/lucille-shields-engaged-to-be-bride-in-january-of-cj-drybulski-army.html | LUCILLE SHIELDS ENGAGED; To Be Bride in January of C.J. Drybulski, Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/democrats-lead-in-louisville.html | Democrats Lead in Louisville | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/state-of-union-opens-in-capital-satire-by-lindsaycrouse-on.html | 'STATE OF UNION' OPENS IN CAPITAL; Satire by Lindsay-Crouse on Political Bosses Proves Hit With Premiere Audience | True | By Luther Huston Special To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/new-york-city-vote-for-controller.html | New York City Vote for Controller | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/speedy-rovers-rout-philadelphia-six-61.html | SPEEDY ROVERS ROUT PHILADELPHIA SIX, 6-1 | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/westchester-county.html | WESTCHESTER COUNTY | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/big-crude-oil-tank-in-bayonne-burns-44-firemen-hurt-in-daylong.html | BIG CRUDE OIL TANK IN BAYONNE BURNS; 44 Firemen Hurt in Day-Long Battle to Prevent Spread of Flames Through Plant | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/ilo-governing-body-gets-new-chairman.html | ILO GOVERNING BODY GETS NEW CHAIRMAN | True | By Wireless To the New York Times. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/petrilas-and-ragazzo-join-giants-in-practice-for-game-with-eagles.html | Petrilas and Ragazzo Join Giants In Practice for Game With Eagles; Both Are Released by Navy and Defensive Back Is Due to Play Sunday--Owen Uses Movies to Show Flaws to Athletes Adept at Pass Interception Hein Makes the Tackle | True | By Roscoe McGowen | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/atomic-age-explodes-santa-claus-myth-makes-fantasy-folly.html | Atomic Age Explodes Santa Claus Myth, Makes Fantasy Folly, Psychiatrist Says | True | Special to THE NEW YORK TIMES. | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/dividend-news-columbia-pictures-simonds-saw-and-steel.html | DIVIDEND NEWS; Columbia Pictures Simonds Saw and Steel | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/child-to-kenneth-c-wilseys.html | Child to Kenneth C. Wilseys | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/first-civilian-wins-navy-silver-star-plane-makers-representative-on.html | FIRST CIVILIAN WINS NAVY SILVER STAR; Plane Maker's Representative on the Franklin Honored for Action During Fire | True | | C1B 697509 |
| 1945-11-07 | 1945-11-07 | https://www.nytimes.com/1945/11/07/archives/mrs-simkhovitch-to-speak.html | Mrs. Simkhovitch to Speak | True | | C1B 697509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/shakeup-is-urged-partys-poor-showing-is-held-bad-omen-for-1946.html | SHAKE-UP IS URGED; Party's Poor Showing Is Held Bad Omen for 1946 State Race MORRIS WINS ONE DISTRICT, His Total on No Deal Ticket Higher Than Goldstein's on Republican Line Republican Vote Split Fitzpatrick Sees 1946 Victory DEWEY CRITICIZED FOR PARTY DEFEAT Bedenkapp Also Optimistic Denies Loss of Strength | True | By James A. Hagerty | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/gas-pipeline-refund-of-24000000-likely.html | GAS PIPELINE REFUND OF $24,000,000 LIKELY | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/world-standards-on-schools-urged-principle-of-universal-right-to.html | WORLD STANDARDS ON SCHOOLS URGED; Principle of Universal Right to Education Emphasized at London Conference | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/california-designers-show-play-clothes-in-new-style-and-fabric.html | California Designers Show Play Clothes In New Style and Fabric Developments | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/party-will-aid-hospital-lenox-hill-auxiliary-to-hold-benefit-here.html | PARTY WILL AID HOSPITAL; Lenox Hill Auxiliary to Hold Benefit Here Tomorrow | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/federal-aid-housing-urged-for-new-group.html | FEDERAL AID HOUSING URGED FOR NEW GROUP | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/son-to-the-david-nivens.html | Son to the David Nivens | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/own-doctor-care-for-vets-speeded-hawley-says-administration-will.html | 'OWN DOCTOR CARE' FOR 'VETS' SPEEDED; Hawley Says Administration Will Train Specialists for Rotation in Hospitals For Airplane Ambulances Standard Fee Would Be Set Part-Time Specialists Asked | True | By Charles Hurd Special To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/the-screen-hold-that-blonde-with-bracken-veronica-lake-at.html | THE SCREEN; 'Hold That Blonde,' With Bracken, Veronica Lake, at Paramount -'Strange Confession' at Rialto | True | By Bosley Crowther | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/liner-europa-ready-to-transport-troops.html | LINER EUROPA READY TO TRANSPORT TROOPS | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/us-honors-british-air-marshal.html | U.S. Honors British Air Marshal | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/curb-approves-listing.html | Curb Approves Listing | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bank-aides-will-dance.html | Bank Aides Will Dance | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/books-of-the-times-democracy-not-automatic-fascism-still-deemed-a.html | Books of the Times; Democracy Not Automatic Fascism Still Deemed a Peril | True | By Charles Poore | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/amateur-assumes-lead-in-open-golf-middlecoff-has-139-at-halfway.html | AMATEUR ASSUMES LEAD IN OPEN GOLF; Middlecoff Has 139 at Halfway Mark in North-South --Hogan and Shute at 140 Mike Turnesa Fourth Four Straight Birdies | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/big-tax-fraud-laid-to-4-brooklyn-man-among-accused-in-100764-jersey.html | BIG TAX FRAUD LAID TO 4; Brooklyn Man Among Accused in $100,764 Jersey Plot | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/icc-aide-opposes-rail-finance-plan-kansas-city-southern-issue-held.html | ICC AIDE OPPOSES RAIL FINANCE PLAN; Kansas City Southern Issue Held Unwise Because of $3,200,000 Expense | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/investment-companies-increase-liquid-assets.html | Investment Companies Increase Liquid Assets | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/allied-kid-president-resigns.html | Allied Kid President Resigns | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/no-mail-deliveries-monday.html | No Mail Deliveries Monday | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/farefixing-ban-denied.html | Fare-Fixing Ban Denied | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/shift-nyu-players-in-drive-for-lehigh.html | SHIFT N.Y.U. PLAYERS IN DRIVE FOR LEHIGH | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/rerouting-of-ships-worries-new-zealand.html | REROUTING OF SHIPS WORRIES NEW ZEALAND | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/we-will-have-atomic-energy-and-many-other-things.html | 'WE WILL HAVE ATOMIC ENERGY AND MANY OTHER THINGS' | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/4000-transit-men-end-strike-in-capital.html | 4,000 TRANSIT MEN END STRIKE IN CAPITAL | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/hide-dynamite-in-school-2-youths-in-jersey-intended-to-use-it-in.html | HIDE DYNAMITE IN SCHOOL; 2 Youths in Jersey Intended to Use It in Experiments | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/recce-choice-wins-easily-at-jamaica-whitney-filly-beats-bertie-s-by.html | RECCE, CHOICE, WINS EASILY AT JAMAICA; Whitney Filly Beats Bertie S. by 4 Lengths in Nightingale Handicap at Victory Meet GOOD MORNING RUNS THIRD Atkinson Scores Double With Leo L. and Gay Town--Our Candidate Again Victor Kirkland Is Aboard Winner $67,629 Lost on Zacawon $600,000 for Charity Likely | True | By William D. Richardson | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bank-notes.html | BANK NOTES | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/differ-on-interest-on-loan-to-britain.html | DIFFER ON INTEREST ON LOAN TO BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/4-to-fill-hughes-post-lockridge-one-of-appointees-to-columbia-drama.html | 4 TO FILL HUGHES POST; Lockridge One of Appointees to Columbia Drama Classes | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/truce-group-gets-house-job-bills-portrait-of-a-man-with-problems.html | 'TRUCE GROUP GETS HOUSE JOB BILLS; PORTRAIT OF A MAN WITH PROBLEMS | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bormann-indictment-may-be-abandoned.html | BORMANN INDICTMENT MAY BE ABANDONED | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/columbia-drills-on-pass-defense-tests-ways-to-check-penns-bob-evans.html | COLUMBIA DRILLS ON PASS DEFENSE; Tests Ways to Check Penn's Bob Evans in Game With Quakers Saturday | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/elizabeth-lovell-prospective-bride-nurses-aide-will-be-wed-to-lieut.html | ELIZABETH LOVELL PROSPECTIVE BRIDE; Nurse's Aide Will Be Wed to Lieut. R.D. Waterman, Navy, Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/poles-hid-schools-under-foes-nose-reich-banned-higher-level-of.html | POLES HID SCHOOLS UNDER FOE'S NOSE; Reich Banned Higher Level of Teaching, but Classes Went On in Secret Five Years "Tea Parties" Become Risky Teaching Staffs Badly Cut | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/water-pollution.html | WATER POLLUTION | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/voting-in-detroit.html | VOTING IN DETROIT | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/odt-acts-to-speed-cars-to-grain-belt-icc-survey-of-freight-handling.html | ODT ACTS TO SPEED CARS TO GRAIN BELT; ICC Survey of Freight Handling Revealed Under Way in East --Other Agency Action ODT ACTS T0 SPEED CARS TO GRAIN BELT | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/hotel-delmonico-in-reported-sale-32story-building-on-park-ave.html | HOTEL DELMONICO IN REPORTED SALE; 32-Story Building on Park Ave. Changing Hands in $2,500,000 Deal | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/faeroes-back-ties-to-denmark.html | Faeroes Back Ties to Denmark | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/receive-suspension-order.html | Receive Suspension Order | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/business-world-velon-yarn-for-hosiery-knitted-neckwear-gains-canned.html | Business World; Velon Yarn for Hosiery Knitted Neckwear Gains Canned Shipments Will Drop | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/dutch-refuse-to-admit-nehru.html | Dutch Refuse to Admit Nehru | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/lyngasmarsh.html | Lyngaas--Marsh | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/200-blind-children-visit-the-missouri-youngsters-from-6-to-18-are.html | 200 BLIND CHILDREN VISIT THE MISSOURI; Youngsters From 6 to 18 Are Guests of the Personnel of Famous Battleship | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/sports-today.html | Sports Today | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bendix-work-to-continue-helicopter-concern-gets-site-for-first-of.html | BENDIX WORK TO CONTINUE; Helicopter Concern Gets Site for First of Three Plants | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/costa-rica-bars-womens-vote.html | Costa Rica Bars Women's Vote | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/rejoins-auction-firm.html | REJOINS AUCTION FIRM | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/miss-lucy-aldrich-to-be-wed-nov17-her-marriage-to-cpl-david-w.html | MISS LUCY ALDRICH TO BE WED NOV.17; Her Marriage to Cpl. David W. Devens, AUS, to Take Place in the Riverside Church | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAchawanna 4-1000 | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/murray-asks-parley-action-on-pay-he-puts-cart-first-says-mosher.html | Murray Asks Parley Action on Pay; He Puts Cart First, Says Mosher; MURRAY PRESSES WAGES AT PARLEY | True | By Louis Stark Special To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/points-way-to-end-alien-buying-units-credit-parley-urges-business.html | POINTS WAY TO END ALIEN BUYING UNITS; Credit Parley Urges Business to Make Preference Clear for Private Transactions | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/nazi-saboteurs-planned-to-blow-tva-and-hell-gate-clark-reveals.html | Nazi Saboteurs Planned to 'Blow' TVA and Hell Gate, Clark Reveals; Newark Rail Station, Ohio River Locks and Aluminum Plants Also Marked for Ruin --Two Germans Told on Others | True | By Lewis Wood Special To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/miller-named-pro-coach-baltimore-in-allamerica-loop-picks-navy-line.html | MILLER NAMED PRO COACH; Baltimore, in All-America Loop, Picks Navy Line Mentor | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/whip-the-loan-quota.html | Whip the Loan Quota | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/money.html | MONEY | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/companies-show-rise-in-dividends-bristolmyers-declares-extra-of-25.html | COMPANIES SHOW RISE IN DIVIDENDS; Bristol-Myers Declares Extra of 25 Cents and Also Plans to Split Common Stock Bruck Silk Mills Eastern Utilities Associates McColl-Frontenac Oil Minnesota Mining and Manufacturing Standard Oil of Ohio Purity Bakeries | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/easy-to-wear-hats-for-holidays-seen.html | 'EASY TO WEAR' HATS FOR HOLIDAYS SEEN | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/leo-smit-presents-town-hall-recital-24yearold-american-pianist.html | LEO SMIT PRESENTS TOWN HALL RECITAL; 24-Year-Old American Pianist Plays Copland Sonata and a Suite of His Own Pieces | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/big-french-area-barred-to-gis.html | Big French Area Barred to GI's | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/jewish-chaplains-get-commendation.html | JEWISH CHAPLAINS GET COMMENDATION | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/jd-northrup-in-new-posts.html | J.D. Northrup in New Posts | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/stocks-of-slab-zinc-higher.html | Stocks of Slab Zinc Higher | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/british-air-chief-greeted-on-arrival-in-the-capital.html | BRITISH AIR CHIEF GREETED ON ARRIVAL IN THE CAPITAL | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/excerpts-from-speeches-of-churchill-and-bevin-to-house-of-commons.html | Excerpts From Speeches of Churchill and Bevin to House of Commons | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/ecuador-names-new-minister.html | Ecuador Names New Minister | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/guatemala-police-head-named.html | Guatemala Police Head Named | True | By Cable To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/curley-trial-set-for-november-20-he-and-four-others-will-have-to.html | CURLEY TRIAL SET FOR NOVEMBER 20; He and Four Others Will Have to Answer in Washington Court Charges of Mail Fraud | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/us-good-will-job-seen-mrs-roosevelt-speaks-at-homecoming-event-here.html | U.S. GOOD WILL JOB SEEN; Mrs. Roosevelt Speaks at Homecoming Event Here | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/opulence-in-furs-features-display-interest-at-gunther-showing-lies.html | OPULENCE IN FURS FEATURES DISPLAY; Interest at Gunther Showing Lies in Combination of Colors of Pelts Gowns | True | By Virginia Pope | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bruin-six-downs-maple-leafs-43-takes-third-place-on-shot-by.html | BRUIN SIX DOWNS MAPLE LEAFS, 4-3; Takes Third Place on Shot by Gallinger Near End--Carr Tallies 200th Goal | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/only-19136-autos-made-in-4-months-production-for-july-through.html | ONLY 19,136 AUTOS MADE IN 4 MONTHS; Production for July Through October Is 26 Per Cent of Expected Total LABOR TROUBLES BLAMED CPA Report Also Says Lack of Supplies and Parts Impeded Manufacturers Note of Cheer Extracted Ceiling Prices Delayed | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/rail-jobs-earmarked-for-vets.html | Rail Jobs Earmarked for 'Vets' | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/deal-rejects-bathing-casino.html | Deal Rejects Bathing Casino | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/named-by-westinghouse-williams-of-western-union-made-vice-chairman.html | NAMED BY WESTINGHOUSE; Williams of Western Union Made Vice Chairman of Board | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/forming-venezuelan-company.html | Forming Venezuelan Company | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/news-of-food-nuts-now-coming-into-market-reduce-amount-of.html | News of Food; Nuts, Now Coming Into Market, Reduce Amount of Shortening Needed in Pastry | True | By Jane Nickersonthe New York Times Studio | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/paderewski-dinner-held-leschetizky-association-honors-pianists-at.html | PADEREWSKI DINNER HELD; Leschetizky Association Honors Pianists at Annual Party | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/giants-emphasize-blocking-in-drill-scrimmage-for-70-minutes-as-new.html | GIANTS EMPHASIZE BLOCKING IN DRILL; Scrimmage for 70 Minutes as New Men Get Chance to Play in Spirited Workout Paschal Not Available Filipowicz Sharp Blocker Grate Living Up to Name | True | By Joseph M. Sheehan | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/potter-quits-federal-job-snyder-announces-resignation-of.html | POTTER QUITS FEDERAL JOB; Snyder Announces Resignation of Construction Coordinator | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/council-of-21-or-22-seats-indicated-as-count-begins-counting.html | Council of 21 or 22 Seats Indicated as Count Begins; COUNTING STARTED ON COUNCIL VOTES | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bizarre-bazaar-today-benefit-entertainment-will-aid-theatrical.html | 'BIZARRE BAZAAR' TODAY; Benefit Entertainment Will Aid Theatrical Agents, Managers | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/opens-new-showroom-maria-krum-offers-resort-and-spring-lines-here.html | OPENS NEW SHOWROOM; Maria Krum Offers Resort and Spring Lines Here | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/mexico-short-of-newsprint.html | Mexico Short of Newsprint | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/nuptials-are-held-for-mary-schmidt-emma-willard-alumna-bride-of.html | NUPTIALS ARE HELD FOR MARY SCHMIDT; Emma Willard Alumna Bride of Edward R. Howe in Rectory of St. Patrick's Cathedral | True | David Berns | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/inadequate-pay-for-salesmen-hit-cassidy-declares-it-is-biggest.html | INADEQUATE PAY FOR SALESMEN HIT; Cassidy Declares It Is Biggest Roadblock Against Selling Doubled Production | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/french-bar-pianist-and-dancer.html | French Bar Pianist and Dancer | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/lyle-w-finch-assistant-national-advertising-manager-of-ny-daily.html | LYLE W. FINCH; Assistant National Advertising Manager of N.Y. Daily News | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/rhee-warns-korea-of-many-masters-former-provisional-president-urges.html | RHEE WARNS KOREA OF MANY MASTERS; Former Provisional President Urges Factions to Unite to Win Full Independence Korean Reds Curb Activities | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/jurors-warned-on-presentments-judge-taylor-tells-new-panel-it-is.html | JURORS WARNED ON 'PRESENTMENTS'; Judge Taylor Tells New Panel It Is Unfair to Defame Any Person Not Indicted Against Using Names Presentment Described | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/latest-war-casualties-other-casualties.html | Latest War Casualties; Other Casualties | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/russo-victor-over-demers.html | Russo Victor Over Demers | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bank-increases-capital.html | Bank Increases Capital | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/pr-count-in-long-beach-5-out-of-17-council-candidates-declared.html | PR COUNT IN LONG BEACH; 5 Out of 17 Council Candidates Declared Elected | True | Special to THE NEW YORK TIMES. | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/ericourt-is-heard-in-varied-program-french-pianist-plays-mozart.html | ERICOURT IS HEARD IN VARIED PROGRAM; French Pianist Plays Mozart, Schumann, Debussy, Chopin in Recital at Carnegie Hall | True | By Noel Straus | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/independent-vote-hailed-by-mayor-election-is-mandate-for-the.html | INDEPENDENT VOTE HAILED BY MAYOR; Election Is Mandate for the Non-Party Citizens to Unify, He Asserts Bad Portent for Future Promises to Keep Active | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/masonite-appoints-officer.html | Masonite Appoints Officer | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/lays-navy-promotion-to-polishing-apple.html | LAYS NAVY PROMOTION TO 'POLISHING APPLE' | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/topics-of-the-day-in-wall-street-alleghany-stock-french-decision.html | TOPICS OF THE DAY IN WALL STREET; Alleghany Stock French Decision September Rail Earnings | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/hycharlie-takes-rockingham-dash-returning-540-he-outraces-war-page.html | HY-CHARLIE TAKES ROCKINGHAM DASH; Returning $5.40, He Outraces War Page by Two Lengths in Somerville Purse | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/raf-planes-606-miles-an-hour-in-4-runs-claimed-as-world-mark.html | RAF Plane's 606 Miles an Hour In 4 Runs Claimed as World Mark; TRAVELED AT SPEED OF MORE THAN 600 MILES AN HOUR | True | By Cable To the New York Times.the New York Times | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/art-group-names-officers.html | Art Group Names Officers | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/mrs-henry-g-shields-flemington-nj-civic-leader-wife-of-foundry.html | MRS. HENRY G. SHIELDS; Flemington, N.J., Civic Leader, Wife of Foundry Official, Dies | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/hits-republicans-on-pearl-harbor-lucas-asserts-the-inquiry-was.html | HITS REPUBLICANS ON PEARL HARBOR; Lucas Asserts the Inquiry Was 'Conceived in Politics, and Will Die in Politics' Campaign of "Pure Politics" Pertinent Records All Promised "Orderly Procedure" Is Sought | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/braves-sign-new-manager-and-cardinals-name-one-southworth-gets.html | BRAVES SIGN NEW MANAGER AND CARDINALS NAME ONE; Southworth Gets 3-Year Contract For Reported $30,000 Annually New Manager Finds 'Many Able Players' on Roster of Braves, but Weak Farm System Concerns Him--Grateful to Breadon Perini Confers With Breadon Twice World Series Victor | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/belgium-honors-us-division.html | Belgium Honors U.S. Division | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/new-influenza-vaccine-developed-by-the-army.html | New Influenza Vaccine Developed by the Army | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/walton-redskin-coach.html | Walton Redskin Coach | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/anyway-it-thrilled-boy-truman-call-to-loughlins-son-denied-by-white.html | ANYWAY, IT THRILLED BOY; 'Truman' Call to Loughlin's Son Denied by White House | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/rohrig-skymaster-back-exnebraskan-to-face-first-air-force-in-bond.html | ROHRIG SKYMASTER BACK; Ex-Nebraskan to Face First Air Force in Bond Game Sunday | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/letters-to-the-times-fair-deal-for-korea-urged-proposal-of-joint.html | Letters to The Times; Fair Deal for Korea Urged Proposal of Joint Control With Russia Regarded as Unjust Move on Regents Reprobated CIO Proposal for Reorganization Seen As Menace to Education Price Control Favored Arab Claims Are Disputed Statement Regarding Strength of Party Viewed as Exaggeration Rent Director Wins Praise | True | ROBERT T. OLIVER.EDMUND J. MCRICKARD.MORRIS H. COHN.ARTHUR LOURIE.T.M.B. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/capt-l-streck-jr-of-nassau-57-dies-chief-of-criminal-identification.html | CAPT. L. STRECK JR. OF NASSAU, 57, DIES; Chief of Criminal Identification of County Police--Masonic Leader Once an Artist | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/rail-men-denounce-st-lawrence-plan-speakers-for-management-and.html | RAIL MEN DENOUNCE ST. LAWRENCE PLAN; Speakers for Management and Labor View Seaway as Peril to Their Industry | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/soldiers-allowed-holiday-guests.html | Soldiers Allowed Holiday Guests | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/foster-home-to-gain-card-party-to-aid-sheltering-arms-childrens.html | FOSTER HOME TO GAIN; Card Party to Aid Sheltering Arms Children's Service | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/named-by-girl-scouts-committee-members-in-various-areas-of-us-are.html | NAMED BY GIRL SCOUTS; Committee Members in Various Areas of U.S. Are Appointed | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bronx-group-seeks-to-void-court-vote-republicans-will-ask-order-as.html | BRONX GROUP SEEKS TO VOID COURT VOTE; Republicans Will Ask Order as Sequel to Break in Voting Machines | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/28-capital-ships-listed-as-royal-navy-strength.html | 28 Capital Ships Listed As Royal Navy Strength | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/aviation-notes.html | AVIATION NOTES | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/first-phone-calls-to-paris-since-40.html | FIRST PHONE CALLS TO PARIS SINCE '40 | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/army-of-350000-for-poland.html | Army of 350,000 for Poland | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/mayor-appeals-to-higgins.html | Mayor Appeals to Higgins | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/morgenthau-asks-aid-for-homeless-says-immediate-admission-of-100000.html | MORGENTHAU ASKS AID FOR HOMELESS; Says Immediate Admission of 100,000 Stateless Jews to Palestine Is Only Hope | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/budd-workers-reduce-demands.html | Budd Workers Reduce Demands | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/films-for-young.html | Films for Young | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bernard-gaffney-retired-police-lieutenant-father-of-msgr-er-gaffney.html | BERNARD GAFFNEY; Retired Police Lieutenant, Father of Msgr. E.R. Gaffney | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/utility-disturbed-by-soaring-stocks-standard-gas-and-electric-may.html | UTILITY DISTURBED BY SOARING STOCKS; Standard Gas and Electric May Seek Amendment of Reorganization Plan LAYS BASE BEFORE SEC Also Submits Proposed Letter to Security Holders Before Election of Board | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/exeter-soccer-team-unbeaten.html | Exeter Soccer Team Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/professor-laski-due-in-city-next-month.html | PROFESSOR LASKI DUE IN CITY NEXT MONTH | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/our-dardanelles-plan-gives-concessions-to-russia-and-other-black.html | Our Dardanelles Plan Gives Concessions To Russia and Other Black Sea Countries | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/furniture-instead-of-walls.html | FURNITURE INSTEAD OF WALLS | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/killed-by-police-bullet-fleeing-civilian-shot-near-parked.html | KILLED BY POLICE BULLET; Fleeing Civilian Shot Near Parked Auto-- Patrolman Suspended | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/unimpressive-conn-quits-exhibitions.html | UNIMPRESSIVE CONN QUITS EXHIBITIONS | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/homeless-teacher-an-exofficer-moves-into-school-and-upsets.html | Homeless Teacher, an Ex-Officer, Moves Into School and Upsets Westchester Calm | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/jean-e-whittier-brideelect.html | Jean E. Whittier Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/levinecohen.html | Levine--Cohen | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/waves-chief-gets-dsm-capt-mcafee-hortons-work-is-praised-by.html | WAVES' CHIEF GETS DSM; Capt. McAfee Horton's Work Is Praised by Forrestal | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/strikers-bar-head-of-yale-towne-president-kept-from-plant-when-he.html | STRIKERS BAR HEAD OF YALE & TOWNE; President Kept From Plant When He Attempts to Enter Main Door at Stamford MAYOR URGES HIM TO WAIT Workers Say Drastic Action Was Taken Because Officials Refused to Negotiate Mayor Urges He Stay Out Plant Physician Barred Shoved Back by Pickets Hooted and Jeered by 300 HEAD OF COMPANY KEPT FROM PLANT Agrees to Stay Out of Plant | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/trust-company-changes-capital.html | Trust Company Changes Capital | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/republicans-score-heavily-in-jersey-win-only-congressional-race-in.html | REPUBLICANS SCORE HEAVILY IN JERSEY; Win Only Congressional Race in East and Retain Grip on Both State Houses REPUBLICANS SCORE HEAVILY IN JERSEY Toolan Retains Place | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/british-decorate-35-americans-in-group.html | BRITISH DECORATE 35 AMERICANS IN GROUP | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/willow-run-auto-work-resumed.html | Willow Run Auto Work Resumed | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/camera-barred-as-wrestler.html | Camera Barred as Wrestler | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/2-vichy-men-free-in-bail-former-ministers-under-indict-mentthird-to.html | 2 VICHY MEN FREE IN BAIL; Former Ministers Under Indict ment--Third to Be Held | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/to-aid-auto-financing-7000-banks-make-plans-for-customers-use-of.html | TO AID AUTO FINANCING; 7,000 Banks Make Plans for Customers' Use of Credit | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/orders-10-dieselelectrics.html | Orders 10 Diesel-Electrics | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/odwyers-native-village-in-eire-hails-his-victory.html | O'Dwyer's Native Village In Eire Hails His Victory | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/power-production-down-3899293000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 3,899,293,000 Kw. Noted in Week Compared With 3,937,420,000 | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/auxiliary-of-legion-gave-13000000-aid.html | AUXILIARY OF LEGION GAVE $13,000,000 AID | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/child-to-mrs-j-macy-willets-jr.html | Child to Mrs. J. Macy Willets Jr. | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/city-reaches-10-of-e-bond-quota-one-of-the-first-acts-of-the.html | CITY REACHES 10 % OF E BOND QUOTA; ONE OF THE FIRST ACTS OF THE MAYOR-ELECT | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/us-steel-refuses-to-bargain-on-pay-will-not-resume-negotiations-on.html | U.S. STEEL REFUSES TO BARGAIN ON PAY; Will Not Resume Negotiations on $2 Rise Until the OPA Lifts Price Ceilings | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/events-today.html | Events Today | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/canada-for-secrecy-motion-to-reveal-government-reports-in.html | CANADA FOR SECRECY; Motion to Reveal Government Reports in Parliament Beaten | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/saltonstall-extols-tasty-indian-pudding.html | Saltonstall Extols Tasty 'Indian Pudding' | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/truman-greetings-felicitate-soviet-presidents-note-accents-us-aim.html | TRUMAN GREETINGS FELICITATE SOVIET; President's Note Accents U.S. Aim to Retain During Peace Bonds Forged in War Bespeaks Post-War Harmony Soviet Embassy Regales Guests | True | Special to THE NEW YORK TIMES. | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/books-published-today.html | Books Published Today | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/housing-bids-delayed-again.html | Housing Bids Delayed Again | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/sports-of-the-times-shots-off-the-blue-line-gala-opening-another.html | Sports of the Times; Shots Off the Blue Line Gala Opening Another Cowley | True | By Arthur Daley | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/silverware-and-porcelains-sold.html | Silverware and Porcelains Sold | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/gasoline-stocks-show-increase-up-2086000-barrels-in-the-nation-last.html | GASOLINE STOCKS SHOW INCREASE; Up 2,086,000 Barrels in the Nation Last Week--More Heavy Fuel Oil | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/to-quit-bigelowsanford-deknatel-vice-president-will-retire-after-52.html | TO QUIT BIGELOW-SANFORD; Deknatel, Vice President, Will Retire After 52 Years | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/canada-names-uno-group-ld-wilgress-heads-delegation-to-preparatory.html | CANADA NAMES UNO GROUP; L.D. Wilgress Heads Delegation to Preparatory Commission | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/soviet-union-member-still-awaited-at-meeting-of-far-east-commission.html | Soviet Union Member Still Awaited At Meeting of Far East Commission | True | By Sidney Shallett Special To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/haegg-andersson-face-pro-charges-swedish-athletic-body-looking-into.html | HAEGG, ANDERSSON FACE PRO CHARGES; Swedish Athletic Body looking Into Possibility That TheyReceived Cash for Races | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/the-war-fund-must-not-fail.html | THE WAR FUND MUST NOT FAIL | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/czechbritish-exchange-rate.html | Czech-British Exchange Rate | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/strike-ends-in-argentina.html | Strike Ends in Argentina | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/french-assembly-organizes-rapidly.html | FRENCH ASSEMBLY ORGANIZES RAPIDLY | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/will-stay-in-senate-fulbright-declares.html | WILL STAY IN SENATE, FULBRIGHT DECLARES | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/jeffries-carried-detroit-by-57000-sweep-is-called-blow-to-union.html | JEFFRIES CARRIED DETROIT BY 57,000; Sweep Is Called Blow to Union Political Action and Prestige of Frankensteen in Labor Reaction in Union Circles Comments by Candidates | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/two-britons-assay-empires-aviation-embassy-aide-and-the-duke-of.html | TWO BRITONS ASSAY EMPIRES AVIATION; Embassy Aide and the Duke of Sutherland Discuss Planes and Nationalization Here | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/lockheed-pact-gives-15-rise.html | Lockheed Pact Gives 15% Rise | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/business-men-back-traffic-program-broadway-association-survey-finds.html | BUSINESS MEN BACK TRAFFIC PROGRAM; Broadway Association Survey Finds Only a Few Who Are Affected Adversely SOME SEEK ADJUSTMENTS Hotel and Auto Sales Concern Ask Change in Parking Rule -- Theatre Loses Patrons Expect Adjustments Car Sales Cut | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/latin-greek-attract-few-at-city-college.html | LATIN, GREEK ATTRACT FEW AT CITY COLLEGE | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/yavner-nears-close-of-school-inquiry.html | YAVNER NEARS CLOSE OF SCHOOL INQUIRY | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/lutzrinehart.html | Lutz--Rinehart | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/shy-soviet-soccer-stars-keep-silent-in-england.html | Shy Soviet Soccer Stars Keep Silent in England | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/electronic-stock-deal-negotiation-with-first-colony-to-underwrite.html | ELECTRONIC STOCK DEAL; Negotiation With First Colony to Underwrite Shares | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/wood-field-and-stream-treat-for-tourists-ice-fishing-at-byram.html | WOOD, FIELD AND STREAM; Treat for Tourists Ice Fishing at Byram | True | By John Rendel | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/steinbeck-candidate-for-nobel-award.html | STEINBECK CANDIDATE FOR NOBEL AWARD | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bonds-to-be-redeemed.html | BONDS TO BE REDEEMED | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/savings-increase-in-lower-brackets-45-of-individual-accumulation.html | SAVINGS INCREASE IN LOWER BRACKETS; 45% of Individual Accumulation Belongs to Those GettingUnder $5,000 a Year | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/announcers-wife-kills-son-and-self.html | ANNOUNCER'S WIFE KILLS SON AND SELF | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/pepper-meets-czech-leaders.html | Pepper Meets Czech Leaders | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/kingdon-gould-58-long-a-financier-grandson-of-founder-of-family.html | KINGDON GOULD, 58, LONG A FINANCIER; Grandson of Founder of Family Fortune Dies--Once on Rail Boards--Officer in 1918 | True | The New York Times, 1936 | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/placement-unit-for-nurses-to-open-expansion-of-profession-and.html | PLACEMENT UNIT FOR NURSES TO OPEN; Expansion of Profession and Return of Service Groups Creates Need | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/cards-name-dyer-pilot-for-2-years-farm-clubs-former-director.html | CARDS NAME DYER PILOT FOR 2 YEARS; Farm Clubs' Former Director Receives His First Chance to Lead Big League Team 'A BIG SURPRISE' TO HIM New Manager Asks Retention of Gonzales and Wares, Veteran Coaches "All Set," Says Breadon Cards "Club to Beat" | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bronx-apartments-in-new-ownerships.html | BRONX APARTMENTS IN NEW OWNERSHIPS | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/five-changes-win-governors-proposal-for-joint-ballot-rejected-here.html | FIVE CHANGES WIN; Governor's Proposal for Joint Ballot Rejected Here and Up-State CITY OVERRULED ON NO. 6 It Voted Against Veteran Plan by 10,015-- Civil Service Groups Fought Measure | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/urges-tax-control-unit-edelmann-favors-plan-to-bar-overpayments-by.html | URGES TAX CONTROL UNIT; Edelmann Favors Plan to Bar Overpayments by Business | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/radio-today.html | RADIO TODAY | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/booksauthors.html | Books--Authors | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/pope-thanked-for-aid-to-jews.html | Pope Thanked for Aid to Jews | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/mnutt-picks-rose-for-chief-of-staff-philippines-commissioner-puts.html | M'NUTT PICKS ROSE FOR CHIEF OF STAFF; Philippines Commissioner Puts the General and Several Others in Manila Posts | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/apley-recorded-for-the-blind.html | 'Apley' Recorded for the Blind | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/japans-navy-code-held-no-secrets-4-allied-cracking-stations-read.html | JAPAN'S NAVY CODE HELD NO SECRETS; 4 Allied 'Cracking' Stations Read All Revisions and Paved Way to Midway Victory Carriers Hurried to Spot | True | By Quentin Pope By Cable To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/artists-former-home-sold.html | Artist's Former Home Sold | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/grains-close-off-on-profittaking-heavy-realizing-follows-an-early.html | GRAINS CLOSE OFF ON PROFIT-TAKING; Heavy Realizing Follows an Early Upturn to New Peaks for Season | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/four-elected-to-curb-transfers-of-membership-also-authorized-by.html | FOUR ELECTED TO CURB; Transfers of Membership Also Authorized by Board | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/aviation-group-honors-truman.html | Aviation Group Honors Truman | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/recount-ordered-in-lackawanna.html | Recount Ordered in Lackawanna | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/army-reduces-discharge-points-to-50-for-men-on-leave-or-temporary.html | Army Reduces Discharge Points to 50 For Men on Leave or Temporary Duty in U.S. | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/ship-owners-agree-to-one-arbitrator-davis-says-he-will-begin-on.html | SHIP OWNERS AGREE TO ONE ARBITRATOR; Davis Says He Will Begin on Tuesday, Aided by Man From Each Side on Technicalities | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/instruction-given-on-preticketing-opa-outlines-technique-to-set.html | INSTRUCTION GIVEN ON PRE-TICKETING; OPA Outlines Technique to Set Low-End Garment Ceilings Before Nov. 15 Deadline | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/4-escaped-convicts-steal-another-auto.html | 4 ESCAPED CONVICTS STEAL ANOTHER AUTO | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/united-artists-firm-will-not-follow-warners-back-into-hays-office.html | UNITED ARTISTS FIRM; Will Not Follow Warners Back Into Hays Office, Aide Says | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/churchill-bevin-back-us-policy-on-atomic-secrets-former-prime.html | CHURCHILL, BEVIN BACK U.S. POLICY ON ATOMIC SECRETS; Former Prime Minister and Foreign Secretary Rebuff Soviet on the Bomb HAIL TRUMAN'S 12 POINTS United Nations Declared Test and Hope of World in Search of Peace and Prosperity Urges Big Three Harmony For Strong United Nations CHURCHILL, BEVIN BACK U.S. POLICY Gallacher Accuses Churchill | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/customs-patent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/churchill-paintings-arrive-here-by-air.html | CHURCHILL PAINTINGS ARRIVE HERE BY AIR | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/brooklyn-deals-closed-commercial-properties-sold-on-myrtle-and.html | BROOKLYN DEALS CLOSED; Commercial Properties Sold on Myrtle and Second Avenues | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/a-study-of-unification.html | A STUDY OF UNIFICATION | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/stalin-denied-isolationist-trend-us-congressmans-record-shows.html | Stalin Denied Isolationist Trend, U.S. Congressman's Record Shows; Member of Colmer Committee's Mission to Soviet Made Notes of Sept. 14 Talk-- Data on Projected Loan Also Bared Might Want More Questioned on Secrecy "Bottomless" Consuming Capacity Questions China's Ability | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/boren-criticizes-acting-head-of-fpc-representative-hears-of-holy.html | BOREN CRITICIZES ACTING HEAD OF FPC; Representative Hears of 'Holy Water Sprinkled on a Deal That Stinks to Heaven' Informal Agreement Revision of Law Urged SEEKS TO PURCHASE UTILITIES Group Wants All Power Holdings in Washington and Oregon BOREN CRITICIZES ACTING HEAD OF FPC | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/act-on-american-ice-preferred.html | Act on American Ice Preferred | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/firm-buys-town-house-for-employes-center.html | Firm Buys Town House For Employes' Center | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/canada-will-redeem-3-issues-in-january.html | CANADA WILL REDEEM 3 ISSUES IN JANUARY | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/auto-men-develop-new-lubricants-engineers-society-declares-silicone.html | AUTO MEN DEVELOP NEW LUBRICANTS; Engineers' Society Declares Silicone Products Approach Petroleum in Lubricity EFFECTIVE IN WIDE RANGE Lubricate at 40 Below Zero, 400 Above Without Great Change in Consistency GM Leases Kansas Air Plant Pepsi-Cola Offers New Product Develops Nickel-Steel Tubing More Jobs in New Haven AUTO MEN DEVELOP NEW LUBRICANTS Garod Radio Expands Plant To Promote Textile Chemicals Stauffer Expands in Nevada Calco Increases Facilities Northwest Gets Tomato Wrapper | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/land-restrictions-in-palestine-scored.html | LAND RESTRICTIONS IN PALESTINE SCORED | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/notre-dame-on-defense-fallon-listed-to-see-action-at-tackle-against.html | NOTRE DAME ON DEFENSE; Fallon Listed to See Action at Tackle Against Army Eleven | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/investor-acquires-7th-ave-corner-buys-building-at-52d-street-from.html | INVESTOR ACQUIRES 7TH AVE. CORNER; Buys Building at 52d Street From Levy Estate--Other Manhattan Deals | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/mrs-dwight-young-dayton-writer-was-wife-of-editor-of-daily.html | MRS. DWIGHT YOUNG; Dayton Writer Was Wife of Editor of Daily Newspaper | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/time-payment-defended-wynegar-links-installments-to-high-living.html | TIME PAYMENT DEFENDED; Wynegar Links Installments to High Living Standard | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/missing-plane-found-some-hurt-in-crash.html | MISSING PLANE FOUND, SOME HURT IN CRASH | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/miss-lawrence-to-tour-europe.html | Miss Lawrence to Tour Europe | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/stock-of-utility-on-market-today-840000-shares-of-the-central.html | STOCK OF UTILITY ON MARKET TODAY; 840,000 Shares of the Central Arizona Light and Power Are Priced at S13.12 Each KOLD-HOLD MANUFACTURING 150,000 Shares of Common Stock Offered at $2 Each | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/gus-edwards-dies-song-writer-66-actor-director-talent-scout.html | GUS EDWARDS DIES; SONG WRITER, 66; Actor, Director, Talent Scout 'Discovered' Cantor, Jessel, Groucho Marx, Winchell Known as Talent Scout Worked as Tobacco Stripper Set Advance Record Wrote for Anna Held | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/byrnes-gives-data-on-aims-of-italy-letters-show-rome-agreed-to-loss.html | BYRNES GIVES DATA ON AIMS OF ITALY; Letters Show Rome Agreed to Loss of Territory and Islands Before London Parley | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/williams-to-star-in-a-likely-story-barbara-hale-to-share-lead-in.html | WILLIAMS TO STAR IN 'A LIKELY STORY'; Barbara Hale to Share Lead in Comedy--Deal Is Drafted on Biography of Hurok | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/krausssullivan.html | Krauss--Sullivan | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/to-pay-out-31000000-electric-bond-and-share-plan-is-authorized-by.html | TO PAY OUT $31,000,000; Electric Bond and Share Plan is Authorized by Court | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/calls-on-business-for-leadership-bullis-tells-food-parley-public.html | CALLS ON BUSINESS FOR LEADERSHIP; Bullis Tells Food Parley Public Wants Action to Better Human Relations in Every Way SURPLUS ISSUE IS RAISED Goss Warns Against Letting It Pile Up to Get Rid of 'Rotten' Farm Subsidy Program | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bid-senators-back-federal-pay-rises-clark-anderson-and-fleming-say.html | BID SENATORS BACK FEDERAL PAY RISES; Clark, Anderson and Fleming Say Congress, Judges, High Officials Deserve More "Congress Grossly Underpaid" Would Attract Top-notchers | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/store-alteration-t0-cost-200000-architects-file-plans-for-new-home.html | STORE ALTERATION T0 COST $200,000; Architects File Plans for New Home of Lane Bryant on Fifth Ave. | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/miss-hegeman-engaged-graduate-of-wellesley-will-be-married-to-hans.html | MISS HEGEMAN ENGAGED; Graduate of Wellesley Will Be Married to Hans Otto | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/1000-rabbis-to-protest-washington-rally-planned-for-time-of-attlee.html | 1,000 RABBIS TO PROTEST; Washington Rally Planned for Time of Attlee Visit | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/vote-against-peacetime-training.html | Vote Against Peacetime Training | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/fashion-show-for-fund-march-of-dimes-to-gain-from-benefit-event-on.html | FASHION SHOW FOR FUND; March of Dimes to Gain From Benefit Event on Jan. 22 | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/to-push-new-food-brand-your-certified-fruit-vegetable-line-offered.html | TO PUSH NEW FOOD BRAND; Your Certified' Fruit, Vegetable Line Offered in Group Venture | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/stalins-unexplained-absence-hushes-big-moscow-parade-stalins.html | Stalin's Unexplained Absence Hushes Big Moscow Parade; Stalin's Absence Hushes Crowed As Huge Parade Marks Soviet Fete | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bagarus-is-threat-to-hutsons-title-redskin-back-has-caught-23.html | BAGARUS IS THREAT TO HUTSON'S TITLE; Redskin Back Has Caught 23 Passes to Packer End's 32 --Has Five Games to Play Passes from Baugh Hutson Has 78 Points | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/truman-to-open-talks-on-atom-with-prime-ministers-on-sunday.html | Truman to Open Talks on Atom With Prime Ministers on Sunday | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/stein-conquers-battell-takes-adjourned-chess-match-to-finish-fourth.html | STEIN CONQUERS BATTELL; Takes Adjourned Chess Match to Finish Fourth in Title Play | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/strike-threatened-by-laundry-workers.html | STRIKE THREATENED BY LAUNDRY WORKERS | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/ra-merchant-sr-is-promoted.html | R.A. Merchant Sr. Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/houston-rejects-bids-on-new-issues-invitation-on-2350000-of-bonds.html | HOUSTON REJECTS BIDS ON NEW ISSUES; Invitation on $2,350,000 of Bonds Failed to Set Forth Full Proposed Conditions Bloomington, Ind. Wyandotte, Mich. La Follette, Tenn. Barnesboro, Pa. | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/getting-the-feel-of-the-ice-for-tonights-opener-rangers-to-open-at.html | GETTING THE FEEL OF THE ICE FOR TONIGHT'S OPENER; RANGERS TO OPEN AT HOME TONIGHT Revamped New York Sextet to Face Black Hawks in First Game on Garden Ice Black Hawks at Peak Heller on Relief Duty | True | The New York Times | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/stocks-advance-in-market-making-record-for-breadth-of-1061-issues.html | Stocks Advance in Market Making Record for Breadth; Of 1,061 Issues Traded, 688 Rise, Some Gains Exceeding 6 Points--Blocks of 10,000 Shares Turned Over--Profits Taken Late TRADING IN STOCKS BROADEST KNOWN Motors and Rails | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/for-the-opera.html | FOR THE OPERA | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/3-more-arrested-in-panama.html | 3 More Arrested in Panama | True | By Cable To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/the-russian-view.html | THE RUSSIAN VIEW | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/swiss-will-study-atom.html | Swiss Will Study Atom | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/count-roger-de-perigny-british-east-africa-rancher-married-carnegie.html | COUNT ROGER DE PERIGNY; British East Africa Rancher Married Carnegie Kin | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/frederick-v-delavina-counsel-for-securities-firm-banks-and-realty.html | FREDERICK V. DELAVINA; Counsel for Securities Firm, Banks and Realty Companies | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/margaret-epstein-affianced.html | Margaret Epstein Affianced | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/full-us-role-in-uno-wins-unanimous-senate-body-vote-foreign.html | Full U.S. Role in UNO Wins Unanimous Senate Body Vote; Foreign Relations Committee Approves Bill for Participation Authorizing Delegate to Vote Use of American Troops | True | By C.p. Trussell Special To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/giants-release-jurges-schumacher-on-navy-inactive-list-to-rejoin.html | GIANTS RELEASE JURGES; Schumacher, on Navy Inactive List, to Rejoin Baseball Club | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/74-tripolitan-jews-slain-in-arab-riots-183-wounded-in-outburst-that.html | 74 TRIPOLITAN JEWS SLAIN IN ARAB RIOTS; 183 Wounded in Outburst That 'Astonishes' British-- Curbs Follow 2-Day Disorders 74 TRIPOLITAN JEWS SLAIN IN ARAB RIOTS British "Astonished" No Economic Motive Seen False Reports Spread No Agreement With U.S. Yet | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bromfield-urges-rebuilding-of-soil.html | BROMFIELD URGES REBUILDING OF SOIL | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/windsor-strikers-end-car-barricade-strikers-breaking-a-picket-line.html | WINDSOR STRIKERS END CAR BARRICADE; STRIKERS BREAKING A 'PICKET LINE | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/crosley-stock-rights-given.html | Crosley Stock Rights Given | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/the-play-melodrama-falls-like-a-pillow-on-robert-turneys-the-secret.html | THE PLAY; Melodrama Falls Like a Pillow on Robert Turney's 'The Secret Room' at the Royale | True | By Lewis Nichols | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/known-oil-reserves-said-to-show-a-rise.html | KNOWN OIL RESERVES SAID TO SHOW A RISE | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/earnings-of-5334049-in-year-reported-by-united-merchants-and.html | Earnings of $5,334,049 in Year Reported By United Merchants and Manufacturer. | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/attacks-army-merger-plan-as-blow-at-civilian-control-hensel-of-navy.html | Attacks Army Merger Plan As Blow at Civilian Control; Hensel of Navy Tells Senators There would Be a Military 'Holding Company,' Fixing the Budget Mr. Hensel's Chief Points Patterson Disputes Hensel Hensel Retorts | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/represents-insurance-group.html | Represents Insurance Group | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/belgium-honors-patton-three-french-cities-to-confer-award-on.html | BELGIUM HONORS PATTON; Three French Cities to Confer Award on General | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/col-eelarson-46-excoach-of-navy-who-never-lost-game-to-army.html | COL. E.E.LARSON, 46, EX-COACH OF NAVY; Mentor Who Never Lost Game to Army Dies--Served With Marines in Two Wars Played and Coached Left for "a Bigger Game" | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/baruch-jones-hit-british-loan-plan-new-yorker-says-that-caution.html | BARUCH, JONES HIT BRITISH LOAN PLAN; New Yorker Says That Caution Should Be Used on Lending --Texan Criticizes Basis | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/elected-board-chairman-knox-ide-named-to-post-with-pal-blade.html | ELECTED BOARD CHAIRMAN; Knox Ide Named to Post With Pal Blade Company, Inc. | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/election-postscript.html | ELECTION POSTSCRIPT | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/us-urged-to-break-bond-with-franco.html | U.S. URGED TO BREAK BOND WITH FRANCO | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/decorators-set-up-model-guest-suite-company-provides-quarters-for.html | DECORATORS SET UP MODEL GUEST SUITE; Company Provides Quarters for Customers and Promotes Fabrics and Wallpaper | True | By Mary Roche | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/manila-internees-ate-grass-leaves-witness-at-yamashita-trial.html | MANILA INTERNEES ATE GRASS, LEAVES; Witness at Yamashita Trial Describes Starvation Diet of Santo Tomas Inmates | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/named-general-manager-of-atlas-powder-division.html | Named General Manager Of Atlas Powder Division | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/medical-relief-for-italy.html | Medical Relief for Italy | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/what-is-unamerican.html | WHAT IS "UN-AMERICAN"? | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/livingcost-rise-is-offered-by-gm-rejected-by-union-company-again.html | 'LIVING-COST' RISE IS OFFERED BY GM, REJECTED BY UNION; Company, Again Barring 30% Increase, Proposes About 10%, Citing Truman Policy BRIEF HITS U.S. REPORTS Reuther Calls Proffer a PriceRaising Plot, Says Union Will Not Help 'Sandbag' Public | True | By Walter W. Ruch Special To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/jerome-kern-in-hospital-shift.html | Jerome Kern in Hospital Shift | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/in-american-life-convention.html | In American Life Convention | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/odwyer-to-keep-wallander-knew-him-when-i-was-cop-citys-mayorelect.html | O'Dwyer to Keep Wallander; Knew Him "When I Was Cop'; City's Mayor-Elect Hopes to Confer With La Guardia Before Taking Office-- More Congratulations Pour In | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/other-allies-bar-us-news-in-tokyo-all-american-dispatches-must.html | OTHER ALLIES BAR U.S. NEWS IN TOKYO; All American Dispatches Must Clear British, Russian and Chinese Army Missions Answer to Criticism Requests or Protests | True | By Lindsay Parrott By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/joins-interchemical-unit-as-a-sales-executive.html | Joins Interchemical Unit As a Sales Executive | True | The New York Times Studio. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/new-officers-picked-by-sales-association.html | New Officers Picked By Sales Association | True | Blackstone | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/mrs-ja-morris-hostess-she-gives-luncheon-for-aides-of-benefit-art.html | MRS. J.A. MORRIS HOSTESS; She Gives Luncheon for Aides of Benefit Art Exhibition | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/borrowing-ratio-drops-stock-exchange-reports-on-deals-by-members-in.html | BORROWING RATIO DROPS; Stock Exchange Reports on Deals by Members in October | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/french-buy-our-steel-purchase-made-on-30year-termsplant-sold-for.html | FRENCH BUY OUR STEEL; Purchase Made on 30-Year Terms--Plant Sold for Cash | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/working-capital-at-48000000000-record-set-by-corporations-in-second.html | WORKING CAPITAL AT $48,000,000,000; Record Set by Corporations in Second Fiscal Quarter, the SEC Discloses | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/children-abroad-to-get-no-comics-treasure-chest-donations-of-books.html | CHILDREN ABROAD TO GET NO COMICS; Treasure Chest Donations of Books Will Bar Inclusion of Such Publications | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/william-h-barbers-jr-have-son.html | William H. Barbers Jr. Have Son | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/drumsticks-will-beat-to-white-house.html | 'DRUMSTICKS' WILL 'BEAT' TO WHITE HOUSE | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/cotton-moves-up-on-export-views-market-hears-rumors-of-rise-in.html | COTTON MOVES UP ON EXPORT VIEWS; Market Hears Rumors of Rise in Business With China and European Countries | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/will-give-nazi-fuel-data-ickes-says-seized-information-will-go-to.html | WILL GIVE NAZI FUEL DATA; Ickes Says Seized Information Will Go to American Industry | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bonds-and-shares-on-london-market-industrial-aircraft-shipping.html | BONDS AND SHARES ON LONDON MARKET; Industrial, Aircraft, Shipping Issues Among Those Rising --Gilt-Edges Ease | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/nantucket-girl-in-debut-tonight-musical-comedy-will-have-its.html | 'NANTUCKET GIRL' IN DEBUT TONIGHT; Musical Comedy Will Have Its Premiere at the Adelphi--'Skydrift' Off Till Tuesday 3 Openings Next Week "Father" Has Sixth Birthday | True | By Sam Zolotow | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/wilson-bust-presented-princeton-receives-bronzegift-of-mrs-ira-n.html | WILSON BUST PRESENTED; Princeton Receives Bronze--Gift of Mrs. Ira N. Morris | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/columbia-dean-warns-of-too-many-lawyers.html | Columbia Dean Warns Of Too Many Lawyers | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/frauds-charged-by-sec-commission-seeks-injunction-against-realty.html | FRAUDS CHARGED BY SEC; Commission Seeks Injunction Against Realty Operator | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/exit-of-marines-from-china-is-set-byrnes-and-wedemeyer-tell-of.html | EXIT OF MARINES FROM CHINA IS SET; Byrnes and Wedemeyer Tell of Change in Program as the Civil War Increases REDS WIN A BIG VICTORY Chungking Announces Defeat of Two Armies and Capture of Their Generals | True | Special to THE NEW YORK TIMES. | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/danes-forming-cabinet-rasmussen-agrarian-accepts-foreign-affairs.html | DANES FORMING CABINET; Rasmussen, Agrarian, Accepts Foreign Affairs Portfolio | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/louisville-buys-outfielder.html | Louisville Buys Outfielder | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/japan-seeks-ships-for-food-imports-but-allies-need-vessels-now-for.html | JAPAN SEEKS SHIPS FOR FOOD IMPORTS; But Allies Need Vessels Now for Transporting Troops--Big Public Works Planned Hirohito Summons Diet More Political Prisoners Free | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/magda-kun-hungarianborn-stage-screen-actress-had-aided-the-owi.html | MAGDA KUN; Hungarian-Born Stage, Screen Actress Had Aided the OWI | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/unique-alibi-for-braves-massachusetts-legislator-finds-railroad.html | UNIQUE ALIBI FOR BRAVES; Massachusetts Legislator Finds Railroad Smoke Hampers Club | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/van-acker-in-britain-belgian-premier-will-confer-with-attlee-and.html | VAN ACKER IN BRITAIN; Belgian Premier Will Confer With Attlee and Bevin | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/sugar-arrives-in-nicaragua.html | Sugar Arrives in Nicaragua | True | By Cable To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/pledges-aid-to-lumber-strikers.html | Pledges Aid to Lumber Strikers | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/gengroves-warns-on-atom-suicide-director-says-world-will-be.html | GEN.GROVES WARNS ON ATOM 'SUICIDE'; Director Says World Will Be Courting It if the Bomb Gets Out of Hand Russia and the Atomic Bomb Outlawing by Agreement Not for Pressure Politics | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/denies-textile-plot-owner-of-house-on-r-street-will-be-tried-on-dec.html | DENIES TEXTILE PLOT.; Owner of 'House on R Street' Will Be Tried on Dec. 10 | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/col-rusk-to-join-staff-of-the-times-founder-of-air-force-program-on.html | COL. RUSK TO JOIN STAFF OF THE TIMES; Founder of Air Force Program on Rehabilitation to Write on All Phases of Problem | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/truman-asks-house-t0-act-on-works-fund.html | TRUMAN ASKS HOUSE T0 ACT ON WORKS FUND | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/lord-haw-haw-loses-appeal-from-death.html | LORD HAW HAW LOSES APPEAL FROM DEATH | True | By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/home-town-roars-salute-to-halsey-the-commander-of-the-third-fleet.html | HOME TOWN ROARS SALUTE TO HALSEY; THE COMMANDER OF THE THIRD FLEET RETURNS TO HIS HOMETOWN IN NEW JERSEY New Pingry Boys Cheer White Horse Atop Cake | True | By Meyer Berger Special To the New York Times.the New York Times | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/war-correspondents-praised-by-general.html | WAR CORRESPONDENTS PRAISED BY GENERAL | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/stock-splitup-planned-nekoosaedwards-paper-co-to-hold-meeting-nov.html | STOCK SPLIT-UP PLANNED; Nekoosa-Edwards Paper Co. to Hold Meeting Nov. 16 | True | | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/indonesia-offers-joint-peace-plan-soekarno-proposes-local-bodies-to.html | INDONESIA OFFERS JOINT PEACE PLAN; Soekarno Proposes Local Bodies to Aid British in Dis arming Foe, Keeping Order British Expect Big Uprising Java Famine Is Seen | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/benefit-for-ski-patrol.html | Benefit for Ski Patrol | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/in-the-nation-a-newold-approach-to-current-problems-the-example-of.html | In The Nation; A New-Old Approach to Current Problems The Example of Lawrence A General Formula | True | By Arthur Krock | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/odwyer-stresses-aid-to-war-fund-notes-solemn-obligation-to-veterans.html | O'DWYER STRESSES AID TO WAR FUND; Notes 'Solemn Obligation' to Veterans and Says Goal, Half Met, Must Be Attained | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/550000000-fund-in-christmas-club-distribution-to-7600000-members-to.html | $550,000,000 FUND IN CHRISTMAS CLUB; Distribution to 7,600,000 Members to Be Made During Week Beginning Nov. 16 | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/3204-join-the-regular-army.html | 3,204 Join the Regular Army | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/to-revive-milhaud-composition.html | To Revive Milhaud Composition | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/bowl-bid-looms-for-navy-miami-officials-set-plans-for-clash-with.html | BOWL BID LOOMS FOR NAVY; Miami Officials Set Plans for Clash With Southern Team | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/supreme-court-picketed-for-denying-a-hearing.html | Supreme Court Picketed For Denying a Hearing | True | Special to THE NEW YORK TIMES. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/clarkson-runyon-broker-46-years.html | CLARKSON RUNYON, BROKER 46 YEARS | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/first-unrra-ships-in-china.html | First UNRRA Ships in China | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/stalin-is-believed-quitting-some-jobs-observers-feel-premier-may.html | STALIN IS BELIEVED QUITTING SOME JOBS; Observers Feel Premier May Retain Only the Dominant Office of Head of Party Stalin's Talks Infrequent Stalin Seen as Final Arbiter Churchill Commends Stalin | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/french-to-offer-deal-on-germany-limit-on-centralization-area.html | FRENCH TO OFFER DEAL ON GERMANY; Limit on Centralization Area, Internationalized Ruhr Are Bases of Compromise | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/edward-g-sperry-an-industrialist-executive-of-products-firm-he.html | EDWARD G. SPERRY, AN INDUSTRIALIST; Executive of Products Firm He Founded With Father, the Gyroscope Inventor, Dies Designed Ship Stabilizers Held Several Directorships | True | Special to THE NEW YORK TIMES. | C1B 697510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/army-bears-down-in-rugged-session-pass-defense-emphasized-in.html | ARMY BEARS DOWN IN RUGGED SESSION; Pass Defense Emphasized in Furious Scrimmage--Fuson to Remain at Center Take Nothing for Granted Notre Dame Hard Hit Respect for Dancewicz | True | By Allison Danzig Special To the New York Times. | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/soconyvacuum-nets-34000000-earnings-for-nine-months-are-equivalent.html | SOCONY-VACUUM NETS $34,000,000; Earnings for Nine Months Are Equivalent Approximately to $1.10 a Share CONTINENTAL OIL PROFIT $17, 597,779 Income Reported --Columbia Broadcasting Records $3,234,247 NET INCOME $12,597,779 Continental Oil and Subsidiaries Report for 9 Months PROFIT SET AT $3,234,247 Columbia Broadcasting System Net Equals $1.89 a Share OTHER CORPORATE REPORTS SOCONY-VACUUM NETS $34,000,000 | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/kingsmen-in-workout-seek-more-effective-running-attack-for-rpi-game.html | KINGSMEN IN WORKOUT; Seek More Effective Running Attack for R.P.I. Game | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 697510 |
| 1945-11-08 | 1945-11-08 | https://www.nytimes.com/1945/11/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 697510 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/a-complaint-from-the-women.html | A COMPLAINT FROM THE WOMEN | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/italys-view-of-vote-here-la-guardia-no-longer-mayor-bigger-news.html | ITALY'S VIEW OF VOTE HERE; 'La Guardia No Longer Mayor Bigger News Than O'Dwyer | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/standard-oil-gets-patents-us-seized-judge-wyzanski-orders-return-of.html | STANDARD OIL GETS PATENTS U.S. SEIZED; Judge Wyzanski Orders Return of Licenses Obtained From I.G. Farben Before War 'GAS' PROCESS IS INCLUDED Custodian Retains Formulas for Bunk, Acetylene Are and Paraffin Oxidation | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/school-surplus-cut-40-discount-is-offered-to-nonprofit-institutions.html | SCHOOL SURPLUS CUT; 40% Discount Is Offered to Non-Profit Institutions | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/to-head-sales-promotion-of-winthrop-chemical-co.html | To Head Sales, Promotion Of Winthrop Chemical Co. | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/mugging-attacks-fatal-to-2-more-men-are-the-latest-victims-in.html | MUGGING ATTACKS FATAL TO 2 MORE; Men Are the Latest Victims in Brooklyn, With Total Deaths Rising to 5 in Month | True | | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/iran-says-soviet-sends-new-troops-12000-red-army-soldiers-are-said.html | IRAN SAYS SOVIET SENDS NEW TROOPS; 12,000 Red Army Soldiers Are Said to Have Landed at Bandar Shah, on Caspian U.S., BRITAIN INTERESTED Oil Deposits in Region Are a Matter of Concern to Both English-Speaking Nations | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/nlrb-admits-power-lack-to-halt-any-strike-vote-answers-steel.html | NLRB Admits Power Lack To Halt Any Strike Vote; Answers Steel Subsidiaries' Assertion That UAW Move Breaks Agreement--Murray Assails Stand of Corporation | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/auto-dealers-get-price-assurances-bowles-and-snyder-promise.html | AUTO DEALERS GET PRICE ASSURANCES; Bowles and Snyder Promise Weighing of Their Complaints Before OPA Sets Ceiling | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/towers-heads-fifth-fleet.html | Towers Heads Fifth Fleet | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/van-acker-sees-attlee-bevin.html | Van Acker Sees Attlee, Bevin | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/radio-pioneers-at-dinner-1100-technicians-commemorate-progress-in.html | RADIO PIONEERS AT DINNER; 1,100 Technicians Commemorate Progress in Two Wars | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/first-invasion-marked-paris-and-algiers-celebrate-date-of-african.html | FIRST INVASION MARKED; Paris and Algiers Celebrate Date of African Landings | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/keeps-soldiers-in-us-patterson-orders-all-with-36-points-from.html | KEEPS SOLDIERS IN U.S.; Patterson Orders All With 36 Points From Embarking | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/bizlewicz-nyu-captain-to-lead-violet-against-lehigh-halfond-and.html | BIZLEWICZ N.Y.U. CAPTAIN; To Lead Violet Against Lehigh --Halfond and Merola Tested | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/4-lines-ordered-to-use-idlewild-shift-from-la-guardia-field-to-be.html | 4 LINES ORDERED TO USE IDLEWILD; Shift From La Guardia Field to Be Made as Soon as New Airport Is Opened | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/wagner-act-used-in-new-union-fight-to-bare-gm-costs-reuther-accuses.html | WAGNER ACT USED IN NEW UNION FIGHT TO BARE GM COSTS; Reuther Accuses Company of Unfair Practices in Refusing to Discuss Ability to Pay WAGE 'DEADLOCK' ALLEGED UAW Again Calls for a Federal Conciliator, Assailing Company's Stand on Prices | True | By Walter W. Ruch Special To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/brown-flashy-155pound-quarter-sparkplug-of-princetons-attack.html | Brown, Flashy 155-Pound Quarter, Sparkplug of Princeton's Attack; Youngster Good Runner, Passer and Kicker --White, Bush and Weber Other Bachs for Clash Against Dartmouth | True | By Allison Danzig Special To the New York Times. | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/friends-of-music.html | FRIENDS OF MUSIC | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/british-to-free-italians-soon.html | British to Free Italians Soon | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/chosen-for-added-duties-with-freeport-sulphur.html | Chosen for Added Duties With Freeport Sulphur | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/strike-of-plumbers-is-called-for-today.html | STRIKE OF PLUMBERS IS CALLED FOR TODAY | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/mrs-woodward-hostess-entertains-at-tea-to-further-service-club-art.html | MRS. WOODWARD HOSTESS; Entertains at Tea to Further Service Club Art Exhibition | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/export-of-food-set-at-4500000-tons-ample-supply-here-anderson-says.html | EXPORT OF FOOD SET AT 4,500,000 TONS, AMPLE SUPPLY HERE; Anderson Says 'Even More Than in Pre-War Years' Will Be Available in Most Kinds MEAT RATIONING NEAR END But Sugar Shortage is Expected All Next Year--Ending Subsidies to Raise Some Prices | True | By Walter H. Waggoner Special To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/communists-lead-in-pr-first-count-cacchione-and-davis-ahead-in.html | COMMUNISTS LEAD IN PR FIRST COUNT; Cacchione and Davis Ahead in Brooklyn and Manhattan in Early Stages of Tally | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/sold-to-architect.html | SOLD TO ARCHITECT | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/warsaw-expropriates-land.html | Warsaw Expropriates Land | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/missouris-flags-at-annapolis.html | Missouri's Flags at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/1000-quit-irt-jobs-after-worker-dies.html | 1,000 QUIT IRT JOBS AFTER WORKER DIES | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/5-rumanians-slain-reds-smash-fete-troops-fire-into-crowd-of-40000.html | 5 RUMANIANS SLAIN; REDS SMASH FETE; Troops Fire Into Crowd of 40,000 Hailing King's Birthday --Communists Charge Masses | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/north-south-golf-taken-by-amateur.html | NORTH, SOUTH GOLF TAKEN BY AMATEUR | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/panamas-uno-delegate-on-way.html | Panama's UNO Delegate on Way | True | By Cable To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/rayburn-predicts-full-job-bill-soon-but-manasco-head-of-house.html | RAYBURN PREDICTS FULL JOB BILL SOON; But Manasco, Head of House Committee, Says Measure Will Be Greatly Modified | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/giral-pledges-election-says-vote-will-be-held-soon-after-regime.html | GIRAL PLEDGES ELECTION; Says Vote Will Be Held Soon After Regime Enters Spain | True | Special to THE NEW YORK TIMES. | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/business-world-will-fairtrade-appliances.html | Business World; Will Fair-Trade Appliances | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/parkchester-to-get-h-h-retail-store.html | PARKCHESTER TO GET H.& H. RETAIL STORE | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/barber-huge-tackle-joins-giants-squad.html | BARBER, HUGE TACKLE, JOINS GIANTS' SQUAD | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/events-today.html | Events Today | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/lewis-and-murray-clash-over-wages-at-labor-meeting-umw-chief.html | LEWIS AND MURRAY CLASH OVER WAGES AT LABOR MEETING; UMW Chief Defends Free Enterprise, Wants Pay Problem Worked Out on That Basis TRUMAN POLICY ATTACKED His Remarks Anger CIO Head, Who Denies Asking Parley to Set a Specific Rise | True | By Louis Stark Special To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/heads-brussels-red-cross-unit.html | Heads Brussels Red Cross Unit | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/letters-to-the-times-free-speech-held-necessary-house-committee.html | Letters to The Times; Free Speech Held Necessary House Committee Inquiry Into Radio Talks Viewed as Un-American | True | CHARLES P. DETHIER. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/plans-opendoor-policy-dr-cornelis-says-belgian-congo-plans-to-end.html | PLANS OPEN-DOOR POLICY; Dr. Cornelis Says Belgian Congo Plans to End Trade Curbs | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/named-a-vice-president-of-maguire-industries-inc.html | Named a Vice President Of Maguire Industries, Inc. | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/chrysanthemums-are-glorified-at-annual-fall-flower-show-gold-medal.html | Chrysanthemums Are Glorified At Annual Fall Flower Show; GOLD MEDAL WINNER ON OPENING DAY OF FLOWER SHOW | True | By Dorothy H. Jenkins | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/24-dining-car-waiters-guilty.html | 24 Dining Car Waiters Guilty | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/the-british-standpoint.html | THE BRITISH STANDPOINT | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/miss-america-kisses-mckellar.html | Miss America Kisses McKellar | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/hotel-deal-not-closed-nielmo-realty-corp-retains-ownership-of-the.html | HOTEL DEAL NOT CLOSED; Nielmo Realty Corp. retains Ownership of the Delmonico | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/threatens-to-shut-buffalo-port.html | Threatens to Shut Buffalo Port | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/dewey-to-speak-on-radio-monday.html | Dewey to Speak on Radio Monday | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/new-chinese-drive-to-cut-great-wall-reported-by-reds-communists-say.html | NEW CHINESE DRIVE TO CUT GREAT WALL REPORTED BY REDS; Communists Say Battle Rages With Government Forces Bent on Reaching Manchuria U.S. COMMANDER WARNED Wedemeyer Asked to Apologize for Clashes--Gift of 3,000 Planes by U.S. Denied | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/eileen-sullivan-is-wed-bride-in-newport-of-lieut-comdr-charles.html | EILEEN SULLIVAN IS WED; Bride in Newport of Lieut. Comdr. Charles Leonard Jr., USN | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/peron-man-rejoins-argentinas-cabinet.html | PERON MAN REJOINS ARGENTINA'S CABINET | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/utility-will-pay-premium-on-bonds-american-power-and-light-co.html | UTILITY WILL PAY PREMIUM ON BONDS; American Power and Light Co. Adopts SEC's Opinion and Plan Is Approved | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/fcc-answers-protest-on-fm-licensing-special-to-the-new-york-times.html | FCC ANSWERS PROTEST ON FM LICENSING; Special to THE NEW YORK TIMES. | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/trawler-season-pays-its-crew-4500-each.html | TRAWLER SEASON PAYS ITS CREW $4,500 EACH | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/trainer-tom-smith-barred-in-doping-jockey-club-suspends-maine.html | TRAINER TOM SMITH BARRED IN DOPING; Jockey Club Suspends Maine Chance Horseman a Year in Magnific Duel Drugging GREAT SEASON CUT SHORT Racers Saddled by Him Won $510,645--2 Stable Foremen Set Down 30 Days Each | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/peace-hope-rises-in-windsor-strike-canadian-minister-of-labor-is.html | PEACE HOPE RISES IN WINDSOR STRIKE; Canadian Minister of Labor Is 'Optimistic' After Talk With Henry Ford 2d, Aide Says | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/colombia-strikers-ask-everything-but-clothing.html | Colombia Strikers Ask Everything but Clothing | True | By Cable To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/education-parley-agrees-on-delegates.html | EDUCATION PARLEY AGREES ON DELEGATES | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/4horse-race-ends-in-two-dead-heats.html | 4-HORSE RACE ENDS IN TWO DEAD HEATS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/margretta-fisk-bride-married-in-woodstock-vt-to-lieut-ralph-m-paine.html | MARGRETTA FISK BRIDE; Married in Woodstock, Vt., to Lieut. Ralph M. Paine, AUS | True | Special to THE NEW YORK TIMES. | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/premiere-tonight-of-rich-full-life-vina-delmars-first-play-in-15.html | PREMIERE TONIGHT OF 'RICH FULL LIFE'; Vina Delmar's First Play in 15 Years to Open at Golden-- Virginia Weidler in Debut | True | By Sam Zolotow | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/new-chief-in-palestine-a-veteran-british-soldier.html | New Chief in Palestine A Veteran British Soldier | True | The New York Times, 1941 | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/oklahoma-coach-resigns.html | Oklahoma Coach Resigns | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/store-sales-show-increase-in-nation-10-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 10% Rise Reported for Week, Compared With Year Ago-- Specialty Lines Up 12% | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/yeshiva-gift-announced-10000-a-year-in-perpetuity-given-by-fischel.html | YESHIVA GIFT ANNOUNCED; $10,000 a Year 'in Perpetuity' Given by Fischel Foundation | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/for-a-fuzz-employment-study.html | FOR A FUZZ EMPLOYMENT STUDY | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/barnard-dean-says-uno-may-seek-bomb.html | BARNARD DEAN SAYS UNO MAY SEEK BOMB | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/8-paris-designers-in-hat-show-here-a-new-line-for-spring.html | 8 PARIS DESIGNERS IN HAT SHOW HERE; A NEW LINE FOR SPRING | True | By Virginia Pope | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/unrra-gets-new-role-in-reich.html | UNRRA Gets New Role in Reich | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/state-will-advise-small-businesses-dewey-outlines-program-for.html | STATE WILL ADVISE SMALL BUSINESSES; Dewey Outlines Program for Technical Aid and Expansion of Opportunities and Jobs | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/senate-passes-bill-on-more-gi-benefits.html | SENATE PASSES BILL ON MORE GI BENEFITS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/100-jews-now-dead-in-tripoli-rioting-children-are-among-victims-as.html | 100 JEWS NOW DEAD IN TRIPOLI RIOTING; Children Are Among Victims as Pogrom Spreads in Colony --British Fire on Mobs | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/senator-warns-of-chaos-nations-must-cooperate-tobey-tells-new.html | SENATOR WARNS OF CHAOS; Nations Must Cooperate, Tobey Tells New England Group | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/miss-jean-semple-engaged-to-marry-sophomore-at-vassar-college-to-be.html | MISS JEAN SEMPLE ENGAGED TO MARRY; Sophomore at Vassar College to Be Bride of Lieut. David Hunt Rollason of AAF | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/winifred-tilley-fiancee-new-canaan-girl-to-be-bride-of-mason-pratt.html | WINIFRED TILLEY FIANCEE; New Canaan Girl to Be Bride of Mason pratt Pearsall | True | Special to THE NEW YORK TIMES. | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/television-relays-views-from-plane-new-devices-on-jetpropelled.html | TELEVISION RELAYS VIEWS FROM PLANE; New Devices on Jet-Propelled Robot Craft Perform All Functions of a Living Pilot | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/bulgars-fete-dimitroff-as-red-hero-reichstag-fire-trial-figure.html | Bulgars Fete Dimitroff as Red Hero; Reichstag Fire Trial Figure Steals Show | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/stocks-irregular-in-resting-market-average-loss-of-about-a-point.html | STOCKS IRREGULAR IN 'RESTING' MARKET; Average Loss of About a Point Almost Balanced by Gains --Trading Reduced EASE SHOWS AT OPENING Large Blocks of Low-Price Utilities Transferred-- Motors, Rails Off | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/commodity-prices-rise-02-in-week-labor-statistics-bureau-index-at.html | COMMODITY PRICES RISE 0.2% IN WEEK; Labor Statistics Bureau Index at Its Highest Since June-- 105.9 of 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/world-youth-federation-set.html | World Youth Federation Set | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/us-carloadings-show-a-decrease-weeks-total-of-851962-is-2817-fewer.html | U.S. CARLOADINGS SHOW A DECREASE; Week's Total of 851,962 Is 2,817 Fewer Than for Preceding Period | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/john-l-sipp-farm-editor-of-newark-evening-news-for-39-years-dies.html | JOHN L. SIPP; Farm Editor of Newark Evening News for 39 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/books-published-today.html | Books Published Today | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/capt-stassens-speech-urging-atomic-bomb-be-outlawed-to-solve.html | Capt. Stassen's Speech Urging Atomic Bomb Be Outlawed to Solve Differences | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/truman-hails-radio-25-years-old.html | Truman Hails Radio, 25 Years Old | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/levy-on-state-committee.html | Levy on State Committee | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/3-twa-aides-die-in-eritrea-crash-5-army-men-also-perish-in-flight-3.html | 3 TWA Aides Die in Eritrea Crash; 5 Army Men Also Perish in Flight; 3 TWA Aides Die in Eritrea Crash; 5 Army Men Also Perish in Flight | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/pearl-harbor-data-freed-by-truman-he-directs-all-federal-aides-to.html | PEARL HARBOR DATA FREED BY TRUMAN; He Directs All Federal Aides to Volunteer Testimony-- Committee Bars File to Brewster | True | By C.p. Trussell Special To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/model-classroom-is-given-to-nyu.html | MODEL CLASSROOM IS GIVEN TO N.Y.U. | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/futurity-to-sage-pointer.html | Futurity to Sage Pointer | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/luncheon-to-be-radio-tribute.html | Luncheon to Be Radio Tribute | True | | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/street-carnivals-end-3day-fete-in-moscow-marking-anniversary-of.html | Street Carnivals End 3-Day Fete in Moscow Marking Anniversary of October Revolution | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/to-ask-voting-changes-attorney-general-seeking-way-out-of.html | TO ASK VOTING CHANGES; Attorney General Seeking Way Out of Difficulties at Polls | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/dramatic-battle-in-pacific-bared-commander-tells-how-2-us.html | DRAMATIC BATTLE IN PACIFIC BARED; Commander Tells How 2 U.S. Submarines Sank 2 Heavy Japanese Cruisers | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/new-scientific-unit-created-in-britain.html | NEW SCIENTIFIC UNIT CREATED IN BRITAIN | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/haegg-andersson-ruled-to-be-pros-stockholm-newspaper-says-such.html | HAEGG, ANDERSSON RULED TO BE PROS; Stockholm Newspaper Says Such Action Taken—Swedish A.A. Makes No Comment | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/tells-business-aim-at-statesmanship-capt-stassen-suggests-move-to.html | TELLS BUSINESS AIM AT STATESMANSHIP; Capt. Stassen Suggests Move to Food Parley in Dealing With Public, Labor and Veteran U.S. LABOR POLICIES HIT Held Collective Bargaining, Industry Threat by Wolman --Scientific Award Made | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/veteran-wife-ousted-from-school-abode.html | VETERAN, WIFE OUSTED FROM SCHOOL ABODE | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/red-wings-top-leafs-two-goals-in-24-seconds-of-the-final-period-win.html | RED WINGS TOP LEAFS; Two Goals in 24 Seconds of the Final Period Win by 3-2 | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/holland-presents-bulbs-gregory-accepts-in-ceremony-at-tomb-of.html | HOLLAND PRESENTS BULBS; Gregory Accepts in Ceremony at Tomb of Unknown Soldier | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/troop-ship-demand-spurs-strike-threat.html | TROOP SHIP DEMAND SPURS STRIKE THREAT | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/earns-his-tenth-award-comdr-dj-macdonald-adds-bronze-star-to.html | EARNS HIS TENTH AWARD; Comdr. D.J. MacDonald Adds Bronze Star to Collection | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/cork-stock-issue-listed.html | Cork Stock Issue Listed | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/tatar-dictionary-compiled-in-china-obscure-philologist-classifies.html | TATAR DICTIONARY COMPILED IN CHINA; Obscure Philologist Classifies Words of His Language With Chinese and English TO PURSUE STUDIES HERE Abdulfus Musah Will Publish Volumes and Seek Similarities With Indian Dialects | True | By Tillman Durdin By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/tubize-celanese-reported-in-deal-purchase-of-former-concern-by.html | TUBIZE, CELANESE REPORTED IN DEAL; Purchase of Former Concern by Latter Discussed on Basis of Common Stock Issue | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/squibb-splitup-planned-special-meeting-on-dec-27-to-pass-on.html | SQUIBB SPLIT-UP PLANNED; Special Meeting on Dec. 27 to Pass on Proposal | True | | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/six-army-fliers-die-as-two-planes-hit.html | SIX ARMY FLIERS DIE AS TWO PLANES HIT | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/laundries-criticize-union-on-pay-demand-see-small-concerns-unable.html | Laundries Criticize Union on Pay Demand; See Small Concerns Unable to Bear the Cost | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/bank-notes.html | BANK NOTES | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/reparations-talk-will-start-today-us-britain-france-11-others-to.html | REPARATIONS TALK WILL START TODAY; U.S., Britain, France, 11 Others to Set Claimants' Shares in Available Assets | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/mayor-names-two-to-posts-on-bench-ploscowe-and-bellanca-new.html | MAYOR NAMES TWO TO POSTS ON BENCH; Ploscowe and Bellanca New Magistrates, La Guardia's 9th and 10th This Year | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/new-products-show-of-vinylite-plastic.html | NEW PRODUCTS SHOW OF 'VINYLITE PLASTIC | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/18666921-earned-by-northamerican-years-profits-equal-to-173-a-share.html | $18,666,921 EARNED BY NORTHAMERICAN; Year's Profits Equal to $1.73 a Share, Against $1.83 for Last Comparable Period | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/see-building-peak-delayed-till-1949-leaders-of-industry-predicting.html | SEE BUILDING PEAK DELAYED TILL 1949; Leaders of Industry, Predicting Record Era, Says Time Is Needed for Full Output | True | By Lee E. Cooper Special To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/bank-clearings-decline-reflect-election-holidays-but-are-higher.html | BANK CLEARINGS DECLINE; Reflect Election Holidays, but Are Higher Than Year Ago | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/10000000-issues-on-market-today-united-transit-co-debentures-and.html | $10,000,000 ISSUES ON MARKET TODAY; United Transit Co. Debentures and Preferred Shares to Be Offered by Syndicate | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/in-the-nation-a-triumph-of-bipartisanship-and-planning.html | In The Nation; A Triumph of Bipartisanship and Planning | True | By Arthur Krock | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/lowcost-housing-put-up-to-congress-snyder-tells-committee-supply.html | LOW-COST HOUSING PUT UP TO CONGRESS; Snyder Tells Committee Supply and Demand Will ControlUnless Ceilings Are Set | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/reve-tewksbury-china-missionary-early-member-of-the-student.html | REV.E. TEWKSBURY, CHINA MISSIONARY; Early Member of the Student Volunteer Movement Dies-- Once Prisoner in Shanghai | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/brooklyn-college-team-bows.html | Brooklyn College Team Bows | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/bowles-fights-h-m-fare-says-token-plan-fails-in-opposing-permanent.html | BOWLES FIGHTS H.& M. FARE; Says Token Plan Fails in Opposing Permanent 10c Rate | True | Special to THE NEW YORK TIMES. | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/refused-to-leave-dog-man-forced-from-burning-home-pet-saved-2.html | REFUSED TO LEAVE DOG; Man Forced From Burning Home --Pet Saved, 2 Rescuers Hurt | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/accreditation-extended-wedemeyer-delays-curb-on-us-writers-in-china.html | ACCREDITATION EXTENDED; Wedemeyer Delays Curb on U.S. Writers in China Till Jan. 1 | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/killed-in-auto-accident-in-europe-on-sept-15.html | Killed in Auto Accident In Europe on Sept. 15 | True | Capt. Francis H. Cloudman Jr. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/miss-clifford-heard-canadian-pianist-makes-debut-in-recital-at.html | MISS CLIFFORD HEARD; Canadian Pianist Makes Debut in Recital at Times Hall | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/veterans-rights-in-baseball-cited-chandler-directive-to-club-owners.html | VETERANS' RIGHTS IN BASEBALL CITED; Chandler Directive to Club Owners Lists Privileges of Reinstated Service Men | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/cabinet-of-argentine-in-mystery-sessions.html | Cabinet of Argentine In Mystery Sessions | True | By Reuter. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/promoted-by-missouri-pacific.html | Promoted by Missouri Pacific | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/black-hawks-stop-ranger-sextet-54-a-black-hawk-score-in-the-final.html | BLACK HAWKS STOP RANGER SEXTET, 5-4; A BLACK HAWK SCORE IN THE FINAL PERIOD LAST NIGHT | True | By Joseph C. Nichols | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/landscape-show-opens-at-museum-eighty-paintings-on-display-in.html | 'LANDSCAPE SHOW OPENS AT MUSEUM; Eighty Paintings on Display in Brooklyn Exhibition--Art of Six Centuries Included | True | By Edward Alden Jewell | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/harbors-shipping-polish-problems-ports-badly-damaged-by-war.html | HARBORS, SHIPPING POLISH PROBLEMS; Ports Badly Damaged by War -- Merchant Fleet Crippled, but New One Is Planned | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/bank-for-recovery-set-up-by-dutch-ministry-of-finance-of-the.html | BANK FOR RECOVERY SET UP BY DUTCH; Ministry of Finance of the Netherlands Sets Capital at 300,000,000 Guilder | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/quinn-hearing-adjourned.html | Quinn Hearing Adjourned | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/cotton-prices-up-to-seasonal-high-decided-broadening-in-trade.html | COTTON PRICES UP TO SEASONAL HIGH; Decided Broadening in Trade Evident, With Rise of 13 to 21 Points Net | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/prison-capitalists-curbed.html | Prison 'Capitalists' Curbed | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/cholera-epidemic-in-haiphong.html | Cholera Epidemic in Haiphong | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/33-held-at-cadiz-as-reds.html | 33 Held at Cadiz as Reds | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/horse-throws-rider-injures-four-others.html | HORSE THROWS RIDER, INJURES FOUR OTHERS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/radio-today.html | RADIO TODAY | True | | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/4-seat-transfers-up-stock-exchange-board-to-take-action-on-nov-21.html | 4 SEAT TRANSFERS UP; Stock Exchange Board to Take Action on Nov. 21 | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/erskine-named-retraining-head.html | Erskine Named Retraining Head | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/la-gares-bows-in-traviata.html | La Gares Bows in 'Traviata' | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/new-field-entered-by-westing-house-company-licensed-by-wesix-co-on.html | NEW FIELD ENTERED BY WESTING HOUSE; Company Licensed by Wesix Co. on West Coast to Produce Unit-Type Electric Heaters VOLUME OUTPUT DUE SOON Major Markets Seen in That Area Because of Availability of Low-Cost Power | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/bids-for-utility-sought.html | Bids for Utility Sought | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/iba-will-install-washington-staff-acts-with-bankers.html | IBA WILL INSTALL WASHINGTON STAFF; ACTS WITH BANKERS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/treasury-deposits-are-off-168000000-money-in-circulation-rises.html | Treasury Deposits Are Off $168,000,000; Money in Circulation Rises $111,000,000 | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/now-billiondollar-company.html | Now Billion-Dollar Company | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/visual-language-devised-for-deaf-sounds-registered-on-screen-make.html | 'VISUAL' LANGUAGE DEVISED FOR DEAF; Sounds Registered on Screen Make Conversation With Unseen Person Possible PHONE USE DEMONSTRATED Afflicted Easily Can Interpret Speech by Seeing Phonetic Graph Set Up by Device | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/american-soldiers-letting-british-have-their-islands-bach-again.html | American Soldiers Letting British Have Their Islands Bach Again; 'Eisenhower Platz' Reconverts to Grosvenor Square as Troops Leave for Home or the Continent--2,000 to Be Left by June | True | By Sidney Gruson By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/approves-release-of-airport.html | Approves Release of Airport | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/alice-b-dickinson-connecticut-bride-bride-of-yesterday.html | ALICE B. DICKINSON CONNECTICUT BRIDE; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/buyers-to-alter-east-side-houses-purchasers-of-apartments-planning.html | BUYERS TO ALTER EAST SIDE HOUSES; Purchasers of Apartments Planning Remodeling Into Smaller Suites | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/ask-football-new-deal-pitt-students-petition-clamors-for.html | ASK FOOTBALL 'NEW DEAL'; Pitt Students' Petition Clamors for Shaughnessy's Scalp | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/20year-high-met-by-december-rye-profittaking-however-brings.html | 20-YEAR HIGH MET BY DECEMBER RYE; Profit-Taking, However, Brings Reaction, With Net Gains of 4 1/8 to 4 Cents on Day | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/war-on-milk-rise-going-to-capital-50-delegates-of-consumer-and.html | WAR ON MILK RISE GOING TO CAPITAL; 50 Delegates of Consumer and Civic Groups Will Protest Higher Cost Next Week | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/cross-co-offering-today-60000-shares-of-5-preferred-on-market-at-10.html | CROSS CO. OFFERING TODAY; 60,000 Shares of 5 % Preferred on Market at $10 Each | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/armistice-proclamation-mayor-bids-citizens-join-traditional.html | ARMISTICE PROCLAMATION; Mayor Bids Citizens Join Traditional Ceremony on Monday | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/article-1-no-title-pindusommax-tie-for-first-and-oatmealpetrol.html | Article 1 -- No Title; Pindus-Ommax Tie for First and Oatmeal-Petrol Point Share Third at Jamaica | True | By Louis Effrat | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/veteran-homeless-after-his-eviction.html | VETERAN HOMELESS AFTER HIS EVICTION | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/parke-davis-co-make-5701462-report-profit-in-nine-months-equal-to.html | PARKE, DAVIS & CO. MAKE $5,701,462; Report Profit in Mine Months Equal to $1.16 a Common Share--Other Figures | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/favors-moving-of-game-armynavy-contest-should-go-to-various-cities.html | FAVORS MOVING OF GAME; Army-Navy Contest Should Go to Various Cities, Patterson Agrees | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/eisenhower-coming-to-merger-hearing.html | Eisenhower Coming To Merger Hearing | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/educator-urges-compulsory-drill-military-training-needed-for.html | EDUCATOR URGES COMPULSORY DRILL; Military Training Needed for National Defense, Asserts Dean at Columbia | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/us-builds-airport-in-saudi-arabia-confirmation-follows-release-of.html | U.S. BUILDS AIRPORT IN SAUDI ARABIA; Confirmation Follows Release of Soldiers' Complaint Over Assignment to Project | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/welfare-officials-hear-state-plan-ostertag-at-their-convention.html | WELFARE OFFICIALS HEAR STATE PLAN; Ostertag, at Their Convention, Reviews His Committee's Proposals for Integration | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/demand-truman-end-regulation-w-retail-credit-institute-sends-plea.html | DEMAND TRUMAN END REGULATION W; Retail Credit Institute Sends Plea to White House Listing 11 Reasons for Action | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/booksauthors.html | Books--Authors | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/the-new-french-assembly.html | THE NEW FRENCH ASSEMBLY | True | | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/japanese-attack-cabinet-minister-japanese-soldiers-help-clean-up.html | JAPANESE ATTACK CABINET MINISTER; JAPANESE SOLDIERS HELP CLEAN UP SINGAPORE | True | The New York Times (British official) | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/380000-cross-reich-zones.html | 380,000 Cross Reich Zones | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/janiro-12-favorite-over-greco-tonight.html | JANIRO 1-2 FAVORITE OVER GRECO TONIGHT | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/french-assembly-is-headed-by-gouin-french-assembly-head.html | FRENCH ASSEMBLY IS HEADED BY GOUIN; FRENCH ASSEMBLY HEAD | True | By Lansing Warren By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/objects-to-navy-in-straitjacket-rear-admiral-cooke-tells-sen-ate.html | OBJECTS TO NAVY IN 'STRAIT-JACKET'; Rear Admiral Cooke Tells Sen. ate Group That Would Be Its Status if Services Merged | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/tuesdays-ayes-and-noes.html | TUESDAY'S AYES AND NOES | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/topics-of-the-day-in-wall-street-california-gasoline.html | TOPICS OF THE DAY IN WALL STREET; California Gasoline | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/franklin-a-gates-banger-dies-at-57-exvice-president-of-the-chase.html | FRANKLIN A. GATES, BANGER, DIES AT 57; Ex-Vice President of the Chase National Retired in 1930-- Once Scientific Farmer | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/to-expand-hosiery-plant-proppermccallum-announces-1000000-project.html | TO EXPAND HOSIERY PLANT; Propper-McCallum Announces $1,000,000 Project in Bay State | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/jm-studebaker-3d-grandson-of-a-founder-of-auto-corporation-dies-in.html | J.M. STUDEBAKER 3D; Grandson of a Founder of Auto Corporation Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/new-device-seen-widening-dye-use-du-pont-test-of-vat-product-shows.html | NEW DEVICE SEEN WIDENING DYE USE; Du Pont Test of Vat Product Shows Its Application to a Wide Range of Goods | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/western-union-maps-radio-relay.html | Western Union Maps Radio Relay | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/electionday-call-for-money-shown-bank-deposits-are-reduced-by.html | ELECTION-DAY CALL FOR MONEY SHOWN; Bank Deposits Are Reduced by $79,000,000 Before Holiday, Federal Reserve Reports | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/news-of-food-veal-and-saltwater-fish-more-plentiful-as-other-food.html | News of Food; Veal and Salt-Water Fish More Plentiful As Other Food Stocks Show Little Change | True | By Jane Nickerson | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/british-get-german-institute.html | British Get German Institute | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/fines-in-opa-case-7500-laundry-and-its-2-owners-had-admitted.html | FINES IN OPA CASE $7,500; Laundry and Its 2 Owners Had Admitted Violations | True | | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/roosevelt-aide-in-post-lauchlin-currie-is-vice-president-of-new.html | ROOSEVELT AIDE IN POST; Lauchlin Currie Is Vice President of New Trading Concern | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/books-of-the-times-not-to-think-too-much.html | Books of the Times; 'Not to Think Too Much' | True | By Orville Prescott | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/korean-sets-trade-aim-fair-competition-is-stressed-concessions-are.html | KOREAN SETS TRADE AIM; Fair Competition Is Stressed-- Concessions Are Barred | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/liner-europe-converted-as-us-transport-does-here-prepared-to-take.html | Liner Europe Converted as U.S. Transport, Does Here Prepared to Take on Troops; FORMER GERMAN LUXURY LINER BEGINS CAREER AS AMERICAN TROOPSHIP | True | The New York Times | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/2200-at-smith-revue-many-stars-take-dart-in-show-for-memorial-fund.html | 2,200 AT SMITH REVUE; Many Stars Take dart in Show for Memorial Fund | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/to-head-hosiery-division-of-chester-h-roth-inc.html | To Head Hosiery Division Of Chester H. Roth, Inc, | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/bruno-rejoins-ccny-back-strengthens-ground-plays-contact-work-marks.html | BRUNO REJOINS C.C.N.Y.; Back Strengthens Ground Plays --Contact Work Marks Drill | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/soccer-peace-sought-club-owners-in-britain-trying-to-avert-strike.html | SOCCER PEACE SOUGHT; Club Owners in Britain Trying to Avert Strike of Players | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/the-screen-that-night-with-you-arrives-at-loews-state-my-name-is.html | THE SCREEN; 'That Night With You' Arrives at Loew's State-- 'My Name Is Julia Ross' at the Ambassador | True | By Bosley Crowther | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/movie-of-hess-with-german-chiefs-shown-to-him-to-reserve-memory.html | Movie of Hess With German Chiefs Shown to Him to Reserve Memory; Defendant Shows Intense Interest and Admits Recognizing Hitler and Goering but Claims No Recollection of Participation | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/dr-weizmann-due-today-will-confer-with-leaders-in-us-on.html | DR. WEIZMANN DUE TODAY; Will Confer With Leaders in U.S. on Developments in Palestine | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/money.html | MONEY | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/warners-yielding-task-force-rights-studio-relinquishes-as-navy-asks.html | WARNERS YIELDING 'TASK FORCE RIGHTS; Studio Relinquishes as Navy Asks Earlier Production-- Other Film Unit Sought | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/john-j-mdonald-principal-of-brooklyn-school-served-city-37-years.html | JOHN J. M'DONALD; Principal of Brooklyn School Served City 37 Years | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/woman-alone-in-30foot-ketch-sets-sail-from-honolulu-bound-for-san.html | Woman Alone in 30-Foot Ketch Sets Sail From Honolulu Bound for San Francisco | True | By Wireless To the New York Times. | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/xray-discovery-marked-edison-says-society-is-responsible-for-use-of.html | X-RAY DISCOVERY MARKED; Edison Says Society Is Responsible for Use of Inventions | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/unified-transit-ran-at-deficit-in-august.html | UNIFIED TRANSIT RAN AT DEFICIT IN AUGUST | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/strike-in-philadelphia-set.html | Strike in Philadelphia Set | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/loan-companies-win-court-ruling-writs-for-records-sought-in-mayors.html | LOAN COMPANIES WIN COURT RULING; Writs for Records Sought in Mayor's Inquiry Quashed as 'Search and Seizure' | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/prices-revised-10-in-combed-cottons-opa-action-taken-to-comply-with.html | PRICES REVISED 10% IN COMBED COTTONS; OPA Action Taken to Comply With Bankhead Amendment --Other Agency Orders | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/the-play-musical-comedy-the-girl-from-nantucket-abounds-in-jokes.html | THE PLAY; Musical Comedy, 'The Girl From Nantucket,' Abounds in Jokes Reminding of Waves on Beach | True | By Lewis Nichols | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/mayorelect-pays-visit-to-la-guardia-the-mayor-yields-his-chair.html | MAYOR-ELECT PAYS VISIT TO LA GUARDIA; THE MAYOR 'YIELDS' HIS CHAIR PREMATURELY | True | The New York Times | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/opa-plans-fair-rise-in-new-housing-rents.html | OPA PLANS 'FAIR' RISE IN NEW HOUSING RENTS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/harvard-club-wins-32-defeats-princeton-club-and-ties-for-squash.html | HARVARD CLUB WINS, 3-2; Defeats Princeton Club and Ties for Squash Racquets Lead | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/beethoven-music-offered-by-szell-less-frequently-heard-works-of.html | BEETHOVEN MUSIC OFFERED BY SZELL; Less Frequently Heard Works of Master Feature of Concert by Philharmonic Orchestra | True | By Noel Straus | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/a-kitchen-that-is-far-from-being-dull-is-shown-as-one-of-five-rooms.html | A Kitchen That Is Far From Being Dull Is Shown as One of Five Rooms for Men; THE KITCHEN OF A MAN'S HEART | True | By Mary Roche | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/river-pacts-exchanged-bymes-and-mexican-ambassador-get.html | RIVER PACTS EXCHANGED; Byrnes and Mexican Ambassador Get Ratification Instruments | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/mutual-benefit-lowers-age.html | Mutual Benefit Lowers Age | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/egyptian-expremier-urges-british-ties.html | EGYPTIAN EX-PREMIER URGES BRITISH TIES | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/e-bond-sales-total-123-of-state-quota-loan-described-by-wallace-as.html | E BOND SALES TOTAL 12.3% OF STATE QUOTA; Loan Described by Wallace as Test of Value Each of Us Places on Victory | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/ultimatum-served-by-british-in-java-indonesians-warned-to-yield.html | ULTIMATUM SERVED BY BRITISH IN JAVA; Indonesians Warned to Yield Arms at Surabaya or Face Allied Armed Power | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/homestake-mining-stock-sold.html | Homestake Mining Stock Sold | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/rutgers-fraternity-out-suspended-for-at-least-a-year-as-result-of.html | RUTGERS FRATERNITY OUT; Suspended for at Least a Year as Result of Fatal Fire | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/baltimore-sells-13050000-bonds-mellon-group-reoffers-issue-at.html | BALTIMORE SELLS $13,050,000 BONDS; Mellon Group Reoffers Issue at Prices to Yield From 0.65 to 1 Per Cent | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/ends-61-years-of-night-policing.html | Ends 61 Years of Night Policing | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/bonds-and-shares-on-london-market-governments-reported-plan-for.html | BONDS AND SHARES ON LONDON MARKET; Government's Reported Plan for Investment Board Has Depressing Effect | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/albert-lee-theatre-manager-and-former-vaudeville-actor-dies-at-53.html | ALBERT LEE; Theatre Manager and Former Vaudeville Actor Dies at 53 | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/oil-workers-to-strike-125-at-local-tide-water-plants-to-go-out-here.html | OIL WORKERS TO STRIKE; 125 at Local Tide Water Plants to Go Out Here Today | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/investors-acquire-office-building-group-buys-west-44th-street.html | INVESTORS ACQUIRE OFFICE BUILDING; Group Buys West 44th Street Property--Operators Active in Other City Deals | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/queens-site-bought-for-2-apartments.html | QUEENS SITE BOUGHT FOR 2 APARTMENTS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/boobytrap-hunt-urged-safety-council-wants-householders-to-be-on.html | 'BOOBY-TRAP HUNT URGED; Safety Council Wants Householders to Be on Alert | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/6-jurors-are-chosen-in-hierarchy-trial.html | 6 JURORS ARE CHOSEN IN 'HIERARCHY' TRIAL | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/barrier-is-kept-at-yale-towne-pickets-again-deny-entry-to.html | BARRIER IS KEPT AT YALE & TOWNE; Pickets Again Deny Entry to Management Personnel at Stamford Plant | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/man-mysteriously-slain-shot-in-dark-outside-his-home-in-north.html | MAN MYSTERIOUSLY SLAIN; Shot in Dark Outside His Home in North Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/dr-wade-defends-school-conditions-makes-special-report-to-head-of.html | DR. WADE DEFENDS SCHOOL CONDITIONS; Makes Special Report to Head of Board and Accuses Foes of 'Reckless' Charges CITES GAINS IN 3 FIELDS Teacher-Pupil Ratio Reduced, 'Difficult Areas' Aided and Special Services Set Up | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/surplus-disposal.html | SURPLUS DISPOSAL | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/to-protect-gi-borrowers-clark-tells-federal-attorneys-to-watch-for.html | TO PROTECT GI BORROWERS; Clark Tells Federal Attorneys to Watch for Sharpers | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/take-care-of-veterans.html | Take Care of Veterans | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/1000000-freight-financing.html | $1,000,000 Freight Financing | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/massing-to-discuss-chart-value.html | Massing to Discuss Chart Value | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/dividend-news-allischalmers-manufacturing.html | DIVIDEND NEWS; Allis-Chalmers Manufacturing | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/world-trade-body-to-fight-cartels-if-we-advance-loan-british-agree.html | World Trade Body to Fight Cartels If We Advance Loan, British Agree; World Trade Body to Fight Cartels If We Advance Loan, British Agree | True | By James B. Reston Special To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/childrens-aid-committee-makes-plans-for-benefit-theatre-performance.html | Children's Aid Committee Makes Plans For Benefit Theatre Performance, Dec. 6 | True | Murray Korman | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/milton-w-wintermute-furniture-executive-exhead-of-forestry.html | MILTON W. WINTERMUTE; Furniture Executive, Ex-Head of Forestry Conservation Unit | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/harry-pease-writer-of-many-popular-songs-dies-here-at-the-age-of-55.html | HARRY PEASE; Writer of Many Popular Songs Dies Here at the Age of 55 | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/monopoly-of-atom-seen-as-visionary-four-leading-nuclear-physics.html | MONOPOLY OF ATOM SEEN AS VISIONARY; Four Leading Nuclear Physics Experts Tell Congress That No Defense Is Yet Feasible | True | By W.h. Lawrence Special To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/ceiling-on-hogs-raised-increase-of-5-cents-a-hundred-pounds.html | CEILING ON HOGS RAISED; Increase of 5 Cents a Hundred Pounds Announced by OPA | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/air-freight-survey-15-industrial-groups-plan-to-list-available.html | AIR FREIGHT SURVEY; 15 Industrial Groups Plan to List Available Cargo | True | | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/filipino-mothers-bare-massacre-of-children-at-yamashita-trial.html | Filipino Mothers Bare Massacre Of Children at Yamashita Trial; Witnesses Tell How Youngsters Were Torn From Their Arms and Killed Outright or Tossed in Air and Bayoneted | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/offers-slogan-for-republicans.html | Offers Slogan for Republicans | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/columbia-outlook-rests-on-linemen-their-ability-to-cope-with-penns.html | COLUMBIA OUTLOOK RESTS ON LINEMEN; Their Ability to Cope With Penn's Huge Forwards Main Factor in Contest | True | By Joseph M. Sheehan | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/auctions-yield-44992-bronze-figure-brings-710-at-sale-of-art.html | AUCTIONS YIELD $44,992; Bronze Figure Brings $710 at Sale of Art Objects | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/electrolux-net-rises-730996-profit-reported-for-nine-months-of-1945.html | ELECTROLUX NET RISES; $730,996 Profit Reported for Nine Months of 1945 | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/alberta-acts-on-debt-96000000-deposited-toward-provinces-refunding.html | ALBERTA ACTS ON DEBT; $96,000,000 Deposited Toward Province's Refunding Plan | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/medieval-influence-in-a-merry-guise.html | MEDIEVAL INFLUENCE IN A MERRY GUISE | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/things-for-children-to-do-special-events.html | Things for Children to Do; SPECIAL EVENTS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/ray-kennedy-gets-post-with-pirates-newark-bears-business-head-named.html | RAY KENNEDY GETS POST WITH PIRATES; Newark Bears Business Head Named General Manager of Pittsburgh Club | True | By John Drebinger | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/export-airlines-changes-name.html | Export Airlines Changes Name | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/note-circulation-rises-increase-of-4162000-shown-for-week-ended-nov.html | NOTE CIRCULATION RISES; Increase of 4,162,000 Shown for Week Ended Nov. 7 | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/to-scrap-59-unfinished-b29s.html | To Scrap 59 Unfinished B-29's | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/briton-apologizes-for-slur-on-jews.html | BRITON APOLOGIZES FOR SLUR ON JEWS | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/red-cross-will-aid-gi-brides-abroad-it-will-provide-funds-where.html | RED CROSS WILL AID GI BRIDES ABROAD; It Will Provide Funds Where Needed and Guidance in Her Problems | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/woman-mayor-begins-her-second-term.html | WOMAN MAYOR BEGINS HER SECOND TERM | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/7500000-will-vote-in-brazil-dec-2-registrants-more-than-double.html | 7,500,000 WILL VOTE IN BRAZIL DEC. 2; Registrants More Than Double Number in 1930 Election-- U.S. Stays Silent | True | By William S. White By Cable To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/house-foes-delay-training-hearings-committee-session-put-over-until.html | HOUSE FOES DELAY TRAINING HEARINGS; Committee Session Put Over Until Tuesday, Interrupting Solemn Patterson Warning | True | By Samuel A. Tower Special To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/womens-division-leading-war-fund-nearest-its-drive-quota-with-786.html | WOMEN'S DIVISION LEADING WAR FUND; Nearest Its Drive Quota, With 78.6% Raised--Brown Warns of 'National Delusion' | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/eisenhower-praises-war-news-coverage.html | EISENHOWER PRAISES WAR NEWS COVERAGE | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/state-guard-orders.html | State Guard Orders | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/fire-in-168th-st-dwelling-routs-many-policeman-street-sweeper-busy.html | Fire in 168th St. Dwelling Routs Many; Policeman, Street Sweeper Busy in Rescues | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/new-big-3-parley-reported-denied-britons-americans-discount-london.html | NEW BIG 3 PARLEY REPORTED, DENIED; Britons, Americans Discount London Rumors on Eve of Attlee's Trip to U.S. | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/motor-firm-buys-brooklyn-building-gets-flatbush-corner-property-for.html | MOTOR FIRM BUYS BROOKLYN BUILDING; Gets Flatbush Corner Property for Hudson Showroom and Service Station | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/sharp-drop-seen-in-cotton-output-1945-crop-of-9368000-bales-the.html | SHARP DROP SEEN IN COTTON OUTPUT; 1945 Crop of 9,368,000 Bales, the Smallest Since 1921, Forecast in Capital | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/cadets-exhort-army-to-defeat-notre-dame-in-first-pregame-rally.html | Cadets Exhort Army to Defeat Notre Dame In First Pre-Game Rally Since Pearl Harbor | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/chicago-firm-sues-2-unions-for-striking.html | CHICAGO FIRM SUES 2 UNIONS FOR STRIKING | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/nimitz-salutes-marines-well-done-carry-on-he-tells-corps-on-its.html | NIMITZ SALUTES MARINES; 'Well Done! Carry On!' He Tells Corps on Its 170th Birthday | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/lloyd-georges-son-fails-loses-first-round-in-contest-on-fathers.html | LLOYD GEORGE'S SON FAILS; Loses First Round in Contest on Father's Will | True | By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/ww-ankenbrand-school-official-47-superintendent-in-ridgewood-nj-is.html | W.W. ANKENBRAND, SCHOOL OFFICIAL, 47; Superintendent in Ridgewood, N.J., Is Dead--Held Similar Post in Yonkers 8 Years | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/northey-will-rejoin-phils.html | Northey Will Rejoin Phils | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/jamaica-racing-chart-seeing-double-at-jamaica-dead-heats-for-win.html | JAMAICA RACING CHART; SEEING DOUBLE AT JAMAICA: DEAD HEATS FOR WIN AND SHOW IN FIFTH RACE | True | Sirico | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/named-to-exportimport-banks-board.html | NAMED TO EXPORT-IMPORT BANK'S BOARD | True | Special to THE NEW YORK TIMES. | C1B 697511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/outlawing-of-atomic-bombs-advocated-by-capt-stassen-such-action.html | Outlawing of Atomic Bombs Advocated by Capt. Stassen; Such Action Would Solve the Difference of Big 3 Powers, He Tells Academy of Political Science Session Here | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/present-fm-band-held-best-in-tests-zenith-head-says-frequency.html | PRESENT FM BAND HELD BEST IN TESTS; Zenith Head Says Frequency Trials Prove This So--FCC Was Misled, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/greeks-again-say-albanians-pillage-charge-frontier-disorders-are.html | GREEKS AGAIN SAY ALBANIANS PILLAGE; Charge Frontier Disorders Are Designed to Counteract Claims by Athens | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/ww-norton-dead-book-publisher-54-head-of-firm-here-since-1924-led.html | W.W. NORTON DEAD; BOOK PUBLISHER, 54; Head of Firm Here Since 1924 Led Council for Service Men --Favored Science Topics | True | Keystone, 1934 | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/big-subscription-sale-for-operas.html | Big Subscription Sale for Operas | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/error-in-election-report-stirs-laird-of-greenpoint.html | Error in Election Report Stirs Laird of Greenpoint | True | | C1B 697511 |
| 1945-11-09 | 1945-11-09 | https://www.nytimes.com/1945/11/09/archives/boyle-rejoins-brookhattan.html | Boyle Rejoins Brookhattan | True | | C1B 697511 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/mannerheim-is-in-lisbon.html | Mannerheim Is in Lisbon | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/redemption-planned-of-tax-refund-bonds.html | REDEMPTION PLANNED OF TAX REFUND BONDS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/uptown-tunnel-reopened-links-george-washington-bridge-and-harlem.html | UPTOWN TUNNEL REOPENED; Links George Washington Bridge and Harlem River Drive | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/1000-rabbis-to-protest-clergymen-to-visit-washington-monday-to.html | 1,000 RABBIS TO PROTEST; Clergymen to Visit Washington Monday to Plead for Zionists | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ryan-case-decision-reserved.html | Ryan Case Decision Reserved | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/byrd-backs-truman-on-reorganization.html | BYRD BACKS TRUMAN ON REORGANIZATION | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/parking-is-banned-on-3-more-streets-23d-45th-and-46th-between-3d.html | PARKING IS BANNED ON 3 MORE STREETS; 23d, 45th and 46th, Between 3d and 9th Avenues, Are Made Express Thoroughfares MORE POLICE WILL PATROL Wallander, Gratified by Plan's Early Success, Expected to Expand His New Program | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/tells-of-early-radio-col-wh-rankin-describes-pioneer-advertising-on.html | TELLS OF EARLY RADIO; Col. W.H. Rankin Describes Pioneer Advertising on Air | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/new-york-clearing-house-statement-close-of-business-thursday-nov-8.html | NEW YORK CLEARING HOUSE STATEMENT CLOSE OF BUSINESS THURSDAY, NOV. 8, 1945 | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/reelected-by-sharp-dohme.html | Re-elected by Sharp & Dohme | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/voiding-of-22-track-marks-due-if-15-swedes-are-declared-pros.html | Voiding of 22 Track Marks Due If 15 Swedes Are Declared Pros; Andersson, Seeing No Hope for U.S. Trip by Him and Haegg, Proposes Athletes Affected Seek Russian Tie-Up No Action Taken Officially Newspapers Print List | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/the-pearl-harbor-inquiry.html | THE PEARL HARBOR INQUIRY | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/radio-today.html | RADIO TODAY | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/7-rose-bowl-possibilities.html | 7 Rose Bowl Possibilities | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/letters-to-the-times-womens-part-in-pubic-life-recent.html | Letters to The Times; Women's Part in Pubic Life Recent Pronouncements Call Them to Efforts Outside the Home An Earlier Charles More Information Desired President's Wage-Price Theory Is Held to Require Elucidation Closets No Place in Fires Less Federal Control Sought | True | ELINOR S. GIMBEL,A.D. CRUIKSHANK,PHILIP CORTNEY.L.W. HUTCHINS,EDWARD S. BUCKLEY. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/sports-of-the-times-reg-us-off-stuffing-the-ballot-box-lady-lucks.html | Sports of the Times Reg. U.S. Off.; Stuffing the Ballot Box Lady Luck's Children Open Season for Rabbits | True | By Arthur Daley | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ann-c-mguffies-troth-passaic-girl-will-be-bride-of-frank-l-king-jr.html | ANN C. M'GUFFIE'S TROTH; Passaic Girl Will Be Bride of Frank L. King Jr., AAF Ex-Pilot | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/hierarchy-jury-picked-panel-of-fourteen-including-two-alternates-is.html | 'HIERARCHY' JURY PICKED; Panel of Fourteen, Including Two Alternates, Is Completed | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/gi-asks-px-card-for-wife-soldier-in-italy-seeks-way-to-balance.html | GI ASKS PX CARD FOR WIFE; Soldier in Italy Seeks Way to Balance Budget in Milwaukee | True | By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/daughter-born-to-donn-barbers.html | Daughter Born to Donn Barbers | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/525756-draft-cases-handled-by-the-fbi-men-involved-could-have.html | 525,756 DRAFT CASES HANDLED BY THE FBI; Men Involved Could Have Filled More Than 30 Divisions-- Many Put Into Services | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/soviet-pact-curbs-us-hungary-is-told-mostfavorednation-accord-is.html | SOVIET PACT CURBS US, HUNGARY IS TOLD; Most-Favored-Nation Accord Is Declared in Force-- '50-50' Trade Seen in Conflict SOVIET PACT CURBS US, HUNGARY TOLD Clause of 1925 Treaty | True | By John MacCormac By Wireless To the New York Times. | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/columbia-to-risk-record-with-penn-undefeated-and-untied-lions.html | COLUMBIA TO RISK RECORD WITH PENN; Undefeated and Untied Lions Oppose Powerful Ivy Foe at Philadelphia Today Teen-Agers With Columbia Many Look for Upset | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/far-east-body-meets-soviet-still-silent.html | FAR EAST BODY MEETS; SOVIET STILL SILENT | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/dr-ernst-thelin-head-of-syracuse-university-psychology-department.html | DR. ERNST THELIN; Head of Syracuse University Psychology Department, 57 | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/price-basing-points-are-set.html | Price Basing Points Are Set | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/testing-the-mayors-chair.html | TESTING THE MAYOR'S CHAIR | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/opa-price-policy-held-unrealistic-exhibit-makes-comparisons.html | OPA PRICE POLICY HELD 'UNREALISTIC'; Exhibit Makes Comparisons Critical of 'Hold-the-Line' Efforts of Government. 200 Items in Exhibit Causes Inferior Goods | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/wait-in-vain-to-greet-troops.html | Wait in Vain to Greet Troops | True | By Cable To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/widens-management-for-small-business.html | WIDENS MANAGEMENT FOR SMALL BUSINESS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/gen-bluemel-gets-dsm-jersey-officer-commanded-division-at-bataan.html | GEN. BLUEMEL GETS DSM; Jersey Officer Commanded Division at Bataan Before Capture | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/500th-victory-yale-aim-elis-figuring-on-strong-line-to-stop-brown.html | 500TH VICTORY YALE AIM; Elis Figuring on Strong Line to Stop Brown, Ivy Opponent | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/prof-frank-critchlow-taught-french-at-princeton-for-33-yearsdies-at.html | PROF. FRANK CRITCHLOW; Taught French at Princeton for 33 Years--Dies at Age of 77 Special to THE NEW YORK TIMES. | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/extra-milk-needed-for-returning-gis.html | EXTRA MILK NEEDED FOR RETURNING GI'S | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/drops-vargas-antitrust-law.html | Drops Vargas 'Anti-Trust' Law | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/three-colleges-form-radio-chains.html | Three Colleges Form Radio Chains | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/books-published-today.html | Books Published Today | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/2-am-panhandler-from-priest-is-accused-of-series-of-church.html | 2 A.M. Panhandler From Priest Is Accused Of Series of Church Robberies in Brooklyn | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/sports-today.html | Sports Today | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bidault-stresses-reparations-role-17-nations-excluding-soviet-begin.html | BIDAULT STRESSES REPARATIONS ROLE; 17 Nations, Excluding Soviet, Begin Work of Assessing Reich's Ability to Pay Nation's Claims to Be Scaled | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/war-emergency-court-record.html | War Emergency Court Record | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/fcc-cant-aid-fm-broadcasters-beset-by-petrillos-crew-demand-a.html | FCC Can't Aid FM Broadcasters, Beset by Petrillo's Crew Demand; A FAMOUS CHORUS 'TUNING UP' FOR THE COMING OPERATIC SEASON | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/surabaya-shelled-in-british-attack-indonesians-state-bombardment-of.html | SURABAYA SHELLED IN BRITISH ATTACK, INDONESIANS STATE; Bombardment of Java Center After Ultimatum Deadline Said to Be Intense ALLIED COMMAND RETICENT Troops Sent Into Naval Base in Strength to Back Terms for Extremists' Surrender | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/reductions-made-in-crop-estimates-department-of-agriculture-issues.html | REDUCTIONS MADE IN CROP ESTIMATES; Department of Agriculture Issues Figures as of the First of November Downward Adjustments | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/a-first-prize-winner-at-autumn-flower-show.html | A FIRST PRIZE WINNER AT AUTUMN FLOWER SHOW | True | The New York Times | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bargaining-hurdle-cleared-at-parley-taylor-says-delegates-of-labor.html | BARGAINING HURDLE CLEARED AT PARLEY; Taylor Says Delegates of Labor Management Fully Accept That Principle WLB SETS UP PAY AGENCY Will Operate After Board Expires--Vandenberg Attacks Unions Violating Contracts | True | By Joseph A. Loftus Special To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/wallace-renews-auto-wage-debate-his-defense-of-production-data-is.html | WALLACE RENEWS AUTO WAGE DEBATE; His Defense of Production Data Is Disputed by Romney in Exchange of Letters Point of Man-Hour Output Industry's Volume Output Plea For Common Effort Dealers Heard at Inquiry | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/cuban-factories-ordered-seized.html | Cuban Factories Ordered Seized | True | By Cable To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/franck-returns-to-giants-squad-former-minnesota-backfield-star.html | FRANCK RETURNS TO GIANTS' SQUAD; Former Minnesota Backfield Star Slated to See Action in Philadelphia Game Combat Pilot in Marines Broken Promise Charged | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/son-to-col-james-roosevelts.html | Son to Col. James Roosevelts | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/arms-urged-for-peace-gen-arnold-says-strong-forces-are-needed-to.html | ARMS URGED FOR PEACE; Gen. Arnold Says Strong Forces Are Needed to Prevent War | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/titos-regime-assailed-6-exiled-yugoslavs-tell-us-britain-election.html | TITO'S REGIME ASSAILED; 6 Exiled Yugoslavs Tell U.S., Britain Election Will Not Be Free | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/frank-townsend-carbon-executive-export-manager-of-stackpole-company.html | FRANK TOWNSEND, CARBON EXECUTIVE; Export Manager of Stackpole Company Dies--Ex-Director of French Corporations | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/doolittle-talk-on-merger-causes-protest-by-navy-general-sharply.html | Doolittle Talk on Merger Causes Protest by Navy; General Sharply Criticizes Statements by Admirals on Pacific War, and Forrestal, in Protest, Asks End of Acrimony TALK BY DOOLITTLE STIRS NAVY PROTEST For an Air National Guard Predicts the Carrier's End Gives View on Future Weapons Text of Forestal Letter Would Not Impugn "Good Faith" Proposal for Special Inquiry | True | By Frederick R. Barkley Special To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/queen-mary-here-with-11483-aboard-9169-soldiers-1000-wacs-and-prime.html | QUEEN MARY HERE WITH 11,483 ABOARD; 9,169 Soldiers, 1,000 Wacs and Prime Minister King of Canada on Liner No Comment About London Mrs. Norton a Passenger | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/would-dethrone-santa-goucher-professor-wants-democratic-philosophy.html | WOULD DETHRONE SANTA; Goucher Professor Wants 'Democratic Philosophy' Substituted | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/italy-asks-release-of-more-truce-data.html | ITALY ASKS RELEASE OF MORE TRUCE DATA | True | By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/injured-by-dog-gets-10000.html | Injured by Dog, Gets $10,000 | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/race-hatred-cited-as-principal-peril-prejudice-worse-than-bomb-head.html | RACE HATRED CITED AS PRINCIPAL PERIL; Prejudice Worse Than Bomb, Head of School Declares in Armistice Day Program | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bonds-and-shares-on-london-market-weekend-profittaking-eases-prices.html | BONDS AND SHARES ON LONDON MARKET; Week-end Profit-Taking Eases Prices, but Cable & Wireless Continues Advance | True | By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/controller-for-wilson-co.html | Controller for Wilson & Co. | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/congress-and-stabilization.html | CONGRESS AND STABILIZATION | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/editor-gets-medal-sidney-d-kirkpatrick-cited-by-american-chemical.html | EDITOR GETS MEDAL; Sidney D. Kirkpatrick Cited by American Chemical Society | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/the-chinese-tinderbox.html | THE CHINESE TINDER-BOX | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/clay-and-murphy-return.html | Clay and Murphy Return | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/air-service-to-hawaii-resuming.html | Air Service to Hawaii Resuming | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/heads-lehigh-research-dr-ha-neville-is-named-director-of.html | HEADS LEHIGH RESEARCH; Dr. H.A. Neville Is Named Director of University's Institute | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/lehman-asks-funds-to-finish-unrra-task.html | LEHMAN ASKS FUNDS TO FINISH UNRRA TASK | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/giants-release-hudson-baseball-club-makes-room-for-returning-war.html | GIANTS RELEASE HUDSON; Baseball Club Makes Room for Returning War Veterans | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/directors-back-mellon-merger-with-general-reinsurance-corp.html | Directors Back Mellon Merger With General Reinsurance Corp.; Consolidation Effective Dec. 31, With Combined Assets of Over $38,000,000--To Be Largest Concern of Kind in U.S. | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/3-outstanding-eastern-contests-dot-college-football-card-today.html | 3 Outstanding Eastern Contests Dot College Football Card Today; Army-Notre Dame, Columbia-Penn and Navy-Michigan Await Climactic Battles --Indiana Faces Test in Minnesota 75,000 to Visit Stadium New Books Bolster Dartmouth. Test for Oklahoma Aggies | True | By Joseph M. Sheehan | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/4-airlines-object-to-idlewild-move-mayors-plan-for-shift-from-la.html | 4 AIRLINES OBJECT TO IDLEWILD MOVE; Mayor's Plan for Shift From La Guardia Field Viewed as Cause for Chaos | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/plan-change-voted-by-commonwealth-board-decides-on-modification-in.html | PLAN CHANGE VOTED BY COMMONWEALTH; Board Decides on Modification in Details of Provisions for Recapitalization | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/builders-urged-to-set-own-curbs-otherwise-federal-controls-may-be.html | BUILDERS URGED TO SET OWN CURBS; Otherwise Federal Controls May Be Increased, Producers Council Is Warned Responsibility on Industry Former Luxuries Now "Standard" Plea to Avoid Federal Curbs | True | By Lee E. Cooper Special To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/comeback-for-natural-rubber-is-predicted-in-quality-products-by-for.html | Come-Back for Natural Rubber Is Predicted In Quality Products by Former WPB Aide | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/appeals-to-mayors-to-expand-housing-nha-head-says-million-veterans.html | APPEALS TO MAYORS TO EXPAND HOUSING; NHA Head Says Million Veterans and Families Will Be Added to 1,200,000 Now 'Doubled-Up' RESPONSIBILITY OF CITIES Blandford Urges Construction to Limit and Steps to CombatInflationary Realty Prices Estimated Needs for Ten Years Program Set for Mayors | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/palestine-women-ready-council-officer-tells-meeting-they-will-fight.html | PALESTINE WOMEN READY; Council Officer Tells Meeting They Will Fight for Zionism | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/isaacs-leads-in-pr-vote-here-schick-first-to-win-council-seat.html | Isaacs Leads in PR Vote Here; Schick First to Win Council Seat; ISAACS LEADS VOTE IN PR COUNT HERE | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/blue-sky-in-nylons-jersey-man-buys-stockings-instead-of-brooklyn.html | BLUE SKY IN NYLONS; Jersey Man Buys Stockings Instead of Brooklyn Bridge | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bank-robbers-get-100000.html | Bank Robbers Get $100,000 | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ellen-farrar-92-school-cofounder-established-the-dwight-for-girl.html | ELLEN FARRAR, 92, SCHOOL CO-FOUNDER; Established the Dwight for Girl Students in Englewood in 1889--She Dies in Elmira | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/capt-gilrert-l-ware-veteran-of-cbi-theatre-45-dies-in-jersey-while.html | CAPT. GILRERT L. WARE; Veteran of C-B-I Theatre, 45, Dies in Jersey While on Leave | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/reuther-assails-gm-offer-carries-case-to-uaw-board-taking-plane-for.html | REUTHER ASSAILS GM OFFER, CARRIES CASE TO UAW BOARD; Taking Plane for Capital, He Indicates Move to Obtain Sanction for a Strike GM SUGGESTIONS SPURNED Union Leader Says Profit Data 'Hold Answer to Problem'-- Corporation Bars Access Thursday Conference Scheduled Hints Stand for Strike REUTHER CARRIES CASE TO CAPITAL General Motors' Policy Attacked Wage Curb Move Charged | True | By Walter W. Ruch Special To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ray-lev-impresses-in-piano-program.html | RAY LEV IMPRESSES IN PIANO PROGRAM | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/food-for-friendship-appeal-made-for-aid-of-5000-french-families.html | 'FOOD FOR FRIENDSHIP'; Appeal Made for Aid of 5,000 French Families This Winter | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/reds-here-enter-protest-rally-adopts-motion-urging-us-withdrawal.html | REDS HERE ENTER PROTEST; Rally Adopts Motion Urging U.S. Withdrawal From China | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bonds-for-world-peace.html | Bonds for World Peace | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/sec-accepts-plan-of-niagara-hudson-three-proposals-are-approved.html | SEC ACCEPTS PLAN OF NIAGARA HUDSON; Three Proposals Are Approved Including Capital Surplus --Other Decisions SEC ACCEPTS PLAN OF NIAGARA HUDSON WILL RETIRE PHONE BONDS Pacific Company Lists $75,000,000 Debentures With SEC | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/two-shows-making-bows-haere-tonight-rugged-path-with-spencer-tracy.html | TWO SHOWS MAKING BOWS HAERE TONIGHT; 'Rugged Path,' With Spencer Tracy as Star, and 'Are You With It?' in Premieres Music by Harry Revel On and Off the Stage Shifts In Casts | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/portugal-liberals-held-democrats-in-oporto-detained-they-oppose.html | PORTUGAL LIBERALS HELD; Democrats in Oporto Detained-- They Oppose Election on 18th | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/booksauthors.html | Books--Authors | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/fcc-criticizes-tests-by-zenith-declares-results-it-obtained-in.html | FCC CRITICIZES TESTS BY ZENITH; Declares Results It Obtained in Maryland Prove New FM Bands Are All Right BUT ARMSTRONG DISSENTS Inventor of FM Declares Tests Made by Agency Are 'Meaningless' Armstrong Ridicules Results | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/national-league-stars-to-tour-pacific-for-uso.html | National League Stars To Tour Pacific for USO | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/banking-changes-in-state-listed.html | BANKING CHANGES IN STATE LISTED | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/maxim-schapiro-pianist-in-recital-russian-presents-classical-and.html | MAXIM SCHAPIRO, PIANIST, IN RECITAL; Russian Presents Classical and Modern Compositions in Town Hall Program | True | By Noel Straus | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/1500-chinese-die-on-ship-that-hits-mine-in-river.html | 1,500 Chinese Die on Ship That Hits Mine in River | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/seek-to-avoid-strike-laundry-workers-employers-to-reopen.html | SEEK TO AVOID STRIKE; Laundry Workers, Employers to Reopen Negotiations | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/guardian-life-sells-brooklyn-taxpayer.html | GUARDIAN LIFE SELLS BROOKLYN 'TAXPAYER' | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/heads-navy-nurse-corps-lieut-comdr-dewitt-succeeds-capt-dauser-who.html | HEADS NAVY NURSE CORPS; Lieut. Comdr. DeWitt Succeeds Capt. Dauser, Who Is Retiring | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/lucie-dourif-wed-to-naval-officer-becomes-bride-here-of-lieut-john.html | LUCIE DOURIF WED TO NAVAL OFFICER; Becomes Bride Here of Lieut. John Seay Sandifer Jr., Who Served on the Franklin | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/gis-are-popular-with-kyoto-girls-fraternization-more-common-in-the.html | GI'S ARE POPULAR WITH KYOTO GIRLS; Fraternization More Common in the Undamaged Former Capital Than in Tokyo Taxi Dancers Threaten Strike | True | By Clinton Green By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/rainbow-veterans-meet-tonight.html | Rainbow Veterans Meet Tonight | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/new-election-sought-move-for-rerun-on-municipal-court-justices-in.html | NEW ELECTION SOUGHT; Move for Rerun on Municipal Court Justices in Bronx | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/japan-revives-baseball-loop.html | Japan Revives Baseball Loop | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/utilities-featured-in-stock-market-eight-most-active-issues-in-that.html | UTILITIES FEATURED IN STOCK MARKET; Eight Most Active Issues in That Group With Higher Prices Obtained GENERAL LIST IRREGULAR Opposing Influences and Near Approach of Holiday Check Advances Opening Movements Mixed Other Price Changes | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/newark-academy-victor-2220.html | Newark Academy Victor, 22-20 | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/mens-hat-makers-seek-map-relief-spokesmen-say-unless-action-is.html | MEN'S HAT MAKERS SEEK 'MAP' RELIEF; Spokesmen Say Unless Action Is Taken Drastic Production Cut Is Inevitable | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/eisen-hower-is-set-for-quick-us-trip-general-due-in-boston-monday.html | EISEN HOWER IS SET FOR QUICK U.S. TRIP; General Due in Boston Monday --Expected to Prepare for New Post as Chief of Staff | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/attlee-flies-to-us-for-talks-to-shape-atomic-age-society-the-prime.html | ATTLEE FLIES TO U.S. FOR TALKS TO SHAPE ATOMIC AGE SOCIETY; THE PRIME MINISTER OFF FOR WASHINGTON | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/old-holding-sold-on-the-east-side-maurice-epstein-buyer-of-56th-st.html | OLD HOLDING SOLD ON THE EAST SIDE; Maurice Epstein, Buyer of 56th St. Lofts, Sells Building on 67th Street | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/events-today.html | Events Today | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ceylon-accepts-project-council-approves-british-plan-for-new.html | CEYLON ACCEPTS PROJECT; Council Approves British Plan for New Constitution | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/dewey-visions-end-of-tuberculosis-he-tells-welfare-officials-of.html | DEWEY VISIONS END OF TUBERCULOSIS; He Tells Welfare Officials of Plan to Drive It From State in Twenty Years | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/three-cities-seek-the-world-capital-san-francisco-philadelphia-and.html | THREE CITIES SEEK THE WORLD CAPITAL; San Francisco, Philadelphia and Boston Groups Going to London by Air | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/mrs-oscar-straus-diplomats-widow-leader-of-africa-expeditions-to.html | MRS. OSCAR STRAUS, DIPLOMAT'S WIDOW; Leader of Africa Expeditions to Obtain Birds Dies at 84-- Active in Charity Work | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/demobiliizng-rush-decried-by-hensel-america-is-trying-to-embrace.html | DEMOBILIIZNG RUSH DECRIED BY HENSEL; America Is Trying 'to Embrace Weakness,' He Tells Gathering at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/14-us-fliers-killed-as-vj-day-loomed-japanese-executed-b29-men-2.html | 14 U.S. FLIERS KILLED AS V-J DAY LOOMED; Japanese Executed B-29 Men 2 Days Before Offering to Yield--Graves Found Korean Gave the "Tip" | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/third-infanfry-eleven-wins-title-in-germany.html | Third Infanfry Eleven Wins Title in Germany | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/lieut-oldehoff-engaged-army-nurse-will-become-bride-of-lieut-col.html | LIEUT. OLDEHOFF ENGAGED; Army Nurse Will Become Bride of Lieut. Col. Kenneth Stehele | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/varied-works-played-by-little-symphony.html | VARIED WORKS PLAYED BY LITTLE SYMPHONY | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/to-buy-into-paper-plant-curtis-to-get-30-interest-in-new-york.html | TO BUY INTO PAPER PLANT; Curtis to Get 30% Interest in New York & Pennsylvania Unit | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/taft-asks-ohio-division-return-first-from-pacific.html | Taft Asks Ohio Division Return First From Pacific | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/polish-catholics-ask-role-in-diet-bishops-base-party-claim-on-vast.html | POLISH CATHOLICS ASK ROLE IN DIET; Bishops Base Party Claim on 'Vast Majority' in Country --Bevin Sees Rzymowski In Harmony With Conscience Bevin Meets Rzymowski Polish Debt 130,000,000 | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/reds-in-manchuria-bid-chiang-keep-out-cancel-chungking-talksay.html | REDS IN MANCHURIA BID CHIANG KEEP OUT; Cancel Chungking Talk--Say Armies Plan to Fly In--Navy Denies Taking Sides REDS IN MANCHURIA BID CHIANG STAYOUT Hope to Start Push Soon Other Garrisons Different Flights to Manchuria Seen Marines Happy Over Shift Ships Ready for Marines | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/mrs-maude-h-elliott-is-91.html | Mrs. Maude H. Elliott Is 91 | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/4-hurt-in-cornell-fire-two-students-among-injured-as-flames-wreck.html | 4 HURT IN CORNELL FIRE; Two Students Among Injured as Flames Wreck Fraternity House | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/soviet-said-to-hold-north-japanese-isles.html | SOVIET SAID TO HOLD NORTH JAPANESE ISLES | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ccny-plans-air-raids-hopes-to-subdue-atlantic-city-with-ziegler.html | C.C.N.Y. PLANS AIR RAIDS; Hopes to Subdue Atlantic City With Ziegler, Barry Passes | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/internees-will-return-to-japan.html | Internees Will Return to Japan | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/new-type-heater-introduced-here-portable-device-radiates-infrared.html | NEW TYPE HEATER INTRODUCED HERE; Portable Device Radiates InfraRed Rays From Glass PlateFused in Aluminum Grid Does Not Heat Air Glass Held Unbreakable | True | By Mary Roche | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/guy-c-hooker-promoted.html | Guy C. Hooker Promoted | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/assembly-delays-naming-de-gaulle-his-election-as-president-is-sure.html | ASSEMBLY DELAYS NAMING DE GAULLE; His Election as President Is Sure on Tuesday--Parties Split on Reform Issues De Gaulle Avoids Party Bickering De Gaulle Election Assured | True | By Lansing Warren Special To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/temple-to-be-rebuilt-jewish-gis-in-manila-plan-project-as-war.html | TEMPLE TO BE REBUILT; Jewish GI's in Manila Plan Project as War Memorial | True | By Wireless To the New York Times. | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/west-side-parcels-in-new-ownership-building-on-broadway-near-times.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Building on Broadway Near Times Sq. Resold--Group Sells on W. 43d St. | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/kingsmen-name-de-roma-back-will-start-important-game-with-rpi-in.html | KINGSMEN NAME DE ROMA; Back Will Start Important Game With R.P.I. in Flatbush | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/chicago-seeks-service-game.html | Chicago Seeks Service Game | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/group-under-takes-parent-education-association-enlists-specialists.html | GROUP UNDER TAKES PARENT EDUCATION; Association Enlists Specialists to Help Carry Leadership Courses Into Boroughs | True | By Catherine MacKenzie | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bank-notes.html | BANK NOTES | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/only-100-apply-for-opa-rescue-lag-in-adjustment-price-plan-is.html | ONLY 100 APPLY FOR OPA 'RESCUE'; Lag in Adjustment Price Plan Is Attributed by Business to Red Tape, Other Factors | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/3-held-in-25000-theft-express-men-seized-by-fbi-in-interstate.html | 3 HELD IN $25,000 THEFT; Express Men Seized by FBI in Interstate Shipment Case | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ford-company-men-11-to-1-for-a-strike.html | Ford Company Men 11 to 1 for a Strike | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/books-of-the-times-always-wanted-to-draw-war-pictures.html | Books of the Times; Always Wanted to Draw War Pictures | True | By Charles Poore | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bush-asks-high-pay-by-us-to-scientists.html | BUSH ASKS HIGH PAY BY U.S. TO SCIENTISTS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/sarouk-carpet-brings-900.html | Sarouk Carpet Brings $900 | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/icc-moves-to-end-box-car-shortage-imposes-heavy-demurrage-charges.html | ICC MOVES TO END BOX CAR SHORTAGE; Imposes Heavy Demurrage Charges on Shippers for 30-Day Emergency Period ALSO ACTS ON RAIL LINES Ordered to Unload All Freight That Is Their Responsibility --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/guatemala-bars-consul-charges-swiss-aide-failed-to-guard-nazi.html | GUATEMALA BARS CONSUL; Charges Swiss Aide Failed to Guard Nazi Archives | True | By Cable To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/caterpillar-club.html | CATERPILLAR CLUB | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/4-in-prison-break-seized-in-jersey-negro-thugs-who-terrorized-3.html | 4 IN PRISON BREAK SEIZED IN JERSEY; Negro Thugs Who Terrorized 3 Counties Meekly Give Up Near New Brunswick Companions in the Break Boarder Allowed to Leave | True | Special to THE NEW YORK TIMES. | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/court-authorizes-audit-bondholders-win-point-in-case-of-pittsburgh.html | COURT AUTHORIZES AUDIT; Bondholders Win Point in Case of Pittsburgh Railways | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/groza-blames-rivals-for-bucharest-riots.html | GROZA BLAMES RIVALS FOR BUCHAREST RIOTS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/plot-to-ambush-franco-aides-seen-12-conspirators-who-planned-to.html | PLOT TO AMBUSH FRANCO AIDES SEEN; 12 Conspirators Who Planned to Machine-Gun the Cabinet Reported Arrested Don Juan May Go to London Republican Cortes Adjourns | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/wood-field-and-stream-little-lure-for-trappers-calitri-takes-big.html | WOOD, FIELD AND STREAM; Little Lure for Trappers Calitri Takes Big Striper | True | By John Rendel | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/dundee-mills-officers.html | Dundee Mills' Officers | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/russians-trained-on-aleutian-isle-15000-schooled-by-us-navy-in-use.html | RUSSIANS TRAINED ON ALEUTIAN ISLE; 15,000 Schooled by U.S. Navy in Use of Landing Craft, March to September | True | By Fred Graham Special To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/comdr-mcain-decorated-receives-commendation-ribbon-for-work-with.html | COMDR. M'CAIN DECORATED; Receives Commendation Ribbon for Work With Atlantic Fleet | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/flight-by-robot.html | FLIGHT BY ROBOT | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/husband-kills-two-shoots-wife-himself.html | HUSBAND KILLS TWO, SHOOTS WIFE, HIMSELF | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/8-americans-win-posts-elected-to-provisional-council-of-world-youth.html | 8 AMERICANS WIN POSTS; Elected to provisional Council of World Youth Group | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/business-world-trade-up-despite-weather-clothiers-hail-lining-aid.html | BUSINESS WORLD; Trade Up Despite Weather Clothiers Hail Lining Aid Fashion Show Set in January Desserts Will Continue Short Office Suppliers Submit Plan | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/news-of-food-first-shipment-of-dates-here-from-iraq-will-be-sold-in.html | News of Food; First Shipment of Dates Here From Iraq; Will Be Sold in Stores Before Thanksgiving New Combination of Nuts Another Sparkling Water Variation of Pot Roast | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/nam-urges-feb-15-for-price-curb-end-manufacturers-tell-house-group.html | NAM URGES FEB. 15 FOR PRICE CURB END; Manufacturers Tell House Group That OPA Ceilings Are Hampering Reconversion Would End Wage Stabilization Labor Laws Held Unjust Would Keep Rent Controls | True | By John H. Crider Special To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/law-urged-to-ban-road-fund-diversion.html | LAW URGED TO BAN ROAD FUND DIVERSION | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/subway-walkout-ends-1000-maintenance-men-back-after-protest-of.html | SUBWAY WALKOUT ENDS; 1,000 Maintenance Men Back After Protest of Mishap | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/blooms-for-table-at-flower-show-special-arrangements-of-cut.html | BLOOMS FOR TABLE AT FLOWER SHOW; Special Arrangements of Cut Chrysanthemums Strike a Festive Note in Displays | True | By Dorothy H. Jenkins | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/british-ship-sunk-in-collision.html | British Ship Sunk in Collision | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/stock-exchange-seats-sold.html | Stock Exchange Seats Sold | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/special-services-for-armistice-day-churches-synagogues-here-plan.html | SPECIAL SERVICES FOR ARMISTICE DAY; Churches, Synagogues Here Plan Observances to Honor Nation's War Dead New Head of Seminary Former Missionary to Speak Requiem Mass at Manhattan Centenary Observance Church Dedication Interracial Fellowship Institute Anniversary Luncheon to Honor Bishop Advent Conference | True | By Rachel H. McDowell | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/yeoman-mueller-to-wed-waves-member-engaged-to-lieut-r-hartshorne.html | YEOMAN MUELLER TO WED; Waves' Member Engaged to Lieut. R. Hartshorne, Navy | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/dividend-news-lion-oil-reliance-insurance-greenfield-tap-and-die.html | DIVIDEND NEWS; Lion Oil Reliance Insurance Greenfield Tap and Die William Wrigley Jr. | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/followed-wrong-sailors-mascot-at-armed-guard-center-sent-to-brig.html | FOLLOWED WRONG SAILORS; Mascot at Armed Guard Center Sent to Brig for Being AWOL | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/by-stander-is-shot-in-wild-auto-chase.html | BY STANDER IS SHOT IN WILD AUTO CHASE | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/miss-buchanan-fiancee-swarthmore-pa-girl-will-be-married-to-thomas.html | MISS BUCHANAN FIANCEE; Swarthmore, Pa., Girl Will Be Married to Thomas Payne | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/zhukoff-tells-sergeant-hell-visit-us-in-spring.html | Zhukoff Tells Sergeant He'll Visit U.S. in Spring | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ensign-theo-afore-of-waves-engaged-alumna-of-north-carolina-u-to-be.html | ENSIGN THEO A.FORE OF WAVES ENGAGED; Alumna of North Carolina U. to Be Wed to Lieut. Richard Greenwood Creadick, Navy | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/15000-in-shipyards-quit-strike-at-us-steel-yards-over-dismissal-of.html | 15,000 IN SHIPYARDS QUIT; Strike at U.S. Steel Yards Over Dismissal of a Colleague | True | Special to THE NEW YORK TIMES. | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/prices-for-cotton-continue-upward-market-here-up-1014-points-net.html | PRICES FOR COTTON CONTINUE UPWARD; Market Here Up 10-14 Points Net After Rising to New Highs for Season | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/a-medical-examination-for-former-premier.html | A MEDICAL EXAMINATION FOR FORMER PREMIER | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/young-students-on-air-two-to-tell-on-youth-forum-of-radios.html | YOUNG STUDENTS ON AIR; Two to Tell on Youth Forum of Radio's Influence | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/police-hunt-tinhorn-warrant-out-for-gambler-awaiting-sentence-in.html | POLICE HUNT 'TINHORN'; Warrant Out for Gambler Awaiting Sentence in Bronx Court | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ganada-votes-on-cup-bid.html | Ganada Votes on Cup Bid | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/armstrong-stops-cool-in-4th.html | Armstrong Stops Cool in 4th | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/childrens-program-set-aboard-the-magic-carpet-to-be-given-at-times.html | CHILDREN'S PROGRAM SET; 'Aboard the Magic Carpet' to Be Given at Times Hall Today | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/th-bierces-hare-daughter.html | T.H. Bierces Hare Daughter | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/olivers-68-tops-field-at-durham-ben-hogan-among-10-golfers-carding.html | OLIVER'S 68 TOPS FIELD AT DURHAM; Ben Hogan Among 10 Golfers Carding 69 in First Round of Open Tournament Hogan Caught In Trap Furgol Receives 35, 34 | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/tedder-to-be-guest-at-city-hall-today.html | TEDDER TO BE GUEST AT CITY HALL TODAY | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/col-anuskewicz-gets-medal.html | Col. Anuskewicz Gets Medal | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/clemency-for-sea-hero-sailor-indicted-in-truck-theft-gets-suspended.html | CLEMENCY FOR SEA HERO; Sailor Indicted in Truck Theft Gets Suspended Sentence | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/abroad-powers-ruling-berlin-compete-to-do-the-best-job.html | Abroad; Powers Ruling Berlin Compete to Do the Best Job | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/gentner-heads-opa-here-acting-regional-administrator-is-named-by.html | GENTNER HEADS OPA HERE; Acting Regional Administrator Is Named by Bowles | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/british-population-slump-seen.html | British Population Slump Seen | True | By Cable To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/6500-embark-in-manila-another-transport-to-take-on-as-many.html | 6,500 EMBARK IN MANILA; Another Transport to Take On as Many High-Point Men | True | By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/new-england-sugar-cut-black-market-drains-civilian-supplies-already.html | NEW ENGLAND SUGAR CUT; Black Market Drains Civilian Supplies Already Scarce | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/canadian-strikers-on-parade.html | CANADIAN STRIKERS ON PARADE | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/new-bands-allotted-for-radio-amateurs.html | NEW BANDS ALLOTTED FOR RADIO AMATEURS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/creosote-bush-a-preservative.html | Creosote Bush a Preservative | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/odwyer-confers-with-wallander-wants-more-police-he-and-commissioner.html | O'DWYER CONFERS WITH WALLANDER; WANTS MORE POLICE; He and Commissioner Agree on Need to Add Men Quickly to the Understaffed Force MORGENTHAU PAYS VISITS Mayor-Elect Goes to Albany, but Is Silent on Purpose of Parley With Governor Racket Drive to Go On O'DWYER CONFERS WITH WALLANDER | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/jean-martineau-wed-cousin-of-late-fd-roosevelt-bride-of-lieut.html | JEAN MARTINEAU WED; Cousin of Late F.D. Roosevelt Bride of Lieut. Cazenove, RAF | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/a-fighting-admiral-at-bond-rally-in-philadelphia.html | A FIGHTING ADMIRAL AT BOND RALLY IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/princeton-picks-zundel-center-will-captain-tigers-in-contest.html | PRINCETON PICKS ZUNDEL; Center Will Captain Tigers in Contest Against Dartmouth | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/former-munich-beer-hall-now-a-red-cross-center.html | FORMER MUNICH BEER HALL NOW A RED CROSS CENTER | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/louis-p-butler-retired-civil-engineer-had-been-with-bethlehem-steel.html | LOUIS P. BUTLER; Retired Civil Engineer Had Been With Bethlehem Steel | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/sheraton-shares-splitup.html | Sheraton Shares Split-Up | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/plumbers-get-peace-bid-employers-agree-to-arbitrate-if-strikers.html | PLUMBERS GET PEACE BID; Employers Agree to Arbitrate if Strikers Return to Jobs | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/wins-war-fund-citation-ace-collector-to-get-scroll-at-ceremony.html | WINS WAR FUND CITATION; Ace Collector' to Get Scroll at Ceremony Today | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/output-of-steel-shrinks-in-month-5620007-tons-in-october-the.html | OUTPUT OF STEEL SHRINKS IN MONTH; 5,620,007 Tons in October the Smallest Total Listed Since May, 1940 | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/sold-to-syndicate.html | SOLD TO SYNDICATE | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/greco-outpoints-janiro-in-garden-floors-rival-twice-to-gain.html | GRECO OUTPOINTS JANIRO IN GARDEN; Floors Rival Twice to Gain Decisive Award in Third Clash Between Rivals Referee and Judges Agree Tony Confused in Fifth | True | By James P. Dawson | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/dickey-urges-doing-on-dartmouth-men.html | DICKEY URGES 'DOING' ON DARTMOUTH MEN | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/west-end-synagogue-marks-anniversary.html | WEST END SYNAGOGUE MARKS ANNIVERSARY | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/grain-prices-up-to-seasonal-highs-sensational-upswing-chiefly-in.html | GRAIN PRICES UP TO SEASONAL HIGHS; Sensational Upswing, Chiefly in Rye, Brings on Heavy Profit-Taking Sales | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/farm-credit-file-ready-reserve-bank-will-begin-its-distribution-in.html | FARM CREDIT FILE READY; Reserve Bank Will Begin Its Distribution in State Today | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/indiana-steel-plans-to-call-preferred.html | INDIANA STEEL PLANS TO CALL PREFERRED | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/interpreter-is-hit-in-yamashita-case-defense-charges-translation.html | INTERPRETER IS HIT IN YAMASHITA CASE; Defense Charges Translation Errors—Court Backs Aide -- Recesses Over Week-End Filipino Reporters Called Mayor Tells of Slaughter | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/awvs-units-are-merged-largest-such-action-is-cut-from-23-to-10-in.html | AWVS UNITS ARE MERGED; Largest Such Action Is Cut From 23 to 10 in Manhattan | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/british-return-33-ships-to-bring-our-troops-home.html | British Return 33 Ships To Bring Our Troops Home | True | By Cable To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/st-johns-triumphs-237-defeats-horace-mann-eleven-as-mcguire-and.html | ST. JOHN'S TRIUMPHS, 23-7; Defeats Horace Mann Eleven as McGuire and Lynk Excel | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/truman-hails-church-for-peace-program.html | TRUMAN HAILS CHURCH FOR PEACE PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bond-oferings-shrink-in-week-total-of-24650000-smallest-for-any.html | BOND OFERINGS SHRINK IN WEEK; Total of $24,650,000 Smallest for Any Such Period Since Last Aug. 18 | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/siegel-decision-reserved-federal-court-hears-arguments-in.html | SIEGEL DECISION RESERVED; Federal Court Hears Arguments in Citizenship Revocation | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/thomas-conway-state-exofficial-former-lieutenant-governor-liquor.html | THOMAS CONWAY, STATE EX-OFFICIAL; Former Lieutenant Governor, Liquor Commission Aide, Dies --Was Publisher, Lawyer | True | The New York Times, 1934 | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/french-gem-brings-119700.html | French Gem Brings $119,700 | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/honored-for-war-work-col-wmcc-martin-receives-legion-of-merit-award.html | HONORED FOR WAR WORK; Col. W.McC. Martin Receives Legion of Merit Award | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/cadet-dies-on-way-home-released-from-army-he-hoped-to-surprise.html | CADET DIES ON WAY HOME; Released From Army He Hoped to Surprise Family in Jersey | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/psychiatrist-expects-to-get-facts-on-hess.html | PSYCHIATRIST EXPECTS TO GET FACTS ON HESS | True | By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/peron-reported-taking-bride.html | Peron Reported Taking Bride | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/emergency-squad-of-teachers-urge-pool-of-3000-appointees-ready-as.html | EMERGENCY SQUAD OF TEACHERS URGE; Pool of 3,000 Appointees Ready as Fill-Ins Suggested By Head of School Board TESTS DEFENDED BY WADE Education Group Meanwhile, Says Crisis Report Shows Administrative Ills Millions In Cost Seen Political Independence Urged | True | | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/the-play-sentiment-clogs-the-rich-full-life-vina-delmars-new-play.html | THE PLAY; Sentiment Clogs 'The Rich Full Life,' Vina Delmar's New Play, Which Opens at the Golden | True | By Lewis Nichols | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/two-die-in-cargo-plane-crash.html | Two Die in Cargo Plane Crash | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/lady-woolley-authority-on-antiquities-wife-of-british-archaeologist.html | LADY WOOLLEY; Authority on Antiquities, Wife of British Archaeologist | True | By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/mrs-stirling-s-adams-has-son.html | Mrs. Stirling S. Adams Has Son | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/raids-make-kansas-drier.html | Raids Make Kansas 'Drier' | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/army-rules-choice-over-notre-dame-army-vs-notre-dame-both-teams-in.html | ARMY RULES CHOICE OVER NOTRE DAME; Army vs. Notre Dame: Both Teams in Final Practice Sessions for Today's Big Game | True | By Allison Danzig the New York Times | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/newsprint-output-lags-says-us-production-is-6000-tons-less-than.html | NEWSPRINT OUTPUT LAGS; Says U.S. Production Is 6,000 Tons Less Than Estimated | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/press-wireless-men-back-6-civilian-veterans-of-landing-on-normandy.html | PRESS WIRELESS MEN BACK; 6 Civilian Veterans of Landing on Normandy Beachhead | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/5-germans-to-be-hanged-today.html | 5 Germans to Be Hanged Today | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/miss-ruth-rathbone-bride-of-lieutenant.html | MISS RUTH RATHBONE BRIDE OF LIEUTENANT | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/topics-of-the-day-in-wall-street-monday-holiday-alleghany.html | TOPICS OF THE DAY IN WALL STREET; Monday Holiday Alleghany Corporation Commodity Trading | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/wo-teams-card-67s-in-essex-fells-golf.html | WO TEAMS CARD 67S IN ESSEX FELLS GOLF | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/workers-payroll-off-3-as-sequel-to-wars-end.html | Workers' Payroll Off 3% As Sequel to War's End | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/japanese-cabinet-ends-conscription-americans-at-famous-shrine-in.html | JAPANESE CABINET ENDS CONSCRIPTION; AMERICANS AT FAMOUS SHRINE IN JAPAN | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/elaine-perrys-nuptials-albany-girl-becomes-bride-of-col-frederic-h.html | ELAINE PERRY'S NUPTIALS; Albany Girl Becomes Bride of Col. Frederic H. Sheldon | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/22-die-in-collision-of-two-navy-planes.html | 22 DIE IN COLLISION OF TWO NAVY PLANES | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/apache-triumphs-over-fire-warden-1720-choice-4length-victor-ending.html | APACHE TRIUMPHS OVER FIRE WARDEN; 17-20 Choice 4-Length Victor, Ending Streak of 7 in Row by Freedman Sprinter CABOURG SCORES AT 37-1 Miller Wins With Tindell and Jamesina--Atkinson Also Gets Riding Double | True | By William D. Richardson | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/briton-analyzes-status-of-women-workers-here-are-less-well.html | BRITON ANALYZES STATUS OF WOMEN; Workers Here Are Less Well Organized, Attache of Embassy Asserts Will Keep Leadership Lack of Understanding Seen | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/lumber-production-down-536-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION DOWN; 53.6% Drop Reported in Week Compared With Year Ago Business Index Rises | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/us-ship-aground-off-sweden.html | U.S. Ship Aground Off Sweden | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ball-would-bolster-uno-for-atomic-age.html | BALL WOULD BOLSTER UNO FOR ATOMIC AGE | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/75-margin-kept-in-stock-buying-federal-reserve-board-calls-reports.html | 75% MARGIN KEPT IN STOCK BUYING; Federal Reserve Board Calls Reports 'Bait' to Learn Its Feeling on Rising Prices | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/new-appeal-seen-for-unrra-funds-president-to-ask-for-additional.html | NEW APPEAL SEEN FOR UNRRA FUNDS; President to Ask for Additional $1,350,000,000, Celler Says in Urging Speedy Aid Speedy Passage Demanded Warns Against Starvation | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/reduced-tax-bill-signed-by-truman.html | Reduced Tax Bill Signed by Truman | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/patent-promises-childbirth-speed-illinois-chemist-offers-a.html | PATENT PROMISES CHILDBIRTH SPEED; Illinois Chemist Offers a Pituitary Extract to Hasten Delivery | True | By Jack Kilpatrick Special To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/french-resistance-aided-by-teachers-an-underground-hero.html | FRENCH RESISTANCE AIDED BY TEACHERS; AN UNDERGROUND HERO | True | The New York Times Studio, 1945 | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/kerensky-on-australian-visit.html | Kerensky on Australian Visit | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/mengel-stock-conversions.html | Mengel Stock Conversions | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/13-a-real-number-to-navy-craft.html | 13 A Real Number to Navy Craft | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/plan-jersey-apartments-break-ground-today-for-garden-development-in.html | PLAN JERSEY APARTMENTS; Break Ground Today for Garden Development in East Paterson | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/dr-cf-sitterly-retired-educator-exmember-of-faculty-at-drew.html | DR. C.F. SITTERLY, RETIRED EDUCATOR; Ex-Member of Faculty at Drew Dies--Author Was Formerly a Methodist Minister | True | Special to THE NEW YORK TIMES. | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/government-is-urged-to-further-presidents-request-on-palestine.html | Government Is Urged to Further President's Request on Palestine; Committee Says Settlement of Immigration Issue Is Matter of Life and Death to Many --Held Not Hostile to Arabs Expressed Approval of Policy Held as Friendly to Arabs | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/ethridge-en-route-to-moscow-talks-byrnes-emissary-will-discuss.html | ETHRIDGE EN ROUTE TO MOSCOW TALKS; Byrnes Emissary Will Discuss Findings in Eastern Europe --Will Return to Balkans | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/navy-shifts-backs-for-michigan-fray-bruce-smith-and-minisi-will.html | NAVY SHIFTS BACKS FOR MICHIGAN FRAY; Bruce Smith and Minisi Will Start--Hutter at Quarter for the Wolverines | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/36791784-profit-in-quarter-for-gm-net-income-for-period-equals-78.html | $36,791,784 PROFIT IN QUARTER FOR GM; Net Income for Period Equals 78 Cents on Each Share of Common Stock SALES VOLUME IN DECLINE Earnings Reflect Tax, Special Income Credits--Loss of War Contracts Cited Decline in Profits Cited Adjustment Made Necessary $36,791,784 PROFIT IN QUARTER FOR GM Stock Earnings Decreased | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/named-by-liquor-importer-as-general-sales-manager.html | Named by Liquor Importer As General Sales Manager | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/republicans-hit-barkley-defends-pearl-harbor-inquiry-directive.html | Republicans Hit, Barkley Defends Pearl Harbor Inquiry Directive; REPUBLICANS HIT INQUIRY DIRECTIVE | True | By C.p. Trussell Special To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/arab-hits-truman-on-palestine-issue-charges-that-no-attempt-was.html | ARAB HITS TRUMAN ON PALESTINE ISSUE; Charges That No Attempt Was Made to Consult Other Side on Immigration Question Cites Population Increase Tripoli Rioters on Trial Film Chief Denies Bias | True | By Gene Currivan By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/11yearold-girl-designs-handbags-for-youngsters.html | 11-YEAR-OLD GIRL DESIGNS HANDBAGS FOR YOUNGSTERS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bond-offerings-of-municipalities-andrews-tenn-to-open-bids-on-dec-3.html | BOND OFFERINGS OF MUNICIPALITIES; Andrews, Tenn., to Open Bids on Dec. 3 on $150,000 Issue at Not More Than 3% Harriman, Tenn. Greenwood, Miss. Next Week's Financing | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/new-greek-regime-to-punish-profiteers.html | NEW GREEK REGIME TO PUNISH PROFITEERS | True | By Cable To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/church-honoring-pastor-for-10-years-of-service.html | Church Honoring Pastor For 10 Years of Service | True | The New York Times Studio, 1945 | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/returns-as-ny-manager-of-herman-nelson-corp.html | Returns as N.Y. Manager Of Herman Nelson Corp. | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/sees-big-market-for-us-in-korea-business-visitor-from-nation-says.html | SEES BIG MARKET FOR U.S. IN KOREA; Business Visitor From Nation Says Trade Potential Exceeds That of All Latin America | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/dispossess-case-put-off.html | Dispossess Case Put Off | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/kaufman-nyu-in-fullback-post-starts-against-lehigh-old-rival.html | KAUFMAN, N.Y.U., IN FULLBACK POST; Starts Against Lehigh, Old Rival, Today--Strong Will Be Honored by Alumni | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/rangers-to-play-detroit-tonight-red-wing-six-favored-but-boucher.html | RANGERS TO PLAY DETROIT TONIGHT; Red Wing Six Favored but Boucher Looks for Upset in Game at Garden | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/airport-change-next-month.html | Airport Change Next Month | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/boston-to-honor-general.html | Boston to Honor General | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/fisher-body-plans-to-expand-output-production-now-is-sufficient-to.html | FISHER BODY PLANS TO EXPAND OUTPUT; Production Now Is Sufficient to Meet All GM Requirements, Division Official Says ALSO WILL INCREASE JOBS 10,000 Daily Pre-War Output to Be Stepped Up to 14,000 and Employment to 75,000 "Black Light" for Radio Dials To Make Automatic Pinspotter To Step Up Shoe Output Shoe Material Heavily Ordered | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/7923639-earned-by-sterling-drug-9month-profit-468880-over-1944.html | $7,923,639 EARNED BY STERLING DRUG; 9-Month Profit $468,880 Over 1944 Period--Equal to $1.82 a Share of Stock MONSANTO NET $4,10l,205 Nine-Month Earnings Equal $2.71, Against $2.23 Last Year OHIO STANDARD PROFITS Oil Company Reports Earnings of $5,146,650 for Nine Months OTHER CORPORATE REPORTS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/government-lists-commodities-held-food-and-farm-products-on-sept-30.html | GOVERNMENT LISTS COMMODITIES HELD; Food and Farm Products on Sept. 30 Were 8,731,571 Tons--Sources Various | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/so-carolina-plays-1313-tie.html | So. Carolina Plays 13-13 Tie | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/prokofieff-fifth-heard-boston-symphony-offers-first-us-performance.html | PROKOFIEFF 'FIFTH' HEARD; Boston Symphony Offers First U.S. Performance of Work | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/testifies-on-crossing-plan.html | Testifies on Crossing Plan | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/woodsheds.html | WOODSHEDS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/representative-in-picket-line.html | Representative in Picket Line | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/london-students-disrupt-pageant-group-deriding-lord-mayors-parade.html | LONDON STUDENTS DISRUPT PAGEANT; Group, Deriding Lord Mayor's Parade, Starts Near Riot in Vain Bid to Wreck Revival Broken Up by Police | True | By Charles E. Egan By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/outlook-is-gloomy-for-christmas-nylons-as-few-makers-will-ship.html | Outlook Is Gloomy for Christmas Nylons, As Few Makers Will Ship Before Jan. 1 | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/us-czechoslovakia-force-to-be-withdrawn-by-dec-l.html | U.S. Czechoslovakia Force To Be Withdrawn by Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/demand-daddies-back-young-toledo-mothers-will-ask-congress-to.html | DEMAND 'DADDIES' BACK; Young Toledo Mothers Will Ask Congress to Release Fathers | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/roosevelt-hospital-group-returns-home-trested-54000-casualties-on.html | Roosevelt Hospital Group Returns Home; Trested 54,000 Casualties on Three Fronts | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/trustees-get-offer-for-hampshire-house.html | TRUSTEES GET OFFER FOR HAMPSHIRE HOUSE | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/occupation-pledge-urged-europe-said-to-need-assurance-us-britain.html | OCCUPATION PLEDGE URGED; Europe Said to Need Assurance U.S., Britain Will Stay in Reich | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/de-gaulle-thanks-gis-think-of-us-too-sometimes-he-asks-departing.html | DE GAULLE THANKS GI'S; 'Think of Us, Too, Sometimes,' He Asks Departing Americans | True | By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/henry-christensen-sr-jersey-city-leader-65-exhead-of-steel-laundry.html | HENRY CHRISTENSEN SR.; Jersey City Leader, 65, Ex-Head of Steel Laundry, Dies | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/dellicurti-outpoints-chemel.html | Dellicurti Outpoints Chemel | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/bonds-to-be-retired-international-paper-to-call-22650000-of-3-58.html | BONDS TO BE RETIRED; International Paper to Call $22,650,000 of 3 5/8% Issue | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/money.html | MONEY | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/article-2-no-title-father-of-german-army-was-hero-on-the-eastern.html | Article 2 -- No Title; Father of German Army' Was Hero on the Eastern Front in First World War LENT SUPPORT TO HITLER Rose From the Ranks During Franco-Prussian, Conflict-- Noted as Ruthless Officer Entered Army in 1869 Promotions Were Rapid Quickly Overran Serbia | True | The New York Times, 1934 | C1B 697578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/jeep-prizes-named-in-bond-drive-here-3-reconditioned-army-vehicles.html | JEEP PRIZES NAMED IN BOND DRIVE HERE; 3 Reconditioned Army Vehicles Will Be Presented to Top Salesmen in State 3,000 Mass in Roadway Appeal by NAM Head | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/alan-gould-buys-li-home.html | Alan Gould Buys L.I. Home | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/unrra-school-aid-projected-by-us-macleish-at-education-parley.html | UNRRA SCHOOL AID PROJECTED BY U.S; MacLeish at Education Parley Replies to War Lands' Plea New Bid Going to Russia U.S. Help Through UNRRA Cited Private Aid to Be Expected | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/abram-spelke-stamford-banker-civic-leader-was-on-city-finance-board.html | ABRAM SPELKE; Stamford Banker, Civic Leader Was on City Finance Board | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/henry-fonda-gets-lead-in-rko-film-signs-for-role-opposite-joan.html | HENRY FONDA GETS LEAD IN RKO FILM; Signs for Role Opposite Joan Fontaine in 'Christabel Caine' --Goes to Warners Next | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/admits-she-killed-westchester-man-woman-28-says-contractor-tried-to.html | ADMITS SHE KILLED WESTCHESTER MAN; Woman, 28, Says Contractor Tried to End 8-Year Illicit Friendship With Her | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/vote-to-liquidate-higgins-company-stockholders-back-up-president-of.html | VOTE TO LIQUIDATE HIGGINS COMPANY; Stockholders Back Up President of Firm Who Closed 3Plants Involved in Strike | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/canadas-victory-loan-at-goal.html | Canada's Victory Loan at Goal | True | Special to THE NEW YORK TIMES. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/labor-issue-grows-in-stamford-row-companies-in-state-and-unions.html | LABOR ISSUE GROWS IN STAMFORD ROW; Companies in State and Unions Agree Basic Dispute Is Over Membership Maintenance Mediator Sees Little Hope LABOR ISSUE GROWS IN STAMFORD ROW Union Alleges "Insults" Strike On in Philadelphia | True | By Lawrence Resner Special To the New York Times. | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/soviet-progress-shown-exhibition-of-handicraft-and-panels-opens-at.html | SOVIET PROGRESS SHOWN; Exhibition of Handicraft and Panels Opens at Museum | True | | C1B 697578 |
| 1945-11-10 | 1945-11-10 | https://www.nytimes.com/1945/11/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697578 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/people-who-read-and-write-forever-smiths.html | People Who Read and Write; Forever Smiths | True | By John K. Hutchens | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/exchange-to-pay-schram-100000-raises-its-presidents-annual-salary.html | EXCHANGE TO PAY SCHRAM $100,000; Raises Its President's Annual Salary From $48,000 to the end of 1948 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/brazil-transport-old-orizaba-here-arrives-with-cargo-of-supplies.html | BRAZIL TRANSPORT, OLD ORIZABA, HERE; Arrives With Cargo of Supplies From Our Military Bases in South America | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/after-twentyseven-years.html | AFTER TWENTY-SEVEN YEARS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/brooklyn-automotive-crosscountry-victor.html | Brooklyn Automotive Cross-Country Victor | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/fall-harvest-for-the-young-reader.html | Fall Harvest for the Young Reader | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/bomb-use-called-murder-speakers-at-catholic-forum-oppose-military.html | BOMB USE CALLED 'MURDER'; Speakers at Catholic Forum Oppose Military Training | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/nuptials-are-held-for-elaine-sidley-junior-league-member-here.html | NUPTIALS ARE HELD FOR ELAINE SIDLEY; Junior League Member Here Becomes the Bride of Lieut. Robert F. Bauer of Navy | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/d-p-darling-gets-new-post.html | D. P. Darling Gets New Post | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/ford-pension-plan-aids-salaried-men-retirement-program-applies-to-a.html | FORD PENSION PLAN AIDS SALARIED MEN; Retirement Program Applies to All 5-Year Employes Earning Above $3,000 a Year | True | By Walter W. Ruch Special To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/sofia-ends-martial-law-bulgaria-also-decrees-abolition-of-military.html | SOFIA ENDS MARTIAL LAW; Bulgaria Also Decrees Abolition of Military Requisition | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/tisos-arrest-protested.html | Tiso's Arrest Protested | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/strangers-within-our-gates-diversity-of-others.html | STRANGERS WITHIN OUR GATES; Diversity of Others | True | By Howard Devree | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/nuptials-of-isbell-ager-smith-alumna-becomes-bride-of-dr-martin-r.html | NUPTIALS OF ISBELL AGER; Smith Alumna Becomes Bride of Dr. Martin R. Behrer | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/prospero-and-caliban.html | Prospero and Caliban | True | Eileen Darby--Graphic House | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/tokyo-throng-gets-1500000-yen.html | Tokyo Throng Gets 1,500,000 Yen | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/election-results-cheer-brownell-he-holds-partys-position-made.html | ELECTION RESULTS CHEER BROWNELL; He Holds Party's Position Made Stronger for the 1946 Congressional Campaign | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/deweys-prestige-lowered-by-gop-defeat-in-the-city-democratic.html | DEWEY'S PRESTIGE LOWERED BY GOP DEFEAT IN THE CITY; Democratic Leaders Are Encouraged in Their Fight to Defeat the Governor Next Year | True | By James A. Hagerty | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/texas-halts-baylor-2114.html | Texas Halts Baylor, 21-14 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/4000000-families-want-to-build-or-buy-the-opa-chief-calls-for-price.html | 4,000,000 Families Want to Build or Buy; The OPA Chief calls for price ceilings to protect new owners against inflated cost. | True | By Chester Bowles Opa Administrator | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/evelyn-sidman-a-bride-wellesley-alumna-married-to-lieut-wachter-of.html | EVELYN SIDMAN A BRIDE; Wellesley Alumna Married to Lieut. Wachter of Air Forces | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/hearing-by-eye.html | HEARING BY EYE | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/oliver-keeps-lead-at-durham-on-134-cards-66-on-second-round-of-open.html | OLIVER KEEPS LEAD AT DURHAM ON 134; Cards 66 on Second Round of Open Golf--Stranahan Is Next, 2 Strokes Away | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/lag-by-assembly-criticized-in-paris-press-except-communist-hits-at.html | LAG BY ASSEMBLY CRITICIZED IN PARIS; Press, Except Communist, Hits at Arguing Over Program-- De Gaulle Position Strong | True | By Lansing Warren By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/virginia-trims-richmond-brown-gets-three-touchdowns-in-450-conquest.html | VIRGINIA TRIMS RICHMOND; Brown Gets Three Touchdowns in 45-0 Conquest | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/15-rise-predicted-in-building-costs-matthews-expects-increase-next.html | 15% RISE PREDICTED IN BUILDING COSTS; Matthews Expects Increase Next Year With Higher Wages a Factor | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/central-states-all-factors-for-strike-present-in-uawgm-wage-dispute.html | CENTRAL STATES; All Factors for Strike Present In UAW-GM Wage Dispute | True | By Walter W. Ruch | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/midblock-walks-urged-for-safety-head-of-automobile-old-timers.html | MID-BLOCK WALKS URGED FOR SAFETY; Head of Automobile Old Timers Proposes Plan Also to Speed Up Traffic | True | By Bert Pierce | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/detroit-situation-quiet.html | Detroit Situation Quiet | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/war-wives.html | War Wives | True | By Ruth Page | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/theory-of-education-assailed-by-mercier.html | THEORY OF EDUCATION ASSAILED BY MERCIER | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/paschal-in-bond-clash-to-lead-mitchel-field-against-texans-in.html | PASCHAL IN BOND CLASH; To Lead Mitchel Field Against Texans in Brooklyn Today | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/travis-to-acquire-musicraft.html | Travis to Acquire Musicraft | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/teen-age-98600900.html | Teen Age | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/veteran-needs-cut-mens-clothes-supply.html | VETERAN NEEDS CUT MEN'S CLOTHES SUPPLY | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/hollywood-imports-talent-from-britain.html | HOLLYWOOD IMPORTS TALENT; From Britain | True | By Fred Stanley | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/ohio-state-scoreless-for-three-periods-subdues-pitt-140-in-rain.html | Ohio State, Scoreless for Three Periods, Subdues Pitt, 14-0, in Rain, Snow and Mud; OHIO STATE DOWNS PITT NEAR END, 14-0 | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/truman-attlee-remarks-science-overcomes-barriers.html | Truman, Attlee Remarks; Science Overcomes Barriers | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/troth-of-priscilla-joan-phillips.html | Troth of Priscilla Joan Phillips | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/peace-hopes-fade-in-windsor-strike-minister-of-labor-leaves-city.html | PEACE HOPES FADE IN WINDSOR STRIKE; Minister of Labor Leaves City and Dominion-Wide Walkout for 24 Hours Looms | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-dance-on-ballet-theatrei-la-meri.html | THE DANCE: ON BALLET THEATRE-I; La Meri | True | By John Martin | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mortgage-bankers-to-hear-tom-clark.html | MORTGAGE BANKERS TO HEAR TOM CLARK | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/wheels-of-travel-hum-again-expand-staffs.html | WHEELS OF TRAVEL HUM AGAIN; Expand Staffs | True | By John Desmond | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/head-of-marine-academy-gets-rear-admiral-rank.html | Head of Marine Academy Gets Rear Admiral Rank | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/owners-cautioned-on-home-repairs-rundown-buildings-are-blot-on-the.html | OWNERS CAUTIONED ON HOME REPAIRS; Run-Down Buildings Are Blot on the Entire Community, Says James Felt | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/merchant-marine-mural-planned.html | Merchant Marine Mural Planned | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/realty-conference-to-meet.html | Realty Conference to Meet | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/new-bottleneck-plagues-industry-deliveries-lag-6-months-to-2-years.html | NEW BOTTLENECK PLAGUES INDUSTRY; Deliveries Lag 6 Months to 2 Years in Sheet Metal Working, General-Purpose Machines | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/kesselring-may-be-here-exchief-of-staff-of-germany-believed-in-us.html | KESSELRING MAY BE HERE; Ex-Chief of Staff of Germany Believed in U.S. | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/science-in-review-will-the-atomic-bomb-force-us-to-break-up-our.html | SCIENCE IN REVIEW; Will the Atomic Bomb Force Us to Break Up Our Cities Into Towns and Villages? | True | By Waldemar Kaempffert | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/picture-credits-98600907.html | PICTURE CREDITS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/asiatic-uprisings-laid-to-tokyo-plot-gen-thorpe-says-rebels-were.html | ASIATIC UPRISINGS LAID TO TOKYO PLOT; Gen. Thorpe Says Rebels Were Trained in Special Schools to Harass the Allies | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/sports-of-the-times-friendly-rivals-and-unfriendly-rivalry.html | Sports of the Times; Friendly Rivals and Unfriendly Rivalry | True | By Arthur Daley | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/reconversion-record-great-prosperity-with-substantially-full.html | RECONVERSION RECORD; Great Prosperity With Substantially Full Employment Forecast to Follow Wage-Price Problem | True | By Russell Porter | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/rutherford-beats-ridgefield-park-undefeated-eleven-adds-sixth.html | RUTHERFORD BEATS RIDGEFIELD PARK; Undefeated Eleven Adds Sixth Victory of Season by Piling Up 20-to-6 Tally | True | Special to THE NEW YORK TIMES. | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/swarthmore-bows-127.html | Swarthmore Bows, 12-7 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/teaneck-broker-celebrates.html | Teaneck Broker Celebrates | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/red-cross-picks-hospital-aide.html | Red Cross Picks Hospital Aide | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/considering-twentyone-dilemmas-of-our-complex-century.html | Considering Twenty-One Dilemmas of Our Complex Century | True | By Howard Mumford Jones | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/crossroads-at-culloden-a-scotsman-draws-a-moral-for-today-from-the.html | Crossroads at Culloden; A Scotsman draws a moral for today from the ill-fated second Jacobite rebellion. | True | By P.j. Philip | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/jerome-bonaparte-emperors-kin-dies.html | JEROME BONAPARTE, EMPEROR'S KIN, DIES | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/bridge-for-3020-points.html | BRIDGE: FOR 3,020 POINTS | True | By Albert H. Morehead | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/growing-lilies-indoors-warmth-is-needed.html | GROWING LILIES INDOORS; Warmth Is Needed | True | By David Platt | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/allies-designate-agents-in-austria-us-and-britain-name-their.html | ALLIES DESIGNATE AGENTS IN AUSTRIA; U.S and Britain Name Their Political Aides There After Moscow Renews Ties | True | By John MacCormac By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/bank-gets-large-space-for-fifth-ave-branch.html | Bank Gets Large Space For Fifth Ave. Branch | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/lidice-orphans-sought-berlin-paper-appeals-to-germans-to-help-atone.html | LIDICE ORPHANS SOUGHT; Berlin Paper Appeals to Germans to Help Atone for Crime | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mayor-lays-crisis-in-housing-to-us-laxity-in-congress-not-cities.html | MAYOR LAYS CRISIS IN HOUSING TO U.S.; Laxity in Congress, Not Cities, Responsible for Veterans' Plight, He Charges | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/colby-to-push-building-college-will-move-in-1946-to-mayflower-hill.html | COLBY TO PUSH BUILDING; College Will Move in 1946 to Mayflower Hill Campus | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/special-board-set-for-auto-disputes-uawcio-executives-authorize-fit.html | SPECIAL BOARD SET FOR AUTO DISPUTES; UAW-CIO Executives Authorize 'Fit' Action in GM, Ford and Chrysler Cases | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/bombaylondon-phone-renewed.html | Bombay-London Phone Renewed | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/tremors-stir-yankton-s-d.html | Tremors Stir Yankton, S. D. | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/us-nears-sharing-in-palestine-policy-any-action-with-britain-in.html | U.S. NEARS 'SHARING' IN PALESTINE POLICY; Any Action With Britain in Solving Problem Is Said to Bar Military Step, However JOINT SURVEY SUGGESTED London Announcement May Be Duplicated Here--Arabs Demand Consultation | True | By Samuel A. Tower By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-deep-south-business-men-volunteer-aid-in-higgins-dispute.html | THE DEEP SOUTH; Business Men Volunteer Aid In Higgins Dispute | True | By George W. Healy Jr. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/adrift-week-at-sea-fishermen-rescued.html | ADRIFT WEEK AT SEA, FISHERMEN RESCUED | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/truman-finds-his-way-is-beset-by-troubles-his-legislative-program.html | TRUMAN FINDS HIS WAY IS BESET BY TROUBLES; His Legislative Program Is Stalled And Foreign Negotiations Falter | True | By Cabell Phillips | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/villanova-in-front-410.html | Villanova in Front, 41-0 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/home-out-of-the-west.html | HOME; Out of the West | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/65000000-sent-home-in-month.html | $65,000,000 Sent Home in Month | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/elva-brain-wed-in-jersey-married-to-charles-edo-kip-kin-of-former.html | ELVA BRAIN WED IN JERSEY; Married to Charles Edo Kip, Kin of Former Passaic Mayor | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/service-men-return-to-jobs.html | Service Men Return to Jobs | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/strange-drink-kills-4-seven-others-sick-from-antifreeze-and-milk.html | STRANGE DRINK KILLS 4; Seven Others Sick From AntiFreeze and Milk Mixture | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/army-to-investigate-ship-use-of-veterans.html | ARMY TO INVESTIGATE SHIP USE OF VETERANS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/waldron-in-smiths-post-has-temporary-charge-of-maine-chance-horses.html | WALDRON IN SMITH'S POST; Has Temporary Charge of Maine Chance Horses at Pimlico | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/2-finnish-cabinet-posts-filled.html | 2 Finnish Cabinet Posts Filled | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/theres-still-a-lot-for-women-to-learn-dean-pickel-challenges-them.html | 'There's Still a Lot for Women to Learn'; Dean Pickel challenges them to face the responsibilities of their full citizenship. | True | By Margaret Barnard Pickel Dean of University Women, Columbia University | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/ranger-six-stops-red-wings-2-to-0-moe-tallies-in-first-period-and.html | RANGER SIX STOPS RED WINGS, 2 TO 0; Moe Tallies in First Period and Heller Connects Four Seconds Before Finish | True | By Joseph C. Nichols | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mabel-blakeney-is-wed-in-nyack-edgewood-park-alumna-is-the-bride-of.html | MABEL BLAKENEY IS WED IN NYACK; Edgewood Park Alumna Is the Bride of Sgt. F. L. Vannaman, Holder of D. F. C., Air Medal | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/store-volume-up-despite-scarcities-development-is-encouraging.html | STORE VOLUME UP DESPITE SCARCITIES; Development Is Encouraging Buyers to Place Orders Well in Advance for Spring | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/lavender-and-old-khaki-the-exgi-is-glad-to-get-rid-of-his-o-ds-now.html | Lavender and Old Khaki; The ex-GI is glad to get rid of his O. D.'s now, but the day may come when they'll be missed. | True | By Harry Shershow | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/anna-kelly-married-to-dudley-miller-jr.html | ANNA KELLY MARRIED TO DUDLEY MILLER JR. | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/discharge-system-set-up-for-seamen-eligibility-rests-on-32-months.html | DISCHARGE SYSTEM SET UP FOR SEAMEN; Eligibility Rests on 32 Months of 'Substantially Continuous Service' in Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/wholesale-druggists-to-simplify-operations.html | Wholesale Druggists To Simplify Operations | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/state-and-city-lag-in-bond-purchases-units-achieve-15-of-quotas-for.html | STATE AND CITY LAG IN BOND PURCHASES; Units Achieve 15% of Quotas for E Issue, Against 20% Listed for the Nation | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/paper-ratio-output-falls.html | Paper Ratio Output Falls | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/andover-topples-exeter-by-18-to-7-clayton-and-phelps-register-in-3d.html | ANDOVER TOPPLES EXETER BY 18 TO 7; Clayton and Phelps Register in 3d Period to Overcome Rivals' 7-to-6 Lead HUDNER GOES OVER LINE Tallies After Lange's Early Touchdown for the Losers --Late Threat Checked | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/group-files-motion-for-rent-increases.html | GROUP FILES MOTION FOR RENT INCREASES | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/david-bernstein-loews-aide-dies-executive-63-got-his-start-as.html | DAVID BERNSTEIN, LOEW'S AIDE, DIES; Executive, 63, Got His Start as Bookkeeper--Also Head of Popsicle and Music Firms | True | Apeda | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/groups-and-one-by-one-in-a-current-group-show.html | GROUPS AND ONE BY ONE; In a Current Group Show | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/lieut-sutherland-capt-taylor-wed.html | LIEUT. SUTHERLAND, CAPT. TAYLOR WED | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/taxpayers-meet-this-week.html | Taxpayers Meet This Week | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/atom-bomb-policy-mapped-as-truman-attlee-open-talks-prime-minister.html | ATOM BOMB POLICY MAPPED AS TRUMAN, ATTLEE OPEN TALKS; PRIME MINISTER ATTLEE ARRIVES AT WHITE HOUSE | True | By Bertram D.hulen Special To the New York Times. | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/stability-by-evolution-is-us-far-east-policy-its-aim-is-to-prevent.html | 'STABILITY BY EVOLUTION" IS U.S. FAR EAST POLICY; Its Aim Is to Prevent the Rise of a New Aggressor in Orient | True | By Sidney Shalett | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/church-charity-fete-thursday.html | Church Charity Fete Thursday | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/sands-point-plot-on-astor-tract-bought-for-home-navy-officer-is.html | SANDS POINT PLOT ON ASTOR TRACT BOUGHT FOR HOME; Navy Officer Is Purchaser of Port Washington Dwelling for Occupancy VACANT TRACTS IN DEMAND Deals Closed in Great Neck, Jamaica, Elmhurst, Hollis and Jackson Heights | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/arab-league-bids-for-power-in-middle-east-delegates-meeting-in.html | ARAB LEAGUE BIDS FOR POWER IN MIDDLE EAST; Delegates Meeting in Cairo Raise their Aims After Diplomatic Successes | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/rebirth-of-art-in-italy-the-metropolitan-prepares-for-its-coming.html | REBIRTH OF ART IN ITALY; The Metropolitan Prepares for Its Coming Season | True | By G. M. Gatti | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/big-recovery-steps-listed-by-moscow-repair-of-wartorn-areas-and.html | BIG RECOVERY STEPS LISTED BY MOSCOW; Repair of War-Torn Areas and Industry Held Important in View of Bid for U.S. Loan | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/as-the-american-occupation-of-england-draws-to-a-close.html | AS THE AMERICAN "OCCUPATION" OF ENGLAND DRAWS TO A CLOSE | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/letters-to-the-times-what-of-the-bomb-authoritative-explanation.html | Letters to The Times; What of the Bomb? Authoritative Explanation Made Of May-Johnson Bill | True | WILLIAM L. MARBURY. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/to-address-red-cross-units.html | To Address Red Cross Units | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/new-film-projector-it-eases-strain-and-fatigue-by-eliminating.html | New Film Projector; It Eases Strain and Fatigue by Eliminating Eye-Lag | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/around-the-garden-in-spite-of-cold-weather.html | AROUND THE GARDEN; In Spite of Cold Weather | True | By Dorothy H. Jenkins | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/3-of-army-group-escape-men-of-rehabilitation-center-stage-times.html | 3 OF ARMY GROUP ESCAPE; Men of Rehabilitation Center Stage Times Square Get-Away | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/kennels-sold-at-mahwah-nj.html | Kennels Sold at Mahwah, N.J. | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/hempstead-upset-by-mineola-286-loses-for-first-time-since-1943.html | HEMPSTEAD UPSET BY MINEOLA, 28-6; Loses for First Time Since 1943 Campaign as Maroon Team Commands Play | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/british-put-cafes-out-of-bounds.html | British Put Cafes Out of Bounds | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/surabaya-assault-pressed-by-british-directs-java-attack.html | SURABAYA ASSAULT PRESSED BY BRITISH; DIRECTS JAVA ATTACK | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/middle-age.html | "Middle Age" | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-openings.html | THE OPENINGS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/letters-usa-and-ussr.html | Letters; U.S.A. and U.S.S.R. | True | MARTIN SICHEL. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/election-aftermath-odwyers-sweep.html | Election Aftermath; O'Dwyer's Sweep | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-uno-its-genesis-and-its-hopes.html | The UNO: Its Genesis and Its Hopes | True | By Mildred Adams | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/seeking-to-solve-disputes.html | Seeking to Solve Disputes | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/tedder-optimistic-on-peace-solution-british-air-chief-honored-at.html | TEDDER OPTIMISTIC ON PEACE SOLUTION; BRITISH AIR CHIEF HONORED AT CITY HALL | True | The New York Times | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mrsmaud-diver-dies-british-novelist-78.html | MRS.MAUD DIVER DIES; BRITISH NOVELIST, 78 | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/canada-is-anxious-over-atom-policy-watches-washington-talks-to.html | CANADA IS ANXIOUS OVER ATOM POLICY; Watches Washington Talks to Chart Post-War Course-- Flag Debate Still On | True | By P.j.philip Special To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/belgian-catholics-condemn-premier.html | BELGIAN CATHOLICS CONDEMN PREMIER | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/rdgillespie-dies-raf-psychiatrist-air-commodore-47-member-of-guys.html | R.D.GILLESPIE DIES; RAF PSYCHIATRIST; Air Commodore, 47, Member of Guy's Hospital Staff-- Lectured Here in 1941 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-girl-scouts-citizens-in-action.html | The Girl Scouts: Citizens in Action | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-middle-age.html | The "Middle Age" | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/out-where-tbone-steaks-grow-here-is-a-picture-of-what-goes-on-in.html | Out Where T-Bone Steaks Grow; Here is a picture of what goes on in the vast cow country when beef cattle are shipped out to market. | True | By Lewis Nordyke | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/sally-young-wed-to-navy-physician-her-nuptials-held.html | SALLY YOUNG WED TO NAVY PHYSICIAN; HER NUPTIALS HELD | True | Bachrach | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/treasure-chest-literary-fashions.html | Treasure Chest; Literary Fashions | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/equipment-service-for-ships-set-up-manufacturer-to-have-parts-and.html | EQUIPMENT SERVICE FOR SHIPS SET UP; Manufacturer to Have Parts and Maintenance Crews Available in Ports | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/return-of-broke-mr-brokenshire-comes-back-in-quest-of-a-fourth-and.html | RETURN OF 'BROKE'; Mr. Brokenshire Comes Back in Quest of A Fourth and Permanent Fortune | True | By Dorothy Barclay | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/home-owners-seek-more-repair-loans.html | HOME OWNERS SEEK MORE REPAIR LOANS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/hold-us-industry-is-blocking-trade-exporters-say-failure-to-allot.html | HOLD U.S. INDUSTRY IS BLOCKING TRADE; Exporters Say Failure to Allot Some Items for Purpose May Force Government Quotas | True | By Charles A.donnelly | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/canadiens-top-bruins-53-oconnor-scores-twice-as-club-ties-hawks-for.html | CANADIENS TOP BRUINS, 5-3; O'Connor Scores Twice as Club Ties Hawks for First Place | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/wedding-at-fairfield-for-charlotte-hall.html | WEDDING AT FAIRFIELD FOR CHARLOTTE HALL | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/so-buckner-dies-insurance-official.html | S.O. BUCKNER DIES; INSURANCE OFFICIAL | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/usoffers-power-boats-model-at-18foot-craft-listed-for-sale-starting.html | U.S.OFFERS POWER BOATS; Model AT 18-Foot Craft Listed for Sale Starting Nov. 20 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mrattlees-mission.html | MR.ATTLEE'S MISSION | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/solid-ground-work-laid-at-labor-parley-even-modest-achievements.html | SOLID GROUND WORK LAID AT LABOR PARLEY; Even Modest Achievements Will Mean Progress, Delegates Believe | True | By Louis Stark | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/red-cross-may-let-germans-in-clubs-oconnor-to-visit-us-zone-to.html | RED CROSS MAY LET GERMANS IN CLUBS; O'Connor to Visit U.S. Zone to Study Soldier-Welfare Work --British Troops Fretful | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/us-is-contesting-for-woolen-trade.html | U.S. IS CONTESTING FOR WOOLEN TRADE | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/night-of-stars-to-be-presented.html | Night of Stars to Be Presented | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/army-hour-will-end-broadcasts-today-allenlisted-cast-for-189th-air.html | 'Army Hour' Will End Broadcasts Today; All-Enlisted Cast for 189th Air Show | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/duplex-houses-of-unusual-design-rising-on-147th-street-in-flushing.html | Duplex Houses of Unusual Design Rising on 147th Street in Flushing, Manhattan Deals and Queens Housing Project Attract Interest | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/radios-25-years-acclaimed-here-representatives-of-the-press-music.html | RADIO'S 25 YEARS ACCLAIMED HERE; Representatives of the Press, Music, Theatre, Religion and Labor Praise the Industry | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/rutgers-defeats-lafayette-3214-new-brunswick-eleven-wins-middle.html | RUTGERS DEFEATS LAFAYETTE, 32-14; New Brunswick Eleven Wins Middle Three Title for the First Time in 6 Years | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/constance-trapp-to-wed-mt-holyoke-alumna-is-engaged-to-lieut-robert.html | CONSTANCE TRAPP TO WED; Mt. Holyoke Alumna Is Engaged to Lieut. Robert MacCrate | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/lions-string-ends-evans-of-penn-tosses-four-scoring-passes-three-to.html | LIONS STRING ENDS; Evans of Penn Tosses Four Scoring Passes, Three to Jenkins DEUBER SPRINTS 55 YARDS Columbia Registers First on Rossides-Kusserow Aerial --63,000 Watch Contest | True | By Louis Effrat Special To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/all-facts-pledged-on-pearl-harbor-barkley-says-no-one-will-be.html | ALL FACTS PLEDGED ON PEARL HARBOR; Barkley Says No One Will Be Protected--Dewey, Hull and Stimson Among Witnesses | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/landscape-in-a-rich-panorama-abstract-beginnings.html | LANDSCAPE IN A RICH PANORAMA; "Abstract" Beginnings | True | By Edward Alden Jewell | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/giovanelli-beats-leamus.html | Giovanelli Beats Leamus | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/holds-wagner-act-needs-companion-dr-leiserson-citing-formers.html | HOLDS WAGNER ACT NEEDS COMPANION; Dr. Leiserson, Citing Former's Shortcomings, May Present Views to Capital Conference | True | By Louis Stark Special To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/army-team-eyes-rose-bowl-trip-despite-coach-blaiks-opposition.html | Army Team Eyes Rose Bowl Trip Despite Coach Blaik's Opposition | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/news-of-the-world-of-stamps-fall-arrangement.html | NEWS OF THE WORLD OF STAMPS; Fall Arrangement | True | By Kent B. Stiles | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/many-card-parties-set-for-this-week-winfield-nursery-womens.html | MANY CARD PARTIES SET FOR THIS WEEK; Winfield Nursery, Women's Republican Club, D.A.R., 165th Infantry Auxiliary to Gain | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/foreign-finance-bankers-problem-estimates-of-loans-sold-in-this.html | FOREIGN FINANCE, BANKERS' PROBLEM; Estimates of Loans Sold in This Market Run as High as $4,665,068,217 FIGURES FOR LAST YEAR Our Investments Abroad Put by Commerce Department at $7,300,000,000 | True | By Kenneth Austin | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/boren-group-airing-utility-problems-power-industry-has-its-first.html | BOREN GROUP AIRING UTILITY PROBLEMS; Power Industry Has Its First Chance in Decade to Urge Changes in Law PUBLIC INTEREST WIDENS Hearings Before Congressional Committee to Continue Into Next Month | True | By John P. Callahan | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/ford-training-veterans-4500-hired-by-company-dealers-are-earning.html | FORD TRAINING VETERANS; 4,500 Hired by Company Dealers Are 'Earning While Learning' | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/detroit-observes-50-years-of-autos-over-88-million-vehicles-valued.html | DETROIT OBSERVES 50 YEARS OF AUTOS; Over 88 Million Vehicles Valued at $63 Billions Produced by Industry Since 1895 | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/britain-disputes-rumania-on-riot-blames-communists-in-deaths-at-gay.html | BRITAIN DISPUTES RUMANIA ON RIOT; Blames Communists in Deaths at 'Gay' Fete for King--Groza Armed Them, Official Says | True | By Mallory Browne By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/80000-see-scotland-win.html | 80,000 See Scotland Win | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/ambassador-assails-occupation-of-iran.html | AMBASSADOR ASSAILS OCCUPATION OF IRAN | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/article-5-no-title-the-atomic-bomb-the-facts-and-the-issue.html | Article 5 -- No Title; The Atomic Bomb: The Facts and the Issue | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/gomez-henchmen-suffer-many-who-returned-to-venezuela-will-lose.html | GOMEZ HENCHMEN SUFFER; Many Who Returned to Venezuela Will Lose Their Wealth | True | By Cable To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mrs-k-t-reice-married-times-phone-aide-wed-to-james-macdonald-war.html | MRS. K. T. REICE MARRIED; Times Phone Aide Wed to James MacDonald, War Reporter | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/11-die-in-crashes-of-two-army-planes.html | 11 DIE IN CRASHES OF TWO ARMY PLANES | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/two-boys-arrested-as-purse-snatchers.html | TWO BOYS ARRESTED AS PURSE SNATCHERS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/125-renner-laws-approved.html | 125 Renner Laws Approved | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/cornell-triumphs-over-colgate-206-di-stasio-tallies-twice-for.html | CORNELL TRIUMPHS OVER COLGATE, 20-6; Di Stasio Tallies Twice for Ithacans--Losers Score in Last Minute of Game | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/food-clothing-drive-for-czechoslovaks.html | FOOD, CLOTHING DRIVE FOR CZECHOSLOVAKS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mexico-party-bars-votelaw-change-regimebacked-group-declines-to.html | MEXICO PARTY BARS VOTE-LAW CHANGE; Regime-Backed Group Declines to Alter Code Allowing It to Count Ballots | True | By Camille M. Cianfarra Special To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mrsnmhoover-wed-she-is-bride-of-lieut-comdra-paul-t-rennell-in.html | MRS.N.M.HOOVER WED; She is Bride of Lieut. Comdra Paul T. Rennell in Delaware | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/gloria-ann-clausen-wed-married-in-brooklyn-to-capt-george-william.html | GLORIA ANN CLAUSEN WED; Married in Brooklyn to Capt. George William Kelly, AAF | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/10240000-program-set-for-metropolitan-museum-new-building-plan-for.html | $10,240,000 Program Set For Metropolitan Museum; NEW BUILDING PLAN FOR METROPOLITAN MUSEUM OF ART | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/national-parks-lure-tourists-vernal-falls.html | NATIONAL PARKS LURE TOURISTS; Vernal Falls | True | By Isabelle F. Story | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/brooklyn-college-loses-to-rpi-386-paced-by-heikkinen-visitors-rout.html | BROOKLYN COLLEGE LOSES TO R.P.I., 38-6; Paced by Heikkinen, Visitors Rout Kingsmen--Wilnes Sets Up Home Team's Score | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/omaha-seeks-higgins-plant.html | Omaha Seeks Higgins Plant | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-one-hope.html | "THE ONE HOPE" | True | Fitzpatrick in The St. Louis Post-Dispatch | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/lets-finish-the-job.html | "Let's Finish the Job" | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/card-party-to-aid-chapin-home.html | Card Party to Aid Chapin Home | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/50-plumbers-still-on-strike.html | 50 Plumbers Still on Strike | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | By Virginia Pope | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/nassau-yc-team-victor.html | Nassau Y.C. Team Victor | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/shows-today.html | SHOWS TODAY | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/miss-dolorita-curry-fiancee.html | Miss Dolorita Curry Fiancee | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/for-homes-nothing-down-de-lacy-of-house-drafts-bill-for-new-plan.html | FOR HOMES NOTHING DOWN; De Lacy of House Drafts Bill for New Plan Under FHA | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/opinions-in-the-mail-not-concerned.html | OPINIONS IN THE MAIL; Not Concerned | True | ROBERT DELSON. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/end-of-intervention-in-indies-demanded.html | END OF INTERVENTION IN INDIES DEMANDED | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/one-of-kind-benevolent-magistrate.html | ONE OF KIND; Benevolent Magistrate | True | By Jack Gould | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/annamese-resume-sabotage-in-saigon.html | ANNAMESE RESUME SABOTAGE IN SAIGON | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/yamashita-trial-sets-precedents-first-of-war-criminals-cases-is.html | YAMASHITA TRIAL SETS PRECEDENTS; First of War Criminals Cases Is Governed Solely by Rules Laid Down by MacArthur | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/bavarian-opera-head-ousted.html | Bavarian Opera Head Ousted | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/of-producers-wechsler-and-albert-pranksters-at-work.html | OF PRODUCERS WECHSLER AND ALBERT; Pranksters at Work | True | By A. H. Weiler | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/grain-prices-soar-rye-up-the-limit-only-ceilings-prevent-them-from.html | GRAIN PRICES SOAR; RYE UP THE LIMIT; Only Ceilings Prevent Them From Going Higher--Fears for Contracts Felt | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/city-set-to-honor-dead-of-2-wars-a-paris-memorial-to-franklin-d.html | CITY SET TO HONOR DEAD OF 2 WARS; A PARIS MEMORIAL TO FRANKLIN D. ROOSEVELT | True | The New York Times | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/hospital-and-union-reach-pact.html | Hospital and Union Reach Pact | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-cold-in-your-head.html | The Cold In Your Head | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/trade-with-a-flavor-american-spice-merchants-keep-their-touch-with.html | Trade With a Flavor; American spice merchants keep their touch with a romantic past and far-away places. | True | By Virginia J. Fortiner | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/aboard-the-magic-carpet-in-the-times-hall.html | 'ABOARD THE MAGIC CARPET' IN THE TIMES HALL | True | The New York Times Studio | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/ccny-bows-426-to-atlantic-city-corsairs-forward-wall-stops-all.html | C.C.N.Y. BOWS, 42-6, TO ATLANTIC CITY; Corsairs Forward Wall Stops All Scoring Drives After Beavers' Sole Tally | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/notes-from-london-down-but-not-out.html | NOTES FROM LONDON; Down, But Not Out | True | By C. A. Lejeune | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/opa-pledges-price-ruling.html | OPA Pledges Price Ruling | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/nyu-turns-back-lehigh-squad-190-kuppersmith-goes-34-yards-for-the.html | N.Y.U. TURNS BACK LEHIGH SQUAD, 19-0; Kuppersmith Goes 34 Yards for the First Touchdown -- Ken Strong Honored | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/nephew-of-us-grant-found-dead-in-home.html | NEPHEW OF U.S. GRANT FOUND DEAD IN HOME | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/a-flier-and-his-bride.html | A Flier and His Bride | True | By Charles Poore | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/test-of-promises-to-service-men-generalizations-impossible.html | Test of Promises to Service Men; Generalizations Impossible | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/phelps-dodge-gives-52000-to-war-fund.html | PHELPS DODGE GIVES $52,000 TO WAR FUND | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/utah-nips-new-mexico-2120.html | Utah Nips New Mexico, 21-20 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/abroad-chinas-civil-war.html | ABROAD; China's Civil War | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-teen-age-group.html | The Teen Age Group | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/isaacs-tops-davis-on-complete-count-gets-59830-firstchoice-votes-to.html | ISAACS TOPS DAVIS ON COMPLETE COUNT; Gets 59,830 First-Choice Votes to 56,540--Connolly Is Third in Council Race | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/flight-records.html | FLIGHT RECORDS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/georgia-tech-tops-tulane-by-41-to-7-30000-see-6-engineers-take.html | GEORGIA TECH TOPS TULANE BY 41 TO 7; 30,000 See 6 Engineers Take Turns Scoring Behind Powerful Line | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/hazel-scott-cancels-press-dinner-date.html | HAZEL SCOTT CANCELS PRESS DINNER DATE | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/with-the-army-of-northern-virginia.html | With the Army of Northern Virginia | True | By F.w. Leary | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/race-issue-denied-in-rows-at-school-inquiry-group-lays-fight-to.html | RACE ISSUE DENIED IN ROWS AT SCHOOL; Inquiry Group Lays Fight to Boys' Dispute in Harlem--Urges More Negro Teachers | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/in-the-field-of-travel-florida-will-be-crowded.html | IN THE FIELD OF TRAVEL; FLORIDA WILL BE CROWDED | True | By Diana Rice | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/u-s-court-bars-7-strike-votes-in-texas-holding-union-lacks.html | U. S. Court Bars 7 Strike Votes in Texas, Holding Union Lacks Bargaining Status | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/petty-officer-murray-is-bride.html | Petty Officer Murray Is Bride | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/navy-vanquishes-michigan-with-lasthalf-drive-337-the-wolverines.html | Navy Vanquishes Michigan With Last-Half Drive, 33-7; THE WOLVERINES FIRE AN AERIAL IN THEIR BATTLE WITH THE NAVY | True | By Joseph M.sheehan Special To the New York Times. | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/solution-on-spain-pressed-by-exiles.html | SOLUTION ON SPAIN PRESSED BY EXILES | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/new-highways-for-a-better-new-york-we-have-started-a-program-says.html | New Highways for a Better New York; We have started a program, says Mr. Moses, which will give us a less congested and more comfortable and accessible city. | True | By Robert Moses | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/french-war-refugee-children-find-a-swiss-haven.html | French War Refugee Children Find a Swiss Haven | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/events-today.html | Events Today | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/youth-forum-favors-educational-radio.html | YOUTH FORUM FAVORS EDUCATIONAL RADIO | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/sees-liquid-sugar-expansion.html | Sees Liquid Sugar Expansion | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/now-some-teamwork-men.html | "NOW SOME TEAMWORK, MEN!" | True | Werner in The Chicago Sun | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/10000-veterans-land-seven-troopships-arrive-here-eight-more-are-due.html | 10,000 VETERANS LAND; Seven Troopships Arrive Here-- Eight More Are Due Today | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/plot-on-spanish-chiefs-denied.html | Plot on Spanish Chiefs Denied | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/men-still-buy-one-hat-as-sales-volume-rises.html | Men Still Buy One Hat As Sales Volume Rises | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/penn-state-victor-over-temple-270-a-lion-scoring-the-first.html | PENN STATE VICTOR OVER TEMPLE, 27-0; A LION SCORING THE FIRST TOUCHDOWN AT FRANKLIN FIELD YESTERDAY | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/wisconsin-halted-by-northwestern-wildcats-tally-twice-in-last.html | WISCONSIN HALTED BY NORTHWESTERN; Wildcats Tally Twice in Last Quarter After Recovering Fumbles and Win, 28-14 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/from-the-mailpouch.html | FROM THE MAILPOUCH | True | JOSEPH SZIGETI. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-art-of-mary-petty.html | The Art of Mary Petty | True | By Russell Maloney | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/hill-downed-200-by-lawrenceville-harper-sparks-winners-with-two.html | HILL DOWNED, 20-0, BY LAWRENCEVILLE; Harper Sparks Winners With Two 2d-Half Touchdowns --Litt Also Registers | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/dodecanese-bases-sought-by-russia-a-gift-for-soviet-libraries.html | DODECANESE BASES SOUGHT BY RUSSIA; A GIFT FOR SOVIET LIBRARIES | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/karelsen-insists-on-school-inquiry-former-committee-head-critic-of.html | KARELSEN INSISTS ON SCHOOL INQUIRY; Former Committee Head, Critic of 'Deplorable' Conditions, Replies to La Guardia | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/other-program-schedules.html | --OTHER PROGRAM SCHEDULES-- | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/compromise-gives-unrra-school-role-usgroup-in-london-suggests.html | COMPROMISE GIVES UNRRA SCHOOL ROLE; U.S.Group in London Suggests Agency Act as Center for Raising Rebuilding Fund | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/old-vic-scores-again-great-tragic-figure.html | OLD VIC SCORES AGAIN; Great Tragic Figure | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/excess-profits-tax-repeal-to-alter-business-outlook-increased-sales.html | EXCESS PROFITS TAX REPEAL TO ALTER BUSINESS OUTLOOK; Increased Sales and Output, Greater Effort For Labor Peace Are Expected After Jan.1 | True | By John H.crider | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/north-tarrytown-turned-back-80-staffords-alertness-helps-as-the.html | NORTH TARRYTOWN TURNED BACK, 8-0; Stafford's Alertness Helps as the Washington Irving High Eleven Scores | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/reparations-urged-for-german-victims.html | REPARATIONS URGED FOR GERMAN VICTIMS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mother-of-3-gis-held-as-having-aided-nazi.html | MOTHER OF 3 GI'S HELD AS HAVING AIDED NAZI | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/events-in-the-world-of-music-visiting-conductor.html | EVENTS IN THE WORLD OF MUSIC; Visiting Conductor | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/hitchcock-marches-on-tradition-plus.html | HITCHCOCK MARCHES ON; Tradition Plus | True | By Bosley Crowther | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/plucked-eagle.html | Plucked Eagle | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-veteran-changes-in-medical-service-program-for-disabled-is-said.html | The Veteran; Changes in Medical Service Program for Disabled Is Said to Be Essential to Work Most Efficiently | True | By Charles Hurd Special To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-army-moves-the-freight-of-war.html | The Army Moves the Freight of War | True | By Saul Levitt | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/education-in-review-soldiers-awaiting-transportation-home-profit-by.html | EDUCATION IN REVIEW; Soldiers Awaiting Transportation Home Profit By Study at Famous English Institutions | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/soltow-triumphs-in-schoolboy-run-wins-psal-title-for-third-time-in.html | SOLTOW TRIUMPHS IN SCHOOLBOY RUN; Wins P.S.A.L. Title for Third Time in Row--Loughlin Tops C.H.S.A.A. Field Again | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/record-christmas-looms-this-year-first-peacetime-season-since-40.html | RECORD CHRISTMAS LOOMS THIS YEAR; First Peacetime Season Since 40 Expected to Show 20% Sales Rise for Nation BOOM IN LUXURIES IS SEEN Best Assortment Obtainable to Be Available With Volume to Be Limited by Scarcities | True | By Thomas F. Conroy | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/tennessee-routs-mississippi-340-stephens-and-stephenson-pace-attack.html | TENNESSEE ROUTS MISSISSIPPI, 34-0; Stephens and Stephenson Pace Attack as the Volunteers Gain Sixth Triumph | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/sweden-lifts-exile-ban-agrees-to-allow-polishjewish-internees-to.html | SWEDEN LIFTS EXILE BAN; Agrees to Allow Polish-Jewish Internees to Remain | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/ready-for-winter-cleaning-fertilizing-and-mulching-are-jobs-for.html | READY FOR WINTER; Cleaning, Fertilizing and Mulching Are Jobs for Mid-November | True | By Mary Deputy Lamson | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/us-drops-paper-in-berlin.html | U.S. Drops Paper in Berlin | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/heidelberg-schools-to-reopen.html | Heidelberg Schools to Reopen | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/churchill-gives-warning-he-says-partisanship-must-not-impair.html | CHURCHILL GIVES WARNING; He Says Partisanship Must Not Impair National Interests | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-classics.html | The Classics | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/200-vessels-recalled-land-says-reserve-ships-are-needed-to-meet-new.html | 200 VESSELS RECALLED; Land Says Reserve Ships Are Needed to Meet New Demands | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/dyeing-uniforms-planned-to-trap-rioters-in-france.html | Dyeing Uniforms Planned To Trap Rioters in France | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/hyde-park-a-new-shrine-visitors-come-to-president-roosevelts-old.html | Hyde Park: A New Shrine; Visitors come to President Roosevelt's old home as to a place of pilgrimage. | True | By H.i. Brock | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/batistas-divorce-granted.html | Batista's Divorce Granted | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/patricia-jwhiting-married-in-queens-she-is-wed-in-flushing-church.html | PATRICIA J.WHITING MARRIED IN QUEENS; She Is Wed in Flushing Church to Harry Edgar Trenholme, Canadian Navy Veteran | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/teen-age-98600896.html | Teen Age | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/pearl-harbor-inquiry.html | Pearl Harbor Inquiry | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/georgia-turns-back-florida-team-340.html | GEORGIA TURNS BACK FLORIDA TEAM, 34-0 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/strike-threats-issue-of-prices.html | Strike Threats; Issue of Prices | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/records-beethoven-ninth.html | RECORDS: BEETHOVEN NINTH | True | By Mark A. Schubart | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/centennial-celebrated-congregation-marks-start-of-the-seventh-day.html | CENTENNIAL CELEBRATED; Congregation Marks Start of the Seventh Day Baptist Church | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/darsays-judge-barred-its-data-but-he-denies-forbidding-distributing.html | D.A.R.SAYS JUDGE BARRED ITS DATA; But He Denies Forbidding Distributing Literature in Trenton to New Citizens | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/old-silvertip.html | OLD SILVERTIP | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/deaf-enabled-to-read-sound-waves-highdetail-sound-record.html | Deaf Enabled to Read Sound Waves; High-Detail Sound Record | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/west-end-synagogue-praised.html | West End Synagogue Praised | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/us-steel-is-urged-by-schwellenbach-to-talk-with-union-he-asks.html | U.S. STEEL IS URGED BY SCHWELLENBACH TO TALK WITH UNION; He Asks Fairless to Drop Refusal Which Stipulates Action on Prices First LEAVES PAY IN ABEYANCE Says He Wants Only 'Orderly' Bargaining-- OPA Pledges Early Decision on Prices | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/an-american-report-an-american-report.html | An American Report; An American Report | True | By Frances Chrystie | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mid-west-states-growth-in-juvenile-offenders-brings-demands-on.html | MID WEST STATES; Growth in Juvenile Offenders Brings Demands on Parents | True | By Hugh A. Fogarty | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/senators-press-merger-dispute-mcclellan-naval-committee-and-hill.html | SENATORS PRESS MERGER DISPUTE; McClellan, Naval Committee, and Hill, Military, Clash on Forrestal-Doolittle Issue | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/jean-mlennan-married-becomes-bride-in-brooklyn-of-lieut-lafayette-g.html | JEAN M'LENNAN MARRIED; Becomes Bride in Brooklyn of Lieut. Lafayette G. Howard | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/former-president-in-retirement.html | FORMER PRESIDENT IN RETIREMENT | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/edison-strike-is-ended-2000-in-plants-in-3-new-jersey-areas-go-back.html | EDISON STRIKE IS ENDED; 2,000 in Plants in 3 New Jersey Areas Go Back to Work | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/wedding-in-pawling-for-barbara-spurr.html | WEDDING IN PAWLING FOR BARBARA SPURR | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/elizabeth-r-sizer-becomes-engaged-oss-aide-is-fiancee-of-first.html | ELIZABETH R. SIZER BECOMES ENGAGED; OSS Aide Is Fiancee of First Lieut. Yorke Allen, Army, Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/la-liberte-defeats-mush-mush-by-head-12-favorite-takes-10000-nellie.html | LA LIBERTE DEFEATS MUSH MUSH BY HEAD; 1-2 Favorite Takes $10,000 Nellie Morse Purse With Late Rush at Jamaica | True | By William D.richardson | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/dedication-ceremonies-for-roosevelt-college.html | Dedication Ceremonies For Roosevelt College | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/cotton-again-lifts-peak-for-season-moves-narrowly-under-steady.html | COTTON AGAIN LIFTS PEAK FOR SEASON; Moves Narrowly Under Steady Demand and Makes Net Gains of 1 to 6 Points | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/5-germans-hanged-for-killing-fliers-protest-they-did-no-wrong-in.html | 5 GERMANS HANGED FOR KILLING FLIERS; Protest They Did No Wrong in Murdering U.S. Chutists-- Top Nazis' Briefs Are In | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-nation-collective-bargaining.html | THE NATION; Collective Bargaining | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/maryland-routs-vmi-gen-marshall-sees-alma-mater-suffer-380-defeat.html | MARYLAND ROUTS V.M.I.; Gen. Marshall Sees Alma Mater Suffer 38-0 Defeat | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/governor-odwver-act-on-closer-city-state-cooperation-the-mayorelect.html | GOVERNOR, O'DWYER ACT ON CLOSER CITY, STATE COOPERATION; THE MAYOR-ELECT CALLS ON THE GOVERNOR | True | Special to The New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-wonder-in-childhood-classics-tales-where-the-deceptions-are.html | THE WONDER IN CHILDHOOD CLASSICS; "Tales Where the Deceptions Are Always Kindly, and the Illusions Sweet" | True | By Irwin Edman | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/brooklyn-prep-defeats-poly-prep-for-third-in-row-in-series-3414-all.html | Brooklyn Prep Defeats Poly Prep For Third in Row in series, 34-14; All Hallows Topples Flushing High, 12-6-- Unbeaten Riverdale Halts Fieldston, 7-6--McKee Trips St. Francis | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/sports-today.html | Sports Today | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/la-guardia-to-get-scroll.html | La Guardia to Get Scroll | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/r-s-dickson-heads-board.html | R. S. Dickson Heads Board | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/eleanor-w-peebles-betrothed.html | Eleanor W. Peebles Betrothed | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/woman-shoots-boy-suspected-robber.html | WOMAN SHOOTS BOY, SUSPECTED ROBBER | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/marriage-unites-wave-and-airman-wed-in-greenwich.html | MARRIAGE UNITES WAVE AND AIRMAN; WED IN GREENWICH | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/army-to-quit-field-mayor-reports-promise-to-end-operations-at-la.html | ARMY TO QUIT FIELD; Mayor Reports Promise to End Operations at La Guardia Mar.1 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/better-nutrition.html | BETTER NUTRITION | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/general-electric-buys-plant.html | General Electric Buys Plant | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/rise-in-commons-urged-members-seek-salary-increase-from-present.html | RISE IN COMMONS URGED; Members Seek Salary Increase From Present $2,400 Rate | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/australia-lacks-ships.html | Australia Lacks Ships | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/big-three-approve-regime-in-albania-us-and-britain-offer-ties-with.html | BIG THREE APPROVE REGIME IN ALBANIA; U.S and Britain Offer Ties With Limitations, Soviet Plans Full Recognition | True | By Bertram D.hulen Special To the New York Times. | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/jean-gordon-bride-of-lieut-ja-sayre-wed-in-richmond-va-to-coast.html | JEAN GORDON BRIDE OF LIEUT. J. A. SAYRE; Wed in Richmond, Va., to Coast Guard Officer Who Served 36 Months at Sea | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/army-gains-title-in-crosscountry-retains-heptagonal-honors-but.html | ARMY GAINS TITLE IN CROSS-COUNTRY; Retains Heptagonal Honors, but Hanley of Dartmouth Gets Home in Front TUCKER, CADET, RUNNER-UP Service Mates Trail in Line to Provide Easy Victory at Van Cortlandt Park | True | By James P. Dawson | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/g5-in-germany-causes-for-complaint.html | G5 in Germany; Causes for Complaint | True |  | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mr-valentine-settles-down-in-the-role-of-performer.html | Mr. Valentine Settles Down in the Role of Performer | True | Leonard Halpern | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/democratic-abcs-for-nazi-pws-a-firsthand-report-on-an-army-school.html | Democratic ABC's for Nazi PWs; A first-hand report on an Army school in which war prisoners are learning what makes democracy tick. | True | By F.g. Alletson Cook | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/with-the-lunts-its-time-for-comedy-an-interview-with-the-famous.html | With the Lunts It's Time for Comedy; An interview with the famous couple, who talk of wartime acting and tomorrow's play. | True | By Lloyd Lewis | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/stock-retirement-plan-voted.html | Stock Retirement Plan Voted | True |  | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/article-1-no-title-nurse-kidnapped-on-queens-street.html | Article 1 -- No Title; NURSE KIDNAPPED ON QUEENS STREET | True |  | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/armistice-day-of-1945-brings-up-comparisons-after-the-last-war.html | ARMISTICE DAY OF 1945 BRINGS UP COMPARISONS; After the Last War Peace Terms Were Written in Six Months and This Time They Are Still Far Off BUT NEW LEAGUE IS AHEAD | True | By Edwin L. James | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/both-nominees-lose-election.html | Both Nominees Lose Election | True |  | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/shirley-carroll-wed-to-j-h-lyman-bride-in-hitchcock-memorial-church.html | SHIRLEY CARROLL WED TO J. H. LYMAN; Bride in Hitchcock Memorial Church, Scarsdale--Women's Club Scene of Reception | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/brown-overcomes-favored-yale-207-meschs-forward-passes-pave-way-for.html | BROWN OVERCOMES FAVORED YALE, 20-7; Mesch's Forward Passes Pave Way for Bruins' Triumph Before 15,000 in Bowl | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/hail-marine-corps-on-170th-birthday-vandegrift-forrestal-and-king.html | HAIL MARINE CORPS ON 170TH BIRTHDAY; Vandegrift, Forrestal and King Join in Tributes as Statue Is Unveiled in Washington | True |  | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/chicago-aims-drive-at-ending-ghettos-charter-of-human-relations.html | CHICAGO AIMS DRIVE AT ENDING 'GHETTOS; 'Charter of Human Relations' Maps Program for Abolishing Restrictive Housing Pacts | True | By Louther S. Horne Special To the New York Times. | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/damon-lindsay-and-pythias-crouse-a-purported-interview-with-the.html | DAMON LINDSAY AND PYTHIAS CROUSE; A Purported Interview With the Authors of A Topical Play | True | By Frank Sullivan | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/mayoralty-choices.html | Mayoralty Choices | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/russian-sees-war-plot-marshal-rokossovsky-assails-fascist-intrigue.html | RUSSIAN SEES WAR PLOT; Marshal Rokossovsky Assails 'Fascist' Intrigue for Conflict | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/46-mercury-models-now-in-production-the-1946-mercury-car.html | '46 MERCURY MODELS NOW IN PRODUCTION; THE 1946 MERCURY CAR | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/world-fellowship-week-here.html | 'World Fellowship Week' Here | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/french-bar-union-of-reich-labor-in-move-to-keep-germany-split-up.html | French Bar Union of Reich Labor In Move to Keep Germany Split Up; FRENCH BAR UNION OF GERMAN LABOR | True | By Raymond Daniell By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/russia-celebrates-rumors-revive.html | Russia Celebrates; Rumors Revive | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/say-it-in-rhyme.html | Say It In Rhyme | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/lord-rothschild-joins-ranks-of-labor-party.html | Lord Rothschild Joins Ranks of Labor Party | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/princeton-ties-dartmouth-in-seesaw-contest-1313-princeton-eleven.html | Princeton Ties Dartmouth In See-Saw Contest, 13-13; PRINCETON ELEVEN TIES DARTMOUTH | True | By James Robbins Special To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/diverse-ideas-seen-in-usrule-in-reich-lack-of-singleness-of-purpose.html | DIVERSE IDEAS SEEN IN U.S.RULE IN REICH; Lack of Singleness of Purpose Contrasted With Methods of the Other Big Powers 'VISIONARIES' CRITICIZED Most American Officers Said to Favor Martial Law, With Little Civilian Control | True | By Frank E.mason North American Newspaper Alliance. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/shidehara-hopes-for-gain-in-defeat-japanese-premier-looks-to-us.html | SHIDEHARA HOPES FOR GAIN IN DEFEAT; Japanese Premier Looks to U.S. Occupation to Bring Freedom, Lasting Peace | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/assail-opa-policy-covering-textiles-inequitable-distribution-seen.html | ASSAIL OPA POLICY COVERING TEXTILES; Inequitable Distribution Seen Result, With Small Producer Denied Quota Needs | True | By Herbert Koshetz | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-financial-week-idle-funds-and-inflation-fears-send-market.html | THE FINANCIAL WEEK; Idle Funds and Inflation Fears Send Market Higher -- Labor-Management Conference Moves Slowly | True | By J.g.forrest Financial Editor | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/general-kirk-to-speak.html | General Kirk to Speak | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/goluboff-returns-to-concert-staged-violinist-last-heard-here-as.html | GOLUBOFF RETURNS TO CONCERT STAGED; Violinist, Last Heard Here as Child Prodigy 10 Years Ago, Gives Distinguished Readings | True | By Noel Straus | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/world-chiefs-hail-unrra-truman-bevin-chiang-kaishek-mark-second.html | WORLD CHIEFS HAIL UNRRA; Truman, Bevin, Chiang Kai-shek Mark Second Anniversary | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/for-the-very-young-for-the-very-young.html | For the Very Young; For the Very Young | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/nebraska-crushes-kansas-state-240-fumbles-help-huskers-run-up.html | NEBRASKA CRUSHES KANSAS STATE, 24-0; Fumbles Help Huskers Run Up Score--Young, a Freshman, Gets Two Touchdowns | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/in-the-brooklyn-museum-landscape-exhibition.html | In the Brooklyn Museum Landscape Exhibition | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/british-mission-aide-weds-miss-swiggett.html | BRITISH MISSION AIDE WEDS MISS SWIGGETT | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/miss-diane-foster-engaged-to-marry.html | MISS DIANE FOSTER ENGAGED TO MARRY | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/jordan-finishes-in-front-annexes-metropolitan-aau-runnyu-takes-team.html | JORDAN FINISHES IN FRONT; Annexes Metropolitan A.A.U. Run--N.Y.U. Takes Team Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/french-assembly-prepares-for-a-long-hard-struggle-division-will.html | FRENCH ASSEMBLY PREPARES FOR A LONG, HARD STRUGGLE; Division Will Come on Influences of East And West on Future Foreign Policy | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/delays-threaten-building-recovery-producers-fear-higher-prices-and.html | DELAYS THREATEN BUILDING RECOVERY; Producers Fear Higher Prices and Shortages Will Postpone Return to Normal | True | By Lee E. Cooper Special To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/small-greenhouses-simple-types-are-again-available-and-devices-to.html | SMALL GREENHOUSES; Simple Types Are Again Available and Devices to Make Operation Easier | True | By Ernest Chabot | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/pacific-states-delay-in-bringing-troops-home-spurs-shipping-row.html | PACIFIC STATES; Delay in Bringing Troops Home Spurs Shipping Row | True | By Lawrence E. Davies | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/plots-are-bought-for-jersey-homes-bergen-county-preparing-for.html | PLOTS ARE BOUGHT FOR JERSEY HOMES; Bergen County Preparing for Building Activity--Homes Sold in Many Areas | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/princeton-awards-library-contract.html | PRINCETON AWARDS LIBRARY CONTRACT | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/chinese-intensify-struggle-at-gateway-to-manchuria-marines-are-not.html | Chinese Intensify Struggle At Gateway to Manchuria; Marines Are Not Involved | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/grace-h-ellery-wed-to-an-air-sergeant.html | GRACE H. ELLERY WED TO AN AIR SERGEANT | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/indiana-conquers-minnesota-490-taliaferro-scores-3-touchdowns-as.html | INDIANA CONQUERS MINNESOTA, 49-0; Taliaferro Scores 3 Touchdowns as Hoosiers Keep Big Ten Slate CleanONE TALLY ON 78-YARD RUNAlso Carries Back Opening Kick-Off 94 Yards--Defeat Third in Row for Gophers | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/teen-age.html | 'Teen Age | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/notes-on-science-more-light-is-sought-on-biotin-useful-relative-of.html | NOTES ON SCIENCE; More Light Is Sought on Biotin --Useful Relative of DDT | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/says-nenni-aided-fascism-monarchist-paper-sees-scandal-vice-premier.html | SAYS NENNI AIDED FASCISM; Monarchist Paper Sees Scandal --Vice Premier Defended | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/3-auditors-allowed-to-cross-picket-line.html | 3 AUDITORS ALLOWED TO CROSS PICKET LINE | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/j-r-lovejoy-will-aids-charity.html | J. R. Lovejoy Will Aids Charity | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/joan-davidson-wed-to-ensign.html | Joan Davidson Wed to Ensign | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/3c-stamp-honoring-coast-guard-on-sale.html | 3c STAMP HONORING COAST GUARD ON SALE | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/carl-sherman-to-aid-relief.html | Carl Sherman to Aid Relief | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/barbara-mallory-marines-fiancee-former-red-cross-assistant-to-be.html | BARBARA MALLORY MARINE'S FIANCEE; Former Red Cross Assistant to Be Wed to Lieut. E. Phillips Hathaway of Air Division SHE SERVED WITH THE OSS Graduate of Chatham Hall-- Bridegroom-Elect Returned Recently From Pacific | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/new-england-curley-victory-emphasizes-bostons-need-of-leaders.html | NEW ENGLAND; Curley Victory Emphasizes Boston's Need of Leaders | True | By William M. Blair | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/thief-loses-count-of-churches-robbed.html | THIEF LOSES COUNT OF CHURCHES ROBBED | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/arabs-demand-consultation.html | Arabs Demand Consultation | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/house-atom-bill-held-dangerous-military-committee-minority-asks.html | HOUSE ATOM BILL HELD DANGEROUS; Military Committee Minority Asks Further Study, Interim Measure, Curb on Board | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/doughnut-drive-starts.html | Doughnut Drive Starts | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/tax-effects-noted-in-cost-allocation-expenses-of-offering-stock-for.html | TAX EFFECTS NOTED IN COST ALLOCATION; Expenses of Offering Stock for Sale Deductible From the Proceeds, Court Rules NOT REDUCTION OF INCOME Decision Given on Appeal in Case of Deal in Western Auto Supply Shares | True | By Godfrey N. Nelson | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/britain-curbs-hospitals-nurse-shortage-33000-termed-critical-by.html | BRITAIN CURBS HOSPITALS; Nurse Shortage, 33,000, Termed Critical by Bevan | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/drug-fight-pushed-on-surplus-policy-danger-to-public-health-seen-by.html | DRUG FIGHT PUSHED ON SURPLUS POLICY; Danger to Public Health Seen by Making Sales in Same Way as for Other Stockpiles | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/scott-43-south-side-0.html | Scott 43, South Side 0 | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-idle-days.html | The Idle Days | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/greek-protest-predicted.html | Greek Protest Predicted | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/parent-and-child-boys-girlsand-dates.html | PARENT AND CHILD; Boys, Girls--and Dates | True | By Catherine MacKenzie | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/tulsa-loses-by-126-to-oklahoma-aggies.html | TULSA LOSES BY 12-6 TO OKLAHOMA AGGIES | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/air-pilot-marries-janice-tfelmly-lieut-richard-d-wurfel-who-served.html | AIR PILOT MARRIES JANICE T.FELMLY; Lieut. Richard D. Wurfel, Who Served in the C-B-I Theatre, Weds Glen Ridge Girl BRIDE GOWNED IN SATIN Escorted by Her Father, Who Is Newark Editor--Brother of Bridegroom Best Man | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/statesmen-face-problems-of-the-atomic-age-with-british-and.html | STATESMEN FACE PROBLEMS OF THE ATOMIC AGE; With British and Canadians We Seek A Safe Policy for the World | True | By James B. Reston | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/secrecy-assailed-on-atomic-power-section-of-physical-society-asks.html | SECRECY ASSAILED ON ATOMIC POWER; Section of Physical Society Asks Armament Control Be Handled Through UNO | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/patton-to-be-in-command-will-have-charge-in-europe-during.html | PATTON TO BE IN COMMAND; Will Have Charge in Europe During Eisenhower's Absence | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/senator-thomas-of-idaho-is-dead-republican-71-who-succeeded-borah.html | SENATOR THOMAS OF IDAHO IS DEAD; Republican, 71, Who Succeeded Borah, Was Livestock Man, Banker for Many Years | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/dies-at-football-game-spectator-at-irvington-n-j-collapses-from.html | DIES AT FOOTBALL GAME; Spectator at Irvington, N. J., Collapses From Excitement | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/the-upper-south-kentucky-joins-move-to-bring-back-the-country.html | THE UPPER SOUTH; Kentucky Joins Move to Bring Back the 'Country Doctor' | True | By Virginius Dabney | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/labor-and-production.html | LABOR AND PRODUCTION | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/climax-in-java-nationalists-reply.html | Climax in Java; Nationalists' Reply | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/oil-strike-halts-delivery-to-1500-service-stations.html | Oil Strike Halts Delivery To 1,500 Service Stations | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/federal-liquor-raids-protested-in-kansas.html | FEDERAL LIQUOR RAIDS PROTESTED IN KANSAS | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/nyu-girls-beat-hunter-40.html | N.Y.U. Girls Beat Hunter, 4-0 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/socialist-legislation-is-pressed-in-britain-cabinet-stressing.html | SOCIALIST LEGISLATION IS PRESSED IN BRITAIN; Cabinet, Stressing Popular Mandate, Extends and Speeds Up Program | True | By Mallory Browne By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/france-doomed-2366-in-purge.html | France Doomed 2,366 in Purge | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/linklater-wins-rectorship.html | Linklater Wins Rectorship | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/turner-nc-state-runs-105-yards-as-duke-wins.html | Turner, N.C. State, Runs 105 Yards as Duke Wins | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/middle-age-98600887.html | "Middle Age" | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/armistice-day-spirit.html | Armistice Day Spirit | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/room-of-ones-own-random-notes-on-the-disintegration-of-a-highly.html | ROOM OF ONE'S OWN; Random Notes on the Disintegration of A Highly Regarded Idea | True | By Lewis Nichols | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/army-red-tape-cut-sergeant-arriving-from-europe-rushed-to-ill.html | ARMY RED TAPE CUT; Sergeant Arriving From Europe Rushed to Ill Mother | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/rules-on-holiday-pay-labor-department-says-practice-will-fix.html | RULES ON HOLIDAY PAY; Labor Department Says Practice Will Fix Armistice Day Rate | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/japans-dynasties-the-militarist-team.html | Japan's Dynasties; The Militarist Team | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/events-of-interest-in-shipping-world-intercoastal-operations-on-a.html | EVENTS OF INTEREST IN SHIPPING WORLD; Intercoastal Operations on a Modified Scale Resumed in Week | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/harvard-defeats-merchant-marine-roche-scores-one-touchdown-tosses.html | HARVARD DEFEATS MERCHANT MARINE; Roche Scores One Touchdown, Tosses Three More as the Crimson Wins, 28-7 | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/food-the-seasons-game.html | FOOD; The Season's Game | True | By Jane Holt | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/de-gaulle-would-set-pace.html | De Gaulle Would Set Pace | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/taylor-democrat-is-louisville-mayor.html | TAYLOR, DEMOCRAT, IS LOUISVILLE MAYOR | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/west-coast-jobs-show-tightening-both-employers-and-workers-are-more.html | WEST COAST JOBS SHOW TIGHTENING; Both Employers and Workers Are More 'Selective' as PostWar Shift Progresses | True | By Lawrence E. Davies Special To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/apartments-listed-for-sale-at-auction.html | APARTMENTS LISTED FOR SALE AT AUCTION | True | | C1B 697691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/los-alamos-group-commends-attlee.html | LOS ALAMOS GROUP COMMENDS ATTLEE | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/builder-acquires-murray-hill-site-2d-ave-block-sold-cowan-plans.html | BUILDER ACQUIRES MURRAY HILL SITE; 2D AVE. BLOCK SOLD; Cowan Plans Tall Apartment to Replace Bowdoin and Tiffany Homes INVESTOR GETS 2 HOUSES Buys Prize-Winning Suites Taxed for $525,000--Brown Sells on 57th St. | True | By Maurice Foley | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/miss-barbara-jane-harding-is-betrothed-to-lieut-eckman-of-submarine.html | Miss Barbara Jane Harding Is Betrothed To Lieut. Eckman of Submarine Service; McGarey--McMahon | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/miss-beadleston-bride-of-captain-principals-in-wedding-and-engaged.html | MISS BEADLESTON BRIDE OF CAPTAIN; PRINCIPALS IN WEDDING AND ENGAGED GIRL | True | The New York Times Studio | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/morrison-fills-in-for-attlee.html | Morrison Fills In for Attlee | True | By Wireless To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/75000-at-stadium-a-cadet-charges-over-the-goal-line-in-touchdown.html | 75,000 AT STADIUM; A Cadet Charges Over the Goal Line in Touchdown Parade Against Notre Dame | True | By Allison Danzig | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/wf-burdell-87-ohio-banker-dead-head-of-columbus-institution-68.html | W.F. BURDELL, 87, OHIO BANKER, DEAD; Head of Columbus Institution 68 Years in Field--State Republican Ex-Treasurer | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/a-report-from-france-current-childrens-books-in-france.html | A Report From France; Current Children's Books in France | True | By J.l. Brown | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/economy-in-government-has-friend-in-truman-byrd-champion-of.html | ECONOMY IN GOVERNMENT HAS FRIEND IN TRUMAN; Byrd, Champion of Retrenchment, Voices a Feeling That Has Grown Since Administration Change AGENCIES PROVIDE THE TEST | True | By Arthur Krock | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Ray Jackson | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/amherst-plays-6all-tie-coyle-scores-on-43yard-dash-against.html | AMHERST PLAYS 6-ALL TIE; Coyle Scores on 43-Yard Dash Against Massachusetts State | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/allen-urges-truman-to-liquidate-most-war-agencies-by-next-july.html | Allen Urges Truman to Liquidate Most War Agencies by Next July; URGES LIQUIDATION OF MOST AGENCIES | True | By Walter H.waggoner Special To the New York Times. | C1B 697691 |
| 1945-11-11 | 1945-11-11 | https://www.nytimes.com/1945/11/11/archives/dewey-begins-today-8day-upstate-tour.html | DEWEY BEGINS TODAY 8-DAY UP-STATE TOUR | True | Special to THE NEW YORK TIMES. | C1B 697691 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/red-wings-defeat-canadiens-41-in-thrilling-contest-at-detroit-years.html | Red Wings Defeat Canadiens, 4-1, In Thrilling Contest at Detroit; Year's Top Crowd of 14,234 Sees Carveth and Watson Score 'Picture Goals' in Second Period on the Olympia Rink | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/agrarian-unrest-stirs-philippines-tenant-farmers-are-bitter-in.html | AGRARIAN UNREST STIRS PHILIPPINES; Tenant Farmers Are Bitter in Their Resentment Against Landlord Practices Communists Hold Rally Argue Possibility of War | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/miss-gewirtz-wed-to-officer.html | Miss Gewirtz Wed to Officer | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/returns-to-his-positions-in-american-express-co.html | Returns to His Positions In American Express Co. | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/new-range-put-out-by-westinghouse-initial-production-in-medium.html | NEW RANGE PUT OUT BY WESTINGHOUSE; Initial Production in Medium Price Bracket With Shipments Timed for Uniform Display LINING SITUATION WORRIES Women's Wear Industries to Seek Larger Supplies NEW RANGE PUT OUT BY WESTINGHOUSE | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/big-3-talk-asked-discussing-the-atom-bomb-along-the-potomac.html | BIG 3 TALK ASKED; DISCUSSING THE ATOM BOMB ALONG THE POTOMAC | True | By Samuel A. Tower Special To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/british-crew-leaves-ship-in-sydney-in-protest-over-taking-troops-to.html | British Crew Leaves Ship in Sydney In Protest Over Taking Troops to Java | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/chinese-buy-30-ships-also-order-ties-to-restore-some-of-smashed.html | CHINESE BUY 30 SHIPS; Also Order Ties to Restore Some of Smashed Railways | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/these-turkeys-are-being-groomed-in-table-manners-for-thanksgiving.html | THESE TURKEYS ARE BEING GROOMED IN 'TABLE MANNERS' FOR THANKSGIVING DAY | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/brookings-study-hits-labor-policy-federal-program-imposes-few.html | BROOKINGS STUDY HITS LABOR POLICY; Federal Program Imposes Few Limitations on Strikes, Dr. H.W. Metz Reports MINORITY'S POWER CITED Unions Now Are Not Prevented From Walkouts Despite Contracts, Finding Asserts Few Limitations on Workers Bargaining Power to Fore | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/bank-to-sell-shares-garden-city-institution-will-increase-its.html | BANK TO SELL SHARES; Garden City Institution Will Increase Its Capital Stock | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/cutter-white-cloud-in-bermuda.html | Cutter White Cloud in Bermuda | True | By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/la-guardia-regime-praised-in-pulpit.html | LA GUARDIA REGIME PRAISED IN PULPIT | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/security-redemption.html | SECURITY REDEMPTION | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/supplies-go-to-yugoslavs-third-large-relief-shipment-collected-in.html | SUPPLIES GO TO YUGOSLAVS; Third Large Relief Shipment Collected in U.S. En Route | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/montgomery-sees-dangers-in-reich-french-blocking-of-central-rule.html | MONTGOMERY SEES DANGERS IN REICH; French Blocking of Central Rule and Shortages May Cause Uprising, He Says Says France Blocks Plan | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/vfw-women-champion-training.html | VFW Women Champion Training | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/black-hawks-top-maple-leafs-53-chicago-takes-lead-in-hockey-race.html | BLACK HAWKS TOP MAPLE LEAFS, 5-3; Chicago Takes Lead in Hockey Race Before 18,543 Fans as Goalie Karakas Excels | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/300-attend-funeral-of-mrs-oscar-straus.html | 300 ATTEND FUNERAL OF MRS. OSCAR STRAUS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/china-prods-soviet-to-let-chiang-army-fly-to-manchuria-talks-begun.html | CHINA PRODS SOVIET TO LET CHIANG ARMY FLY TO MANCHURIA; Talks Begun With Land and Sea Lanes Barred by Reds-- U.S. Pilots Not to Ferry Troops CHANCES FOR PEACE WANE American Admiral Pleads for Solution, Warning Both Sides May Lose Disputed Region 100 Reds Reported Killed Charges Against U.S. Renewed China Prods Soviet on Manchuria; Seeks Permission to Fly Troops In General Conference Accepted Barbey Pleads for Peace | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/raf-attacks-foes-in-surabaya-again-blasts-indonesian-armys-main.html | RAF ATTACKS FOES IN SURABAYA AGAIN; Blasts Indonesian Army's Main Headquarters-- Soekarno Reports Heavy Casualties RAF ATTACKS FOES IN SURABAYA AGAIN | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/replacement-doubted-by-marshal-montgomery.html | Replacement Doubted By Marshal Montgomery | True | By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/order-volume-off-in-steel-industry-part-of-decline-represents-more.html | ORDER VOLUME OFF IN STEEL INDUSTRY; Part of Decline Represents More Orderly Action by Consumers on DeliveriesMUCH UNFILLED TONNAGE Most Companies Regaining Operating Schedules in Effeet Prior to Coal Strike Regaining Operating Schedules Industry May Face Strike | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/sports-of-the-times-the-monday-morning-quarterback-navy-wakes-up.html | Sports of the Times; The Monday Morning Quarterback Navy Wakes Up The Elusive 500 | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/robbins-retains-marathon-crown-national-aau-race-annexed-2d-year-in.html | ROBBINS RETAINS MARATHON CROWN; National A.A.U. Race Annexed 2d Year in Row at Yonkers by Brunswick NAS Star | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/regardless-best-in-show-takes-top-honors-in-newark-boston-terrier.html | REGARDLESS BEST IN SHOW; Takes Top Honors in Newark Boston Terrier Event | True | Special to THE NEW YORK TIMES. | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/165-war-veterans-in-sing-sing.html | 165 War Veterans in Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/house-group-asks-russia-open-doors-urges-this-as-loan-condition.html | HOUSE GROUP ASKS RUSSIA OPEN DOORS; Urges This as Loan Condition --Would Reorganize Foreign Economic Policy of U. S. HOUSE GROUP ASKS RUSSIA OPEN DOORS Conditions Are Set Forth Nonpolitical Relief Asked Clayton Now Economic Chief Immediate Relief Urged Return to Barter Reported | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/rabbis-march-on-capital-vanguard-of-1000-arrives-with-plea-for.html | RABBIS 'MARCH' ON CAPITAL; Vanguard of 1,000 Arrives With Plea for Palestine Action | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/solemn-world-mourns-dead-of-2-wars-on-armistice-day-leaders-of.html | Solemn World Mourns Dead Of 2 Wars on Armistice Day; LEADERS OF THREE NATIONS HONOR UNKNOWN SOLDIER WAR-WEARY WORLD MARKS ARMISTICE Appeal to Younger Veterans | True | By Frank S. Adamsthe New York Times | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/miss-humphrey-wed-to-a-franklin-hero.html | MISS HUMPHREY WED TO A FRANKLIN HERO | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/trautman-to-join-omnibook.html | Trautman to Join Omnibook | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/christmas-seals-due-today.html | Christmas Seals Due Today | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/xray-anniversary.html | X-RAY ANNIVERSARY | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/horebelisha-in-venezuela.html | Hore-Belisha in Venezuela | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/named-vice-president-by-advertising-agency.html | Named Vice President By Advertising Agency | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/indonesian-aid-sought-meeting-here-calls-for-help-to-protesting.html | INDONESIAN AID SOUGHT; Meeting Here Calls for Help to Protesting Seamen | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/best-promotions-in-week-junior-flannel-dress-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Junior Flannel Dress Called Leader by Meyer Both | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/canada-overbuys-bonds-1500000000-quota-of-ninth-victory-loan-passed.html | CANADA OVER-BUYS BONDS; $1,500,000,000 Quota of Ninth Victory Loan Passed | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/a-secret-weapon-uboats-nemesis-24-projectiles-in-bank-hurled-from.html | A SECRET WEAPON U-BOATS' NEMESIS; 24 Projectiles in Bank Hurled From Bow Within Seconds--Explosion on Contact Designed in Britain A SECRET WEAPON U-BOATS' NEMESIS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/ambert-g-moody-official-of-northfield-schools-summer-conferences-82.html | AMBERT G. MOODY; Official of Northfield Schools, Summer Conferences, 82 | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/events-today.html | Events Today | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/text-of-final-section-of-arnolds-report-blueprinting-needs-for.html | Text of Final Section of Arnold's Report Blueprinting Needs for Maintaining Air Power; REPORTS ON OUR AIR POWER IN THE WAR National Science Body to Aid Aviation Arm Urged in General's Report (9) Civil Aviation (11) Integration of Air Power Into National Defense (10) Public Understanding of Air Power | True | The New York Times (U.S. Army Air Forces), 1945 | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/apartments-in-bronx-vacated-by-waves-to-be-reserved-for-veterans.html | Apartments in Bronx Vacated by Waves To Be Reserved for Veterans and Doctors | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/ella-flesch-gives-town-hall-recital-metropolitan-opera-soprano.html | ELLA FLESCH GIVES TOWN HALL RECITAL; Metropolitan Opera Soprano Sings Exacting Program of German Lieder New Friends Concert | True | By Noel Straus | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/church-held-lukewarm-dr-mccomb-calls-for-return-to-biblical.html | CHURCH HELD LUKEWARM; Dr. McComb Calls for Return to Biblical Preaching | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/bronx-properties-in-new-ownership-deals-show-demand-for-small.html | BRONX PROPERTIES IN NEW OWNERSHIP; Deals Show Demand for Small Apartment Houses in the Borough | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/women-ask-posts-at-nations-parley-association-leaders-will-ask.html | WOMEN ASK POSTS AT NATIONS' PARLEY; Association Leaders Will Ask Truman to Request London Appointments for Them SESSIONS HELD UP-STATE Reconstruction of the World and Control of Diseases Are Conference Themes For Control of Diseases Equal Pay Is Stressed | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/news-of-the-screen-don-ameche-signs-for-three-more-pictures-with-in.html | NEWS OF THE SCREEN; Don Ameche Signs for Three More Pictures With Independents--Digges in 'Searching Wind' Role Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/cabbages-at-gracie-mansion.html | Cabbages at Gracie Mansion | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/surplus-barbed-wire-available-to-bidders.html | SURPLUS BARBED WIRE AVAILABLE TO BIDDERS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/versatile-eagles-rout-giants-3817-air-ground-assaults-led-by.html | VERSATILE EAGLES ROUT GIANTS, 38-17; Air, Ground Assaults Led by Zimmerman and Van Buren Thrill 30,047 Fans SCORE ON OPENING PLAY Ferrante Goes Over as Pass Maneuver Covers 64 Yards -- Pugh Star for Losers Aerial Attack Effective Strong Kicks Field Goal Third Period Scoreless | True | By William D. Richardson Special To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/dr-william-w-flint-jr-master-of-st-pauls-school-26-years-was-rhodes.html | DR. WILLIAM W. FLINT JR.; Master of St. Paul's School 26 Years Was Rhodes Scholar | True | Special to THE NEW YORK TIMES. | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/elise-f-cavanagh-becomes-engaged-red-cross-nurses-aide-to-be-wed-to.html | ELISE F. CAVANAGH BECOMES ENGAGED; Red Cross Nurse's Aide to Be Wed to Thomas A. Bradley Jr., Head of Insurance Firm | True | Special to THE NEW YORK TIMES.Bachrach | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/portrait-of-us-opens-tomorrow-prize-winners-in-nationwide-art.html | 'PORTRAIT OF U.S.' OPENS TOMORROW; Prize Winners in Nation-Wide Art Contest to Be Exhibited --30 Shows Listed for Week Individual and Group Shows Memorial Exhibition | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/miss-garverick-engaged-chatham-nj-girl-will-be-wed-to-rh-duncan.html | MISS GARVERICK ENGAGED; Chatham, N.J., Girl Will Be Wed to R.H. Duncan, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/raf-bomber-force-lost-79147-in-war.html | RAF BOMBER FORCE LOST 79,147 IN WAR | True | By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/help-foot-the-bill.html | Help Foot the Bill | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/a-bill-of-rights-urged-for-world-group-asks-first-assembly-of-uno.html | A BILL OF RIGHTS URGED FOR WORLD; Group Asks First Assembly of UNO to Start Drafting New Freedom Provisions Urges Rights Declaration Proposes Membership Plan | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/books-published-today.html | Books Published Today | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/bundles-going-to-italy-first-in-series-of-gift-package-cargoes.html | BUNDLES GOING TO ITALY; First in Series of Gift Package Cargoes Leaves Wednesday | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/billion-for-peace-asked-of-churches-shoemaker-in-armistice-day.html | BILLION FOR PEACE ASKED OF CHURCHES; Shoemaker, in Armistice Day Sermon, Proposes Wide Drive to Root Out War Wants Action by Parishes Church Leadership for Peace | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/dress-for-dinner-wear.html | DRESS FOR DINNER WEAR | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/redskins-overwhelm-yanks-347-and-keep-eastern-division-lead.html | Redskins Overwhelm Yanks, 34-7, and Keep Eastern Division Lead; Washington Makes Four Touchdowns in Last Half, Baugh-Bagarus Pass Bringing the First-- Aguirre Kicks 2 Field Goals | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/funds-and-corneas-donated-at-death-sought-by-eye-bank-to-cure-many.html | Funds and Corneas Donated at Death Sought by Eye Bank to Cure Many Blind | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/eisenhower-due-today-with-seven-enlisted-men.html | Eisenhower Due Today With Seven Enlisted Men | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/uaw-plans-6-fm-stations-executive-board-allows-400000.html | UAW PLANS 6 FM STATIONS; Executive Board Allows $400,000 Outlay-- Licenses Sought | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/tom-scott-in-recital-work-songs-one-of-features-of-his-american.html | TOM SCOTT IN RECITAL; 'Work Songs' One of Features of His American Folk Schedule | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/tokyo-rodeo-staged-occupation-troops-celebrate-japanese-are-silent.html | TOKYO RODEO STAGED; Occupation Troops Celebrate-- Japanese Are Silent | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/rover-six-victor-121-two-players-perform-hat-trick-against.html | ROVER SIX VICTOR, 12-1; Two Players Perform 'Hat Trick' Against Washington Lions | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/de-gaulle-pleads-again-for-unity-urges-frenchmen-to-forget-absurd.html | DE GAULLE PLEADS AGAIN FOR UNITY; Urges Frenchmen to Forget 'Absurd Quarrels,' Join to Serve Country Audience Cheers Him Assembly Criticized | True | By Lansing Warren By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/economics-and-finance-the-british-loan-and-world-trade.html | ECONOMICS AND FINANCE; The British Loan and World Trade | True | By Henry Hazlitt | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/dewey-names-9man-committee-to-fight-increased-freight-rates.html | Dewey Names 9-Man Committee To Fight Increased Freight Rates; Governor Assails ICC's 10% Rise Order as 'Shocking Discrimination' Against the Northeast States to Favor South COMMITTEE NAMED TO FIGHT RATE RISE Increase Assailed as Unfair Called Bar to Employment | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/ticket-sellers-fined-4-plead-guilty-to-disorderly-conduct-in-the.html | TICKET SELLERS FINED; 4 Plead Guilty to Disorderly Conduct in the Bronx | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/veterans-counselor-named.html | Veterans' Counseler Named | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/this-is-school-week-parents-invited-to-talk-with-teachers-and.html | THIS IS SCHOOL WEEK; Parents Invited to Talk With Teachers and Attend Classes | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/dillmuth-a-vice-president.html | Dillmuth a Vice President | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/anzacs-bar-crowded-ship-400-refusing-to-be-herded-go-back-to-camp.html | ANZACS BAR 'CROWDED' SHIP; 400, Refusing to Be 'Herded,' Go Back to Camp in Britain | True | By Cable To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/in-dutchess-republican-post.html | In Dutchess Republican Post | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/17-arab-leaders-in-tripoli-seized-british-suspect-politicians-of.html | 17 ARAB LEADERS IN TRIPOLI SEIZED; British Suspect Politicians of Link to Anti-Jewish Riots-- 7 More Get 5 Years Curfew Still in Force Jewish Press Assails British | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/police-seize-2-suspects-with-an-assist-by-firemen.html | Police Seize 2 Suspects, With an Assist by Firemen | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/lifting-race-bar-urged-washington-press-club-asked-to-admit-negro.html | LIFTING RACE BAR URGED; Washington Press Club Asked to Admit Negro Members | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/japanese-convict-two-for-torturing.html | JAPANESE CONVICT TWO FOR TORTURING | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/us-air-force-prepares-huge-map-of-germany.html | U.S. Air Force Prepares Huge Map of Germany | True | Special to THE NEW YORK TIMES. | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/expanding-imports-proposed-by-chase-in-twentieth-century-report.html | EXPANDING IMPORTS PROPOSED BY CHASE; In Twentieth Century Report Warns if Nation Wants to Sell It Must Also Buy CITES 1914-33 EXPERIENCE In That Period Says U.S. Gave World $26,000,000,000 More Trade Than Was Returned | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/new-bombertransport-announced-by-britain.html | New Bomber-Transport Announced by Britain | True | By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/fairless-calls-pay-talks-futile-until-opa-acts-on-steel-prices-text.html | Fairless Calls Pay Talks Futile Until OPA Acts on Steel Prices; TEXT OF THE TELEGRAM Fairless Calls Pay Talks Futile Until OPA Act on Steel Prices Union Stand Challenged Responsibility Put on OPA | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/curran-lauds-union-campaign.html | Curran Lauds Union Campaign | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/idleness-pleas-reduced-but-250754-workers-and-veterans-ask-help-in.html | IDLENESS PLEAS REDUCED; But 250,754 Workers and Veterans Ask Help in Week | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/chemists-buy-in-jersey-makers-of-pharmaceuticals-to-move-to-new.html | CHEMISTS BUY IN JERSEY; Makers of Pharmaceuticals to Move to New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/moral-law-held-peace-basis.html | Moral Law Held Peace Basis | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/latinamerican-surplus-chief.html | Latin-American Surplus Chief | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/fat-and-oil-situation-shows-little-change-despite-recent-increase.html | Fat and Oil Situation Shows Little Change Despite Recent Increase in Hog Receipts | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/dutch-committee-to-ask-defreezing-group-to-sail-for-us-saturday.html | DUTCH COMMITTEE TO ASK DEFREEZING; Group to Sail for U.S. Saturday -- Financial Circles Await Outcome of Bank Loan | True | By Paul Catz By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/printers-union-accepts-contract-3000-members-vote-approval-of.html | PRINTERS UNION ACCEPTS CONTRACT; 3,000 Members Vote Approval of Agreement That Leader Hails as 'One of Best' | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/state-aide-backs-religious-credits.html | STATE AIDE BACKS RELIGIOUS CREDITS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/love-of-neighbor-held-peace-base-catholic-war-veterans-honor-dead.html | LOVE OF NEIGHBOR HELD PEACE BASE; CATHOLIC WAR VETERANS HONOR DEAD | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/justine-rodney-becomes-bride.html | Justine Rodney Becomes Bride | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/designer-cautions-on-thin-silverware-delicacy-marks-costume-jewelry.html | DESIGNER CAUTIONS ON THIN SILVERWARE; DELICACY MARKS COSTUME JEWELRY | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/steelers-conquer-cardinals-by-230-dudley-scores-2-touchdowns-as.html | STEELERS CONQUER CARDINALS BY 23-0; Dudley Scores 2 Touchdowns as Pittsburgh Wins Its First Home Game in 2 Years 13,153 Fans Look On Pense Goes 34 Yards | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/10-per-cent-pay-rise-le-waterman-company-lifts-wages-of-all.html | 10 PER CENT PAY RISE; L.E. Waterman Company Lifts Wages of All Employes | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/air-arm-put-first-general-in-final-report-says-planes-must-fend-off.html | AIR ARM PUT FIRST; General in Final Report Says Planes Must Fend Off Sneak Atom Blows FOR UNO USE OF NEW BOMB Wider Data on Other Nations, Special Training, Pooling of Americas' Might Proposed Effect on Massed Forces ARNOLD FORESEES NEW DEFENSE ERA Concentration on Weapon Arsenals Underground Defense Union Suggested | True | By Sidney Shalett Special To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/invasion-sound-system-could-pierce-din-of-battle.html | Invasion Sound System Could Pierce Din of Battle | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/hampshire-plan-opposed-group-asks-trustees-to-retain-control-of.html | HAMPSHIRE PLAN OPPOSED; Group Asks Trustees to Retain Control of Apartment Hotel | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/white-deer-is-bagged-state-officials-say-its-ratio-is-25000-to-1.html | WHITE DEER IS BAGGED; State Officials Say Its Ratio Is 25,000 to 1 | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/swiss-hail-move-for-world-trade-great-news-business-leaders-say-of.html | SWISS HAIL MOVE FOR WORLD TRADE; 'Great News,' Business Leaders Say of Early Publication on Organization Charter SERIOUS PROBLEMS CITED Newspaper Asks Why Credits Frozen by U.S. Cannot Be Freed for Use at Once Urgent Needs Recounted Production Problem Cited SWISS HAIL MOVE FOR WORLD TRADE Comprehension Expected | True | By James Morison By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/eastern-command-triumphs.html | Eastern Command Triumphs | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/six-commissioners-resign-city-posts-treasurer-also-quits-mayor.html | SIX COMMISSIONERS RESIGN CITY POSTS; Treasurer Also Quits, Mayor Reveals--All but One Effective on Dec. 31 'LOAN SHARKS' ASSAILED La Guardia Renews Attack on Alleged Shortcomings of the Newspapers Stebbins to Johns Hopkins Newspaper Publishers Assailed | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/us-may-recover-losses-on-francs-gi-refund-unlikely-secret-agreement.html | U.S. MAY RECOVER LOSSES ON FRANCS; GI REFUND UNLIKELY; Secret Agreement With France Allows Reimbursement Claim to Be Filed NO PROVISION FOR TROOPS Men Who Suffered Because of High Exchange Rates Have No Apparent Redress Into Treasury's Balance French Would Cite Offset U.S. MAY RECOVER LOSSES ON FRANCS Elasticity Provided For Longer Period for Some | True | By John H. Crider Special To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/jerome-kern-dies-noted-composer-60-creator-of-many-outstanding.html | JEROME KERN DIES; NOTED COMPOSER, 60; Creator of Many Outstanding Stage and Screen Melodies, Including 'Show Boat' Music 'OL' MAN RIVER' A FAVORITE Scored in Theatre With 'Sally,' 'Roberta' and 'Sunny'-- Early Training Limited in Scope Known Best for "Show Boat" A Modest Man Mother Taught Him Piano Story Behind "Show Boat" Tribute by ASCAP President | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/lisbon-buys-us-plant-in-azores.html | Lisbon Buys U.S. Plant in Azores | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/designed-for-the-peacetime-meals.html | DESIGNED FOR THE PEACETIME MEALS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/science-and-the-draft.html | SCIENCE AND THE DRAFT | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/mass-killing-of-400-laid-to-yamashita-sobbing-her-story-of-japanese.html | MASS KILLING OF 400 LAID TO YAMASHITA; SOBBING HER STORY OF JAPANESE CRUELTY | True | By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/rev-dr-wm-l-stough-founder-pastor-50-years-of-philadelphia-lutheran.html | REV. DR. WM. L. STOUGH; Founder, Pastor 50 Years of Philadelphia Lutheran Church | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/fog-shuts-down-la-guardia-field.html | Fog Shuts Down La Guardia Field | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/manual-will-play-today-to-face-abraham-lincoln-eleven-for-city.html | MANUAL WILL PLAY TODAY; To Face Abraham Lincoln Eleven for City Honors | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/ice-carnival-planned-will-star-champion-skaters-for-benefit-of-war.html | ICE CARNIVAL PLANNED; Will Star Champion Skaters for Benefit of War Fund | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/warns-renters-on-costs-la-guardia-says-some-landlords-abuse.html | WARNS RENTERS ON 'COSTS'; La Guardia Says Some Landlords Abuse Dispossess Process | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/new-fungicide-is-revealed.html | New Fungicide Is Revealed | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/soviet-apparently-lifts-censorship-after-molotoffs-hint-to-us.html | Soviet Apparently Lifts Censorship After Molotoff's Hint to U.S. Writer; SOVIET CENSORSHIP APPARENTLY ENDED Writing by 'Indirection' Turning Point Indicated | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/carlette-mueller-prospective-bride-music-director-at-montclair.html | CARLETTE MUELLER PROSPECTIVE BRIDE; Music Director at Montclair Academy Fiancee of Dr. John Winslow, Navy Ex-Officer | True | Special to THE NEW YORK TIMES.Engels | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/miss-farrar-fiancee-of-maj-el-heller.html | MISS FARRAR FIANCEE OF MAJ. E.L. HELLER | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/americans-leave-dislike-in-france-mutual-resentment-of-troops-and.html | AMERICANS LEAVE DISLIKE IN FRANCE; Mutual Resentment of Troops and Europeans Ascribed to Both Sides' Faults Troops Self-Contained Blame on Both Sides Act Like Conquerors" | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/new-unit-planned-for-medical-center.html | NEW UNIT PLANNED FOR MEDICAL CENTER | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/jewish-seminar-set.html | Jewish Seminar Set | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/130-strike-polls-held-nlrb-spent-100000-in-month-on-auto-dispute.html | 130 STRIKE POLLS HELD; NLRB Spent $100,000 in Month on Auto Dispute Balloting | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/tempest-returns-at-popular-prices-margaret-webster-version-to-open.html | 'TEMPEST' RETURNS AT POPULAR PRICES; Margaret Webster Version to Open at City Center Tonight --Harry Brown Play Due Strange Fruit" to Be at Royale Role for Walter N. Greaza Kaplan" Reverts to Authors | True | By Sam Zolotow | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/cotton-continues-its-upward-trend-at-weekend-contracts-are-up-29-to.html | COTTON CONTINUES ITS UPWARD TREND; At Week-End Contracts Are Up 29 to 42 Points--Inflation Talk Influences Prices Advance Causes Caution Amount Per Day Declines. | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/state-gives-vets-tips-on-small-business.html | STATE GIVES 'VETS' TIPS ON SMALL BUSINESS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/new-jersey.html | NEW JERSEY | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/rooftree-for-everyman.html | ROOFTREE FOR EVERYMAN | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/problems-of-peace.html | PROBLEMS OF PEACE | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/abroad-army-of-occupation-faces-grave-problems.html | Abroad; Army of Occupation Faces Grave Problems | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/opinions-divided-on-regulation-w-some-views-in-chicago-back-credit.html | OPINIONS DIVIDED ON REGULATION W; Some Views in Chicago Back Credit Institute, Others Oppose Ending Curb | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/woman-dies-in-theatre.html | Woman Dies in Theatre | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/life-in-britain-behavior-of-youths-a-worry-lampshade-is-one-thing.html | Life in Britain: Behavior of Youths a Worry; Lampshade Is One Thing That's Easy to Buy | True | By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/embattled-saigon-observes-armistice.html | EMBATTLED SAIGON OBSERVES ARMISTICE | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/marian-anderson-iii.html | Marian Anderson III | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/york-ave-houses-bought-from-bank-group-at-88th-street-sold-by-the.html | YORK AVE. HOUSES BOUGHT FROM BANK; Group at 88th Street Sold by the East River Savings--Madison Avenue Deal | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/municipal-financing-off-with-state-figures-its-total-in-october-was.html | MUNICIPAL FINANCING OFF; With State Figures, Its Total in October Was $76,752,010 | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/billy-roses-london-plan-he-will-import-24-american-girls-for-his.html | BILLY ROSE'S LONDON PLAN; He Will 'Import' 24 American Girls for His Night Club There | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/warsaw-reports-mission-to-us.html | Warsaw Reports Mission to U.S. | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/elinor-rosenstein-bride-wed-to-dr-mordecai-gabriel-a-brooklyn.html | ELINOR ROSENSTEIN BRIDE; Wed to Dr. Mordecai Gabriel, a Brooklyn College Instructor | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/monetthess.html | Monett--Hess | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/say-50000000-jobs-need-100-billions-chambers-of-us-and-gastonia-use.html | SAY 50,000,000 JOBS NEED $100 BILLIONS; Chambers of U.S. and Gastonia Use That City's Requirements as Economic Laboratory | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/army-navy-penn-rated-top-three-eastern-triumvirate-seen-as-nations.html | ARMY, NAVY, PENN RATED TOP THREE; Eastern Triumvirate Seen as Nation's Best First Time Since Walter Camp Ere OTHER TEAMS RECOGNIZED Alabama, St. Mary's, Oklahoma Aggies and Indiana Hold Claims on Leadership A Matter of Opinion Both at Philadelphia Bowl Race Wide Open | True | By Allison Danzig | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/boy-scouts-win-awards-ten-to-be-honored-as-heroes-for-lifesaving.html | BOY SCOUTS WIN AWARDS; Ten to Be Honored as Heroes for Life-Saving Feats | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/msgr-gilfillan-75-jersey-priest-dies-phillipsburg-pastor-ordained.html | MSGR. GILFILLAN, 75, JERSEY PRIEST, DIES; Phillipsburg Pastor Ordained Half a Century Ago--Was Apostolic Prothonotary | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/ignores-youthaid-funds-mayor-says-city-lets-500000-of-state-go-as.html | IGNORES YOUTH-AID FUNDS; Mayor Says City Lets $500,000 of State Go, as Control Is Lost | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/sauter-heads-democrat-group.html | Sauter Heads Democrat Group | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/gl-buland-in-new-post.html | G.L. Buland in New Post | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/danner-named-to-post-in-cuba.html | Danner Named to Post in Cuba | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/austrian-politics-ring-to-charges-peoples-party-hit-by-sudden.html | AUSTRIAN POLITICS RING TO CHARGES; People's Party Hit by Sudden Resignation of Bumballa-- Socialists Reject Reds Charges Various Influences For Inspection of Rolls | True | By John MacCormac By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/europa-off-in-fog-to-be-transport-they-are-both-outward-bound.html | EUROPA OFF IN FOG, TO BE TRANSPORT; THEY ARE BOTH OUTWARD BOUND | True | The New York Times | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/resident-offices-report-on-trade-spring-lines-opened-in-most.html | RESIDENT OFFICES REPORT ON TRADE; Spring Lines Opened in Most Markets, With Others Showings Slated This Week | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/dr-wm-lewis-67-college-exhead-president-of-lafayette-for-18-years.html | DR. W.M. LEWIS, 67, COLLEGE EX-HEAD; President of Lafayette for 18 Years Dies--Held Same Post at George Washington U. | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/sports-today.html | Sports Today | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/nehru-for-revolt-in-india-says-nation-is-dead-if-it-is-not-ready.html | NEHRU FOR REVOLT IN INDIA; Says Nation Is 'Dead' if It Is Not Ready for Such Action | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/john-g-woltjen-councilman-in-harrington-park-nj-exhead-of-drug-firm.html | JOHN G. WOLTJEN; Councilman in Harrington Park, N.J., Ex-Head of Drug Firm | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/dewey-opens-camp-for-war-veterans-he-promises-at-mt-mcgregor-that.html | DEWEY OPENS CAMP FOR WAR VETERANS; He Promises at Mt. McGregor That the State Will Do All It Can to Help Service Men Capacity Operation Foreseen Refitting of Men a Big Aim | True | By Leo Egan Special To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/jewellpotter.html | Jewell--Potter | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/130-rumanian-royalists-called-for-questioning-on-fatal-rioting.html | 130 Rumanian Royalists Called For Questioning on Fatal Rioting; Bratianu, Liberal Party's Leader, Among Those Summoned for Inquiry on Clash That Marked King's Birthday | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/slav-congress-asks-atomic-bill-defeat.html | SLAV CONGRESS ASKS ATOMIC BILL DEFEAT | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/mcgawmccree.html | McGaw--McCree | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/wood-work-eased-by-machine-lack-increased-sales-are-expected-based.html | WOOD WORK EASED BY MACHINE LACK; Increased Sales Are Expected Based on Power Extension to Rural Areas Strikes Tie Up Output WOOD WORK SLOWED BY MACHINE LACK Motor Backlogs Are Good | True | Special to THE NEW YORK TIMES. | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/yugoslavs-vote-on-tito-program-ordered-bands-cast-ballots-for.html | YUGOSLAVS VOTE ON TITO PROGRAM; Ordered Bands Cast Ballots for Unopposed Candidates for Constituent Assembly UNIQUE METHOD IS USED Voters Drop Pellets Into Urns to Signify Their Choices in Elections Government Sure of Outcome Unique Voting System Used Exiles Protest Election | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/church-honors-war-dead.html | Church Honors War Dead | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/author-still-in-prison-cipriano-de-rivas-cherif-held-in-spain-since.html | AUTHOR STILL IN PRISON; Cipriano de Rivas Cherif Held in Spain Since 1942 | True | By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/letters-to-the-times-king-leopolds-stand-upheld-memorandum-of.html | Letters To The Times; King Leopold's Stand Upheld Memorandum of Alleged Hitler Talk Is Viewed as Untrue Goebbels Missed Opportunity King Remained Prisoner Facts Are Available Jaywalking Hampers Traffic Habit Appears to Be Worse on the Sidewalks Than at Crossings Constitutional Provision | True | HUGH GIBSON.PERRITON MAXWELL.FREDERICK J. DREYFUS. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/millerrafkin.html | Miller--Rafkin | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/books-of-the-times-his-personality-fails-to-show-through-he-knew.html | Books of the Times; His Personality Fails to Show Through He Knew China's Notables | True | By Orville Prescott | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/air-glossary-of-future-being-coined-arnold-says.html | Air Glossary of Future Being Coined, Arnold Says | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/farm-blocs-stand-on-prices-studied-basic-rise-of-about-onethird-for.html | FARM BLOC'S STAND ON PRICES STUDIED; Basic Rise of About One-third for Agricultural Products Demanded in Bill Position of Industry FARM BLOC'S STAND ON PRICES STUDIED Another Bill Proposed | True | By J.h. Carmical | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/st-peters-takes-title-tops-st-michaels-60-for-hudson-county.html | ST. PETER'S TAKES TITLE; Tops St. Michael's, 6-0, for Hudson County Catholic Honors | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/cartrolley-crash-fatal-woman-82-killed-in-queens-in-auto-driven-by.html | CAR-TROLLEY CRASH FATAL; Woman, 82, Killed in Queens in Auto Driven by Son | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/skymasters-upset-in-bond-game-246-paffrath-is-standout-as-the-aces.html | SKYMASTERS UPSET IN BOND GAME, 24-6; Paffrath Is Standout as the Aces Win at Ebbets Field -- $6,900,000 'Gate' Prove Superior Mudders Cifers, Rohrig Among Stars Tosses to Bland for Score | True | By Louis Effrat | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/stranahan-takes-open-golf-on-277-amateur-prevails-at-durham-beating.html | STRANAHAN TAKES OPEN GOLF ON 277; Amateur Prevails at Durham, Beating Oliver by Stroke, With Ben Hogan Third Toney Penna Is Fourth First Open Victory | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/stockholders-vote-sale-richard-borden-companys-plant-to-pass-to.html | STOCKHOLDERS VOTE SALE; Richard Borden Company's Plant to Pass to Interests Here | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/son-to-mrs-william-k-doggett.html | Son to Mrs. William K. Doggett | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/greeks-are-eager-for-british-inquiry-both-extremes-want-to-state.html | GREEKS ARE EAGER FOR BRITISH INQUIRY; Both Extremes Want to State Their Views--Royalists Say Reds Fabricate Charges | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/france-to-revise-education-system-drastic-changes-on-american-high.html | FRANCE TO REVISE EDUCATION SYSTEM; Drastic Changes on American High School and College Model Are Planned Compulsory to Age of 15 Dewey Method Followed | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/costa-rica-to-issue-bonds.html | Costa Rica to Issue Bonds | True | By Cable To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/veterans-aid-loan-at-library-today-250-convalescents-will-take-part.html | VETERANS AID LOAN AT LIBRARY TODAY; 250 Convalescents Will Take Part in Victory Bond Rally on Steps in 5th Ave. All-Theatre Man to Speak | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/an-expensive-mistake-swedish-ships-officer-fined-50-for-fake-fire.html | AN EXPENSIVE MISTAKE; Swedish Ship's Officer Fined $50 for Fake Fire Alarm | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/13485-troops-return-seven-ships-arrive-with-men-from-europe-and-the.html | 13,485 TROOPS RETURN; Seven Ships Arrive With Men From Europe and the East | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/rams-early-drive-tops-packers-207-fans-injured-as-temporary-stands.html | RAMS' EARLY DRIVE TOPS PACKERS, 20-7; FANS INJURED AS TEMPORARY STANDS COLLAPSE IN CLEVELAND | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/pupils-strike-ended-500-at-gary-ind-protested-enrollment-of-negroes.html | PUPILS' STRIKE ENDED; 500 at Gary, Ind., Protested Enrollment of Negroes | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/strike-vote-asked-affecting-270000-union-takes-action-against-the.html | STRIKE VOTE ASKED AFFECTING 270,000; Union Takes Action Against the General Electric, Westinghouse and General Motors Division Majority Signed Petition Flat Rejection Is Charged | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/plane-crash-upstate-craft-may-be-missing-navy-bomber-with-six.html | PLANE CRASH UP-STATE; Craft May Be Missing Navy Bomber With Six Aboard | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/pugh-is-in-hospital.html | Pugh Is in Hospital | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/the-play-in-review-a-carnival-of-fun.html | THE PLAY IN REVIEW; A Carnival of Fun | True | By Lewis Nichols | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/odwyer-godfather-for-son-of-brother.html | O'DWYER GODFATHER FOR SON OF BROTHER | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/col-lovejoy-will-head-army-press-in-europe.html | Col. Lovejoy Will Head Army Press in Europe | True | The New York Times Studio, 1937 | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/bratton-outpoints-shans.html | Bratton Outpoints Shans | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/urges-preparing-for-technical-age-nea-leader-asserts-science.html | URGES PREPARING FOR TECHNICAL AGE; NEA Leader Asserts Science Training Is Education's Greatest Responsibility | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/education-parley-enters-second-week.html | EDUCATION PARLEY ENTERS SECOND WEEK | True | By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/nazi-reform-slow-morgenthau-says-sending-teachers-to-reich-wont.html | NAZI REFORM SLOW, MORGENTHAU SAYS; Sending Teachers to Reich Won't Work, He Warns, Urging Industry Removal | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/americans-on-top-4-to-3-baltimore-team-beats-city-rival-as-mcfaul.html | AMERICANS ON TOP, 4 TO 3; Baltimore Team Beats City Rival as McFaul Stars | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/ecuador-questions-officers.html | Ecuador Questions Officers | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/two-injured-in-tunnel.html | Two Injured in Tunnel | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/plotters-of-theft-deny-they-stole-two-youths-insist-they-only.html | PLOTTERS OF THEFT DENY THEY STOLE; Girl, Two Youths Insist They Only Talked of Taking $6,500 Loot, but It's Gone | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/bar-association-aide-guilty-of-conspiracy.html | BAR ASSOCIATION AIDE GUILTY OF CONSPIRACY | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/allies-will-assail-japans-land-laws-first-steps-forecast-to-break.html | ALLIES WILL ASSAIL JAPAN'S LAND LAWS; First Steps Forecast to Break Up Old Feudal System of Tenant Farming Docile Peasantry Provided No Mention of System | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/azteca-stops-zavala.html | Azteca Stops Zavala | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/general-arnolds-report.html | GENERAL ARNOLD'S REPORT | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/mayor-cautions-on-peace-errors-he-warns-the-united-states-is.html | MAYOR CAUTIONS ON PEACE ERRORS; He Warns the United States Is Repeating Mistakes After World War I Attitude Toward the Enemy Old Mistakes Being Repeated | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/tedder-attends-concert-raf-marshal-hears-orchestra-in-allbeethoven.html | TEDDER ATTENDS CONCERT; RAF Marshal Hears Orchestra in All-Beethoven Program | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/botanical-garden-elects-two-named-to-board-five-to-head-drive.html | BOTANICAL GARDEN ELECTS; Two Named to Board, Five to Head Drive Committees | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/to-discuss-arms-reduction.html | To Discuss Arms Reduction | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/army-hour-ends-3-years-on-air-soldiers-on-final-broadcast-bid.html | 'ARMY HOUR' ENDS 3 YEARS ON AIR; Soldiers on Final Broadcast Bid Public Understand the Demobilization Problem | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/britains-heroes-saluted-by-king-monarch-puts-first-of-dozens-of.html | BRITAIN'S HEROES SALUTED BY KING; Monarch Puts First of Dozens of Wreaths on Cenotaph in Presence of Throng American Events Informal BRITAIN'S HEROES HONORED IN WASHINGTON AND LONDON | True | By Cable To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/lieut-mary-pembleton-a-bride.html | Lieut. Mary Pembleton a Bride | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/gis-wife-threatened-police-seek-man-who-attempted-assault-in.html | GI'S WIFE THREATENED; Police Seek Man Who Attempted Assault in Brooklyn Home | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/oppose-palestine-delay-zionist-leaders-assail-any-plan-to-defer.html | OPPOSE PALESTINE DELAY; Zionist Leaders Assail Any Plan to Defer Decision | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/bids-all-catholics-heed-divorce-curb-rev-jp-kelly-of-church-court.html | BIDS ALL CATHOLICS HEED DIVORCE CURB; Rev. J.P. Kelly of Church Court Says Many of the Faith Get Decree or Separation WAR MARRIAGES A FACTOR Alumni Group Also Hears a Plea to Let Veterans Into Law Schools More Easily Rejects Civil-Rights Plea Calls Veteran Good Material | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/textile-researchers-elect-rose.html | Textile Researchers Elect Rose | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/pinkus-fischer-win-tie-at-top-in-chess.html | PINKUS, FISCHER WIN; TIE AT TOP IN CHESS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/ice-follies-to-aid-fund-performance-nov-29-to-launch-drive-for.html | ICE FOLLIES TO AID FUND; Performance Nov. 29 to Launch Drive for Protestant Agencies | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/police-inspector-hurt-mj-murphy-head-of-confidential-squad-falls-in.html | POLICE INSPECTOR HURT; M.J. Murphy, Head of Confidential Squad, Falls in Home | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/booksauthors.html | Books--Authors | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/margaret-myers-to-wed-bennington-alumna-is-engaged-to-maj-wayne.html | MARGARET MYERS TO WED; Bennington Alumna Is Engaged to Maj. Wayne Hamner Byrne | True | Special to THE NEW YORK TIMES. | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/sharon-steel-buys-farrell-works.html | Sharon Steel Buys Farrell Works | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/holy-cross-checks-coast-guard-396-koslowski-with-3-touchdowns-and-3.html | HOLY CROSS CHECKS COAST GUARD, 39-6; Koslowski, With 3 Touchdowns and 3 Placements, Paces the Crusaders to 7th Straight | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/hartman-dog-wins-in-alltoy-show-progressive-club-top-award-to.html | HARTMAN DOG WINS IN ALL-TOY SHOW; Progressive Club Top Award to Amabel v. Rochsburg, Miniature Pinscher | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/new-rent-policy-urged-commerce-group-asks-lifting-of-controls-on.html | NEW RENT POLICY URGED; Commerce Group Asks Lifting of Controls on New Units | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/larry-french-discharged.html | Larry French Discharged | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/radio-today.html | RADIO TODAY | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/kelloggwarner.html | Kellogg--Warner | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/all-grains-in-week-at-seasonal-peaks-europes-demand-for-wheat.html | ALL GRAINS IN WEEK AT SEASONAL PEAKS; Europe's Demand for Wheat Furnishes Background for Sale of That Product Main Factor in Upturn Box Car Shortage Severe OATS SALES HEAVY Futures Average Over 20,000,000 Bushels Daily Toward Week-End TRADING IN CORN LISTLESS Ceiling on Futures Results in Only Slight Interest in Week GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/rios-honored-in-costa-rica.html | Rios Honored in Costa Rica | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/biochemist-to-get-medal-for-virus-investigation.html | Biochemist to Get Medal For Virus Investigation | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/offers-food-store-course.html | Offers Food Store Course | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/air-marshal-harris-in-hospital.html | Air Marshal Harris in Hospital | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/russians-unveil-berlin-monument-another-memorial-dedicated-in-honor.html | RUSSIANS UNVEIL BERLIN MONUMENT; Another Memorial Dedicated in Honor of Red Army Men Who Fell in Battle | True | By Tania Long By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/germans-map-program-three-main-political-parties-agree-on-basic.html | GERMANS MAP PROGRAM; Three Main Political Parties Agree on Basic Platform | True | By Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/city-and-state.html | CITY AND STATE | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/europe-buys-from-nicaragua.html | Europe Buys From Nicaragua | True | By Cable To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/to-study-connecticut-ports.html | To Study Connecticut Ports | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/news-of-food-new-process-keeps-eggs-from-spoiling-by-roasting-at.html | News of Food; New Process Keeps Eggs From Spoiling By Roasting at 245 to 250 Degrees F. | True | By Jane Nickerson | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/bainbridge-set-back-70.html | Bainbridge Set Back, 7-0 | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/jesse-coleman-hunter-president-of-midcontinent-oil-and-gas.html | JESSE COLEMAN HUNTER; President of Midcontinent Oil and Gas Commission Was 55 | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/london-markets-await-board-plan-governments-proposed-setup-for.html | LONDON MARKETS AWAIT BOARD PLAN; Government's Proposed SetUp for Control of InvestmentsCauses Little CommentACTIVITY IN CITY SUBDUED New Capital Issues Continue to Reach Substantial Totals--Fresh Money Lacking BONDHOLDERS ANXIOUS Britons With German Loans Watch Paris Reparations Parley | True | By Lewis L. Nettleton By Wireless To the New York Times.by Wireless To the New York Times. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/survey-for-veterans-planned.html | Survey for Veterans Planned | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/boston-outskates-ranger-sextet-71-the-bruins-thwart-a-ranger.html | BOSTON OUTSKATES RANGER SEXTET, 7-1; THE BRUINS THWART A RANGER SCORING ATTEMPT ON THE GARDEN ICE | True | By Joseph C. Nicholsthe New York Times | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/benjamin-h-dibblee-investment-banker.html | BENJAMIN H. DIBBLEE, INVESTMENT BANKER | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/lions-vanquish-bears-35-to-28-westfall-scoring-in-last-minute.html | Lions Vanquish Bears, 35 to 28, Westfall Scoring in Last Minute; Detroit Stages Whirlwind Comeback After Luckman Tosses for 4 Chicago Scores --Callihan and Farkas Excel Bears Fail in Last Seconds Luckman Tosses Another | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/middle-east-fight-seen-by-brewster-senator-says-jewish-state-in.html | MIDDLE EAST FIGHT SEEN BY BREWSTER; Senator Says Jewish State in Palestine Is Needed for a U.S. 'Listening Post' Comment on Commission Threat by Arab League | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/church-organist-gets-sons-medal-posthumous-award-of-silver-star.html | CHURCH ORGANIST GETS SON'S MEDAL; Posthumous Award of Silver Star Presented During St. Thomas Service | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/oneyear-maturities-of-us-68698242528.html | ONE-YEAR MATURITIES OF U.S. $68,698,242,528 | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/stolz-faces-joyce-at-garden-tonight-newark-lightweight-seeking.html | STOLZ FACES JOYCE AT GARDEN TONIGHT; Newark Lightweight Seeking Chance for Title Bout--Miller in Semi-Final | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/german-aping-of-kamikaze-idea-is-on-arnold-list-of-foes-boners.html | German Aping of Kamikaze Idea Is on Arnold List of Foes' Boners; Luftwaffe's 'Birds of Prey' on Desperate Mission Were Blown Out of Air--Japan's Hoarding of Planes a Fatal Mistake To Do and/or Die" Big Gamble Paid Off Pattern for Japan | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/business-harmony-forecast-by-ruml-it-will-reflect-free-societys.html | BUSINESS HARMONY FORECAST BY RUML; It Will Reflect Free Society's 'Pattern of Controls,' He Says in Address at Exeter | True | Special to THE NEW YORK TIMES. | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/schedule-of-arrival-of-troops.html | Schedule of Arrival of Troops | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/post-for-dr-meitner-physicist-to-join-faculty-of-the-catholic.html | POST FOR DR. MEITNER; Physicist to Join Faculty of the Catholic University | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697806 |
| 1945-11-12 | 1945-11-12 | https://www.nytimes.com/1945/11/12/archives/skipper-ogorman-larchmont-victor-triumphs-by-onepoint-margin-over.html | SKIPPER O'GORMAN LARCHMONT VICTOR; Triumphs by One-Point Margin Over Mrs. Sheldon as Nine Dinghy Crews Compete | True | By James Robbins Special To the New York Times. | C1B 697806 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/french-to-play-again.html | French to Play Again | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/leaders-in-theatre-attend-kern-rites.html | LEADERS IN THEATRE ATTEND KERN RITES | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/british-veterans-of-far-east-to-sail-survivors-of-japanese-prison.html | BRITISH VETERANS OF FAR EAST TO SAIL; Survivors of Japanese Prison Camp Brutality Going Home From Here on Queen Mary SHIP IS DELAYED BY FOG Every Man Has Own Story of Terror From Hong Kong, Singapore or Shanghai | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/spain-has-bad-crops-reduced-waterpower-outlook-is-the-worst-since.html | Spain Has Bad Crops, Reduced Waterpower Outlook Is the Worst Since Her Civil Wa | True | By Paul P. Kennedy By Air Mail To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/colombia-coffee-exports-up.html | Colombia Coffee Exports Up | True | By Cable To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/kramer-pressure-to-be-told-house-keefe-links-hospitals-call-to-navy.html | KRAMER PRESSURE TO BE TOLD HOUSE; Keefe Links Hospital's Call to Navy Captain's Wife With Pearl Harbor 'Badgering' | True | By C.p. Trussell Special To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/old-guard-to-hold-ball-traditional-fete-to-be-resumed-jan-25-after.html | OLD GUARD TO HOLD BALL; Traditional Fete to Be Resumed Jan. 25 After 2 Years' Lapse | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/sports-today.html | Sports Today | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/rayon-stocks-stay-low-but-show-slight-october-rise-compared-with.html | RAYON STOCKS STAY LOW; But Show Slight October Rise Compared With Year Ago | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/attlee-says-bomb-cannot-be-banned-asks-a-strong-uno-the-order-of.html | ATTLEE SAYS BOMB CANNOT BE BANNED; ASKS A STRONG UNO; THE ORDER OF THE DAY AS GENERAL EISENHOWER ARRIVED IN BOSTON YESTERDAY | True | By Felix Belair Jr. Special To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/fliers-saved-in-potomac-two-bail-out-of-navy-plane-four-others-are.html | FLIERS SAVED IN POTOMAC; Two Bail Out of Navy Plane-- Four Others Are Missing | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/the-new-1946-pontiac-is-off-the-assembly-line.html | THE NEW 1946 PONTIAC IS OFF THE ASSEMBLY LINE | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/american-league-tops-all-records-5580420-fans-in-45-highest-in-45.html | AMERICAN LEAGUE TOPS ALL RECORDS; 5,580,420 Fans in '45 Highest in 45 Years--Tigers Leaders With 1,280,341 Total | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/social-revolution-seen.html | Social Revolution Seen | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/bonds-and-shares-on-london-market-home-rails-some-industrials-score.html | BONDS AND SHARES ON LONDON MARKET; Home Rails, Some Industrials Score Gains--Japanese Issues Off Fractions | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/jersey-property-in-new-ownership.html | JERSEY PROPERTY IN NEW OWNERSHIP | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/occupation-children-citizens.html | Occupation Children Citizens | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/womens-exposition-to-cover-wide-field.html | WOMEN'S EXPOSITION TO COVER WIDE FIELD | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/british-war-veterans-celebrate.html | British War Veterans Celebrate | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/weequahic-victor-246-beats-newark-west-side-eleven-as-pollack-leads.html | WEEQUAHIC VICTOR, 24-6; Beats Newark West Side Eleven as Pollack Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/china-reds-expect-big-blow-in-north-spokesman-says-chungking-sends.html | CHINA REDS EXPECT BIG BLOW IN NORTH; Spokesman Says Chungking Sends More Troops as Coastal Battle Increases PEACE PARLEY ARRANGED Democratic League Gets Both Sides to Agree to Attend Council Meeting Nov. 20 | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/to-direct-air-research-for-ethyl-corporation.html | To Direct Air Research For Ethyl Corporation | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/events-today.html | Events Today | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/denker-gains-lead-in-chess-tourney.html | DENKER GAINS LEAD IN CHESS TOURNEY | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/valley-mould-sets-dividend.html | Valley Mould Sets Dividend | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/objects-to-gas-inroads-louisiana-governor-would-bar-states-with.html | OBJECTS TO GAS INROADS; Louisiana Governor Would Bar States With Other Fuels | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/printers-pay-up-work-week-is-cut.html | PRINTERS' PAY UP, WORK WEEK IS CUT | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/house-cleaning-in-utilities-cited-action-due-to-holding-company-act.html | 'HOUSE CLEANING' IN UTILITIES CITED; Action Due to Holding Company Act, SEC Chairman Tells House ICC Inquirers OWNERSHIP ISSUE FLARES Lessened Demand for Public Possession of Properties Is Pointed To by Purcell | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/wilson-syndicate-buys-on-east-side-now-owns-two-structures-on-57th.html | WILSON SYNDICATE BUYS ON EAST SIDE; Now Owns Two Structures on 57th St. Built by HearstBrisbane Interests | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/wallace-stresses-trade-war-perils-says-we-must-help-other-nations.html | WALLACE STRESSES TRADE WAR PERILS; Says We Must Help Other Nations Remove Commerce Barriers to Save Peace | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/hull-wins-nobel-peace-prize-red-cross-gets-1944-award-set-unity.html | Hull Wins Nobel Peace Prize; Red Cross Gets 1944 Award; Set Unity Pattern in 1943 | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/termination-date-set.html | Termination Date Set | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/jack-nichols-honored-in-house.html | Jack Nichols Honored in House | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/tokyo-red-calls-emperor-criminal-shiga-head-of-communist-party-says.html | TOKYO RED CALLS EMPEROR CRIMINAL; Shiga, Head of Communist Party, Says That Hirohito Must Take Pearl Harbor Blame | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/labeling-program-set-for-plastics-launching-of-national-plan-to-aid.html | LABELING PROGRAM SET FOR PLASTICS; Launching of National Plan to Aid Consuming Public Is Announced by Broderson ACTION BASED ON SURVEY SPI Committee Issues Guide for Producers as Result of Data Compiled From Retailers | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/67374-shares-of-aviation-corporation-offered-to-public-by-banking.html | 67,374 Shares of Aviation Corporation Offered to Public by Banking Group Here | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-nassau-budget-keeps-105-tax-rate.html | NEW NASSAU BUDGET KEEPS $1.05 TAX RATE | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/bagby-concert-on-dec-3-music-lovers-foundation-will-mark-20th.html | BAGBY CONCERT ON DEC. 3; Music Lovers Foundation Will Mark 20th Anniversary | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/capital-hints-at-palestine-review-on-plea-presented-by-600-rabbis.html | Capital Hints at Palestine Review On Plea Presented by 600 Rabbis | True | By Anthony Leviero Special To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/golf-tourney-advanced.html | Golf Tourney Advanced | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/britain-norway-in-pact-financial-agreement-will-facili-tate-payment.html | BRITAIN, NORWAY IN PACT; Financial Agreement Will Facili- tate Payment of Obligations | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/us-acts-to-help-doomed-spaniard-british-embassy-also-makes.html | U.S. ACTS TO HELP DOOMED SPANIARD; British Embassy Also Makes Representations on Behalf of Labor Leader | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/french-forecast-ruhr-compromise-demarcation-line-for-central-german.html | FRENCH FORECAST RUHR COMPROMISE; Demarcation Line for Central German Rule May Gain Approval, Paris Says | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/be-strong-to-keep-peace-says-adler-general-tells-legion-of-valor-we.html | BE STRONG TO KEEP PEACE, SAYS ADLER; General Tells Legion of Valor We Need Compact Forces and Trained Citizen Reserve ALERT AGAINST AGGRESSION Philadelphia Reunion Hears Gov. Martin Urge That Atom Knowledge Not Go to All | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/shank-loses-decision.html | Shank Loses Decision | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/hahn-invites-bowles-to-price-flaws-show.html | HAHN INVITES BOWLES TO 'PRICE FLAWS SHOW | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/pga-meeting-opens-rule-limiting-tourney-entries-due-to-pass.html | P.G.A. MEETING OPENS; Rule Limiting Tourney Entries Due to Pass, Corcoran Says | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/british-french-plan-joint-radio.html | British, French Plan Joint Radio | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/afterhour-work-charged.html | After-Hour Work Charged | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/unit-rule-voting-at-labor-meeting-proposed-by-afl-any-one-delegate.html | 'UNIT RULE' VOTING AT LABOR MEETING PROPOSED BY AFL; Any One Delegate Could Block Conference Action if Meany's Resolution Is Adopted PLAN SUPPORTED BY LEWIS Agenda Calling for Ballot of 15 on Each Side Was Previously Approved by Green | True | By Louis Stark Special To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/5775937-earned-by-niagara-hudson-power-concerns-consolidated-net.html | $5,775,937 EARNED BY NIAGARA HUDSON; Power Concern's Consolidated Net Income for 12 Months Amounts to $7,496,391 | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/silurians-dine-saturday-award-to-newspaper-staff-man-to-be-made-at.html | SILURIANS DINE SATURDAY; Award to Newspaper Staff Man to Be Made at Session | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/us-china-aid-explained-secretary-of-war-says-we-are-helping-disarm.html | U.S. CHINA AID EXPLAINED; Secretary of War Says We Are Helping Disarm Japanese | True | Special to THE NEW YORK TIMES. | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/french-institute-honors-churchill-he-responds-with-expression-of.html | FRENCH INSTITUTE HONORS CHURCHILL; He Responds With Expression of Hope That France Will Regain Her True Place | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/propaganda-against-itself-is-financed-by-warsaw.html | Propaganda Against Itself Is Financed by Warsaw | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/owners-planning-improved-hotels-delegates-at-exposition-ready-to.html | OWNERS PLANNING IMPROVED HOTELS; Delegates at Exposition Ready to Buy Modern Equipment for Full Refurbishing | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/food-supply-in-46-may-set-record-but-agriculture-department-says.html | FOOD SUPPLY IN '46 MAY SET RECORD; But Agriculture Department Says All Commodities Will Not Be Equally Plentiful | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/manuallincoln-game-off.html | Manual-Lincoln Game Off | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-yorkers-win-3-top-art-prizes-mayor-presents-cash-awards-in.html | NEW YORKERS WIN 3 TOP ART PRIZES; Mayor Presents Cash Awards in 'Portrait of America' Contest--Works on View | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/red-cross-game-booked.html | Red Cross Game Booked | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/lead-in-angelica-to-susan-hayward-wanger-chooses-actress-for-film.html | LEAD IN 'ANGELICA' TO SUSAN HAYWARD; Wanger Chooses Actress for Film on Career Woman-- Other Casting Notes | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/penn-to-measure-armys-greatness-hardest-test-of-fall-looms-for.html | PENN TO MEASURE ARMY'S GREATNESS; Hardest Test of Fall Looms for Cadets on Saturday at Franklin Field | True | By Allison Danzig | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/transport-general-to-serve-city-dec-1.html | TRANSPORT GENERAL TO SERVE CITY DEC. 1 | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/yugoslavs-cite-horthy-plan-demand-for-right-to-try-him-or-massacre.html | YUGOSLAVS CITE HORTHY; Plan Demand for Right to Try Him or Massacre | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/christmas-savings-rise-111385196-total-25000000-above-that-of-last.html | CHRISTMAS SAVINGS RISE; $111,385,196 Total $25,000,000 Above That of Last Year | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/sugar-forecast-brighter-broker-here-says-we-may-have-800000-tons.html | SUGAR FORECAST BRIGHTER; Broker Here Says We May Have 800,000 Tons More in 1946 | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/dr-ullstein-dies-in-street-accident-former-german-publisher-77-came.html | DR. ULLSTEIN DIES IN STREET ACCIDENT; Former German Publisher, 77, Came Here in 1941 After Flight From Nazis | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/fall-fatal-to-baby-soldiers-son-slips-from-grasp-of-mother-as-she.html | FALL FATAL TO BABY; Soldier's Son Slips From Grasp of Mother as She Flees Fire | True | Special to THE NEW YORK TIMES. | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/temple-gets-450000-dr-tl-chase-presents-endowment-for-surgical.html | TEMPLE GETS $450,000; Dr. T.L. Chase Presents Endowment for Surgical Research | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/lamotta-in-ring-tonight-middleweight-to-box-miller-in-the.html | LAMOTTA IN RING TONIGHT; Middleweight to Box Miller in the Bronx--Other Fight Cards | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/greek-hospital-planned-group-formed-here-to-get-fund-for-tripolis.html | GREEK HOSPITAL PLANNED; Group Formed Here to Get Fund for Tripolis Institution | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/records-eclipsed-at-rockingham-as-boy-soldier-takes-the-feature.html | Records Eclipsed at Rockingham As Boy Soldier Takes the Feature; Crowd of 30,144 Bets $1,354,521 on Holiday Card--Quillon Outruns Be Calm in the Hawthorne, With Hayai Tinty Third | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-fighter-plane-ready-boeings-xf8b1-said-to-be-most-versatile-in.html | NEW FIGHTER PLANE READY; Boeing's XF8B-1 Said to Be 'Most Versatile in World' | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/surplus-agencies-accused-of-failure.html | SURPLUS AGENCIES ACCUSED OF FAILURE | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/state-help-sought-to-house-veterans-discussing-the-veterans-housing.html | STATE HELP SOUGHT TO HOUSE VETERANS; DISCUSSING THE VETERANS' HOUSING PROBLEM YESTERDAY | True | The New York Times | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/lumber-inspection-down.html | Lumber Inspection Down | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/advisers-laud-bowles-consumer-group-backs-his-stand-for-housing.html | ADVISERS LAUD BOWLES; Consumer Group Backs His Stand for Housing Controls | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/thieves-get-2500-from-safe.html | Thieves Get $2,500 From Safe | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/moving-out-surplus-property.html | Moving Out Surplus Property | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/miss-tureck-gives-piano-recital-here-tenth-anniversary-program-at.html | MISS TURECK GIVES PIANO RECITAL HERE; Tenth Anniversary Program at Town Hall Features Copland Sonata and Brahms Work | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/dr-er-whittemore-new-haven-physician.html | DR. E.R. WHITTEMORE, NEW HAVEN PHYSICIAN | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/cpa-investigating-charges-that-business-is-withholding-goods-to-get.html | CPA Investigating Charges That Business Is Withholding Goods to Get Tax Benefits | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/mneil-in-greece-hoxha-tie-scored.html | M'NEIL IN GREECE; HOXHA TIE SCORED | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/more-express-streets-three-are-added-to-noparking-areas73-get.html | MORE 'EXPRESS STREETS; Three Are Added to No-Parking Areas--73 Get Summonses | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/davis-returning-to-radio.html | Davis Returning to Radio | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/swiss-name-envoy-to-poland.html | Swiss Name Envoy to Poland | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/puerto-rico-strike-aimed-at-tugwell-professional-men-to-idle-today.html | PUERTO RICO STRIKE AIMED AT TUGWELL; Professional Men to Idle Today Because He Said Island Lacks Experts, Must Import Them | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/murphys-condition-critical.html | Murphy's Condition Critical | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/more-veterans-arrive-7000-land-at-east-coast-21400-due-at-west.html | MORE VETERANS ARRIVE; 7,000 Land at East Coast, 21,400 Due at West Coast Ports | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/oil-refining-concern-formed-in-australia.html | OIL REFINING CONCERN FORMED IN AUSTRALIA | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/tilden-bows-200-to-brooklyn-tech-fleming-gets-2-touchdowns.html | TILDEN BOWS, 20-0, TO BROOKLYN TECH; Fleming Gets 2 Touchdowns, Petrucelly One--Adams Is Victor Over Far Rockaway | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/letters-to-the-times-events-in-china-outlined-lack-of-unity-among.html | Letters to The Times; Events in China Outlined Lack of Unity Among Communists Seen as Hopeful Sign | True | CHEN CHIH-MAI, | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/gold-star-mother-asks-return-of-sons-picture.html | Gold Star Mother Asks Return of Son's Picture | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/police-guard-against-violence.html | Police Guard Against Violence | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/rabbis-ask-palestine-haven-for-europes-jews-capital-receives.html | RABBIS ASK PALESTINE HAVEN FOR EUROPE'S JEWS; CAPITAL RECEIVES PETITION OF RABBIS | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/noted-tenor-under-guard-in-rome.html | NOTED TENOR UNDER GUARD IN ROME | True | The New York Times | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/mercy-for-guatemalan-rebels.html | Mercy for Guatemalan Rebels | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-girl-scout-division-international-unit-to-further-projects-in.html | NEW GIRL SCOUT DIVISION; International Unit to Further Projects in Other Lands | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/hints-at-federal-strike-union-leader-says-employes-of-uses-are.html | HINTS AT FEDERAL STRIKE; Union Leader Says Employes of USES Are Treated Unfairly | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/ge-buys-federal-plant-factory-near-fort-edward-to-employ-500.html | GE BUYS FEDERAL PLANT; Factory Near Fort Edward to Employ 500 Persons | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/eden-stresses-peace-aim-says-attlee-is-in-washington-with-good.html | EDEN STRESSES PEACE AIM; Says Attlee Is in Washington With Good Wishes of All | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/reconversion-bar-cited-eh-lewis-says-strikes-block-changeover-in.html | RECONVERSION BAR CITED; E.H. Lewis Says Strikes Block Change-Over in Three States | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/destroyers-assist-surabaya-advance-soekarno-appeals-to-stalin-to.html | DESTROYERS ASSIST SURABAYA ADVANCE; Soekarno Appeals to Stalin to Intervene--Three Japanese Generals Arrested | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/de-gaulle-certain-to-retain-office-french-parties-still-as-far-as.html | DE GAULLE CERTAIN TO RETAIN OFFICE; French Parties Still as Far as Ever From Agreement on Formation of Cabinet | True | By Lansing Warren By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/betty-l-anderson-to-become-a-bride-harcum-exstudent-fiancee-of.html | BETTY L. ANDERSON TO BECOME A BRIDE; Harcum Ex-Student Fiancee of Frederick D. O'Connor, Senior at Princeton | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/all-planes-in-east-grounded-by-fog-20000-passengers-half-of-them.html | ALL PLANES IN EAST GROUNDED BY FOG; 20,000 Passengers, Half of Them Here, Scramble for Trains or Hotel Rooms EFFECT FELT IN MIDWEST Airlines Say All-Weather Operation Will Be Impossible Until U.S. Aids With Funds | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/news-of-food-hints-offered-on-how-to-recognize-and-prepare-various.html | News of Food; Hints Offered on How to Recognize And Prepare Various Grades of Veal | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/nyu-gains-confidence-spirits-high-in-preparation-for-contest-at.html | N.Y.U. GAINS CONFIDENCE; Spirits High in Preparation for Contest at Rutgers | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/swede-arrested-as-double-agent-accused-of-selling-arms-data-to.html | SWEDE ARRESTED AS DOUBLE AGENT; Accused of Selling Arms Data to Germans and Allies-- Tells of V-10 Space Ship | True | By Cable To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/two-fellowships-announced.html | Two Fellowships Announced | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/fm-inventor-calls-new-band-unsound-major-armstrong-tells-radio.html | FM INVENTOR CALLS NEW BAND UNSOUND; Major Armstrong Tells Radio Meeting That FCC Change Will Hamper Reception | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/dr-cb-schildecker-pittsburgh-surgeon.html | DR. C.B. SCHILDECKER, PITTSBURGH SURGEON | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/varsity-men-shun-drill-at-minnesota.html | VARSITY MEN SHUN DRILL AT MINNESOTA | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/an-honor-well-earned.html | AN HONOR WELL EARNED | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/a-great-museum-expands.html | A GREAT MUSEUM EXPANDS | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/3-british-courts-try-libya-rioters-31-of-550-prisoners-are-already.html | 3 BRITISH COURTS TRY LIBYA RIOTERS; 31 of 550 Prisoners Are Already Sentenced for Part in Killing of More Than 100 Jews RESTRICTIONS ARE EASED Pogrom Is Still Unexplained --British Authorities Fear New Violence by Arabs | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/am-silberman-heads-company.html | A.M. Silberman Heads Company | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/house-fight-begins-on-new-unrra-fund-republicans-attack-bill.html | HOUSE FIGHT BEGINS ON NEW UNRRA FUND; Republicans Attack Bill Offered by Bloom Providing an Additional $1,350,000,000 | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/sarks-ruler-in-london-mrs-hathaway-seeks-to-report-islands-war.html | SARK'S RULER IN LONDON; Mrs. Hathaway Seeks to Report Island's War Damage | True | By Cable To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/deals-in-westchester-vacant-plots-sold-in-yonkers-and-locust-park.html | DEALS IN WESTCHESTER; Vacant Plots Sold in Yonkers and Locust Park, Cortland | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/food-drive-aided-by-mrs-roosevelt-she-and-helen-hayes-to-speak.html | FOOD DRIVE AIDED BY MRS. ROOSEVELT; She and Helen Hayes to Speak Tomorrow--Canned Goods Will Win Admission | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/to-discuss-congress-palestine.html | To Discuss Congress, Palestine | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/hold-us-must-buy-in-order-to-sell-export-advertising-group-also.html | HOLD U.S. MUST BUY IN ORDER TO SELL; Export Advertising Group Also Told Research, Promotion Also Vital Trade Aids | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/books-published-today.html | Books Published Today | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/colombia-recognizes-warsaw.html | Colombia Recognizes Warsaw | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/john-kirkpatrick-in-piano-program-plays-variety-of-pieces-in-1st.html | JOHN KIRKPATRICK IN PIANO PROGRAM; Plays Variety of Pieces in 1st Recital of Season at Times Hall--New Work Heard | True | By Mark A. Schubart | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/ozone-park-officer-dies-in-crash.html | Ozone Park Officer Dies in Crash | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/reuther-attacks-opa-5th-column-uaw-head-says-bowles-needs-help.html | REUTHER ATTACKS OPA '5TH COLUMN'; UAW Head Says Bowles Needs Help Against 'Inflationists' --Charges Are Denied | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/the-screen-from-the-wars-fringe.html | THE SCREEN; From the War's Fringe | True | By Bosley Crowther | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/miners-split-on-holiday-work.html | Miners Split on Holiday Work | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/pindus-outraces-hitem-by-a-neck-captures-the-10000-added-boise-as.html | PINDUS OUTRACES HITEM BY A NECK; Captures the $10,000 Added Boise as Favored Bertie S. Trails in Field of Six FIVE JAMAICA CHOICES WIN Jockey Renick Set Down, High Tint Disqualified--Hansman Registers Riding Triple | True | By Joseph C. Nichols | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/church-leaders-ask-uno-spiritual-ties.html | CHURCH LEADERS ASK UNO, SPIRITUAL TIES | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/cigar-leaf-ceiling-is-lifted-by-opa-action-in-connecticut-causes.html | CIGAR LEAF CEILING IS LIFTED BY OPA; Action in Connecticut Causes Prices to Soar as Buyers Compete for Crop | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/let-officials-in-plant-strikers-allow-some-company-mien-to-enter.html | LET OFFICIALS IN PLANT; Strikers Allow Some Company Mien to Enter Yale & Towne | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/british-ship-off-for-java-crew-ends-sydney-walkout-over-presence-of.html | BRITISH SHIP OFF FOR JAVA; Crew Ends Sydney Walkout Over Presence of Netherlands Troops | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/hinkle-back-at-butler.html | Hinkle Back at Butler | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/airline-to-pick-union-american-maintenance-workers-to-start-vote-to.html | AIRLINE TO PICK UNION; American Maintenance Workers to Start Vote Today | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/germanys-dire-strait-attributed-to-nazis-action-before-collapse-her.html | Germany's Dire Strait Attributed To Nazis' Action Before Collapse; Her Economic Structure Rent When Allies Took Over-- Wreck of Means of Feeding, Fueling Cities Shown in Ruhr | True | By Raymond Daniell By Air Mail To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/in-the-nation-the-strange-experience-of-a-best-man.html | In The Nation; The Strange Experience of a Best Man | True | By Arthur Krock | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/asks-aid-for-veterans-gen-bradley-calls-community-service-centers.html | ASKS AID FOR VETERANS; Gen. Bradley Calls Community Service Centers Greatest Need | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/score-opa-price-ceilings-washing-machine-parts-being-sold-at-loss.html | SCORE OPA PRICE CEILINGS; Washing Machine Parts Being Sold at Loss, Hank Charges | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/senate-group-balks-truman-on-return-of-us-job-service-rejects-his.html | Senate Group Balks Truman On Return of U.S. Job Service; Rejects His Plea to Keep It Under Federal Control Until 1947--Would Give It Back to States in 120 Days | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/business-world-containers-to-be-limited.html | BUSINESS WORLD; Containers to Be Limited | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/automobile-output.html | AUTOMOBILE OUTPUT | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/krupp-ill-us-seeks-to-indict-son-british-ask-absentia-trial-of.html | Krupp Ill, U.S. Seeks to Indict Son; British Ask Absentia Trial of Father; Krupp Ill, U.S. Seeks to Indict Son; British Ask Absentia Trial of Father | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/mission-to-go-to-egypt-british-goodwill-group-plans-better-trade.html | MISSION TO GO TO EGYPT; British 'Good-Will' Group Plans Better Trade Relations | True | By Cable To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/the-play-the-tempest-returns.html | THE PLAY; 'The Tempest' Returns | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/bigger-labor-role-asked-new-zealander-urges-share-in-ownership-and.html | BIGGER LABOR ROLE ASKED; New Zealander Urges Share in Ownership and Control | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/25000000-homeless-in-russia-only-fraction-of-german-damage-17000000.html | 25,000,000 Homeless in Russia Only Fraction of German Damage; 17,000,000 Head of Cattle and 20,000,000 Swine Carried Off by Invaders--Trans- port Strain Adds to Problems. | True | By Air Mail To the New York Times | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/no-news-of-parley-in-russia.html | No News of Parley in Russia | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/london-brokers-whistle-but-all-start-on-false-note.html | London Brokers Whistle, But All Start on False Note | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/queens-apartments-sold-syndicate-acquires-two-gardentype-houses-in.html | QUEENS APARTMENTS SOLD; Syndicate Acquires Two GardenType Houses in Kew Gardens | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/plans-small-business-aid-modell-reveals-move-for-city-chamber-of.html | PLANS SMALL BUSINESS AID; Modell Reveals Move for City Chamber of Commerce | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/coal-is-major-winter-problem-for-swiss-whose-food-situation-is-best.html | Coal Is Major Winter Problem for Swiss, Whose Food Situation Is Best in Years | True | By Guido Enderis By Air Mail To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/edward-schiller-loews-official-67-vice-president-since-1926-of-film.html | EDWARD SCHILLER, LOEW'S OFFICIAL, 67; Vice President Since 1926 of Film Company Dies--Once Operated Theatre Chain | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/zionists-to-meet-convention-to-open-saturday-at-atlantic-city.html | ZIONISTS TO MEET; Convention to Open Saturday at Atlantic City | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/merger-still-in-doubt-directors-of-two-coal-concerns-plan-to-meet.html | MERGER STILL IN DOUBT; Directors of Two Coal Concerns Plan to Meet Next Week | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/dewey-asks-peace-in-labor-relations-reason-must-replace-the-old.html | DEWEY ASKS PEACE IN LABOR RELATIONS; Reason Must Replace the Old Rule of Tooth and Claw, Governor Declares | True | By Leo Egan Special To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/101suite-housing-sold-in-the-bronx-apartment-on-sedgwick-ave.html | 101-SUITE HOUSING SOLD IN THE BRONX; Apartment on Sedgwick Ave., Assessed at $275,000, Is Conveyed by Meister | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/europe-faces-dread-winter-food-fuel-and-hope-scarce-one-way-out-of.html | Europe Faces Dread Winter; Food, Fuel and Hope Scarce; ONE WAY OUT OF PROBLEM FACING ALLIES IN GERMANY | True | By C.l. Sulzberger By Air Mail To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/ogorman-annexes-6-of-8-dinghy-races-woodworth-mrs-sheldon-also.html | O'GORMAN ANNEXES 6 OF 8 DINGHY RACES; Woodworth, Mrs. Sheldon Also Larchmont Sailing Victors --Walden Scores Again | True | By James Robbins Special To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/times-men-to-speak-catledge-and-hailey-to-take-part-in-news-forum.html | TIMES MEN TO SPEAK; Catledge and Hailey to Take Part in News Forum Tomorrow | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-portrait-of-reich-marshal-goering.html | NEW PORTRAIT OF REICH MARSHAL GOERING | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/religious-freedom-for-italy-is-urged.html | RELIGIOUS FREEDOM FOR ITALY IS URGED | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/broadway-building-to-go-at-auction.html | BROADWAY BUILDING TO GO AT AUCTION | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/maj-rl-orr-is-promoted.html | Maj. R.L. Orr Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/mclevy-begins-seventh-term.html | McLevy Begins Seventh Term | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/louise-fox-fiancee-of-an-army-major-new-rochelle-alumna-will-be-wed.html | LOUISE FOX FIANCEE OF AN ARMY MAJOR; New Rochelle Alumna Will Be Wed Dec. 29 to A.F. Fitzhugh, President W.H. Harrison Kin | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/dixie-kiefer-killed-as-plane-hits-peak-naval-hero-of-two-world-wars.html | DIXIE KIEFER KILLED AS PLANE HITS PEAK; NAVAL HERO OF TWO WORLD WARS DIES IN PLANE CRASH | True | By Meyer Berger Special To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/branch-line.html | BRANCH LINE | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/to-fete-debutantes-mothers.html | To Fete Debutantes' Mothers | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/columbias-squad-in-light-practice-princeton-backs-slated-to-face.html | COLUMBIA'S SQUAD IN LIGHT PRACTICE; PRINCETON BACKS SLATED TO FACE COLUMBIA | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-phone-device-shown-enables-teletype-and-spoken-messages-on-same.html | NEW PHONE DEVICE SHOWN; Enables Teletype and Spoken Messages on Same Line | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/glass-workers-get-increases.html | Glass Workers Get Increases | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/buys-tract-in-nassau-builder-plans-100-onefamily-houses-in.html | BUYS TRACT IN NASSAU; Builder Plans 100 One-Family Houses in Meadowbrook | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/his-music-will-not-die.html | HIS MUSIC WILL NOT DIE | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/less-milk-for-city-seen-dairy-leader-points-to-decline-in-farms-and.html | LESS MILK FOR CITY SEEN; Dairy Leader Points to Decline in Farms and Shipments | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/horticultural-award-tonight.html | Horticultural Award Tonight | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/advertising-news-and-notes-big-campaign-for-dynafuel.html | Advertising News and Notes; Big Campaign for Dynafuel | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/rejoins-pontiac-motors-in-new-promotion-post.html | Rejoins Pontiac Motors In New Promotion Post | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/dorothea-hanna-wed-to-naval-lieutenant.html | DOROTHEA HANNA WED TO NAVAL LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/child-book-award-presented-for-45-the-moved-outers-wins.html | CHILD BOOK AWARD PRESENTED FOR '45; 'The Moved Outers' Wins Scroll--Adamic Assails Our History Texts | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/us-forces-blamed-in-bovington-delay.html | U.S. FORCES BLAMED IN BOVINGTON DELAY | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/britain-lengthens-mens-socks.html | Britain Lengthens Men's Socks | True | By Cable To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/team-coached-by-woman-captures-soccer-honors.html | Team Coached by Woman Captures Soccer Honors | True | Special to THE NEW YORK TIMES. | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/books-of-the-times-risks-and-profits-great.html | Books of the Times; Risks and Profits Great | True | By Orville Prescott | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/upholstery-output-lags-collins-aikman-official-traces-holdup-to.html | UPHOLSTERY OUTPUT LAGS; Collins & Aikman Official Traces Hold-Up to Labor Bottleneck | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/stolz-beats-joyce-in-garden-upset-newark-boxer-31-outsider-wins.html | STOLZ BEATS JOYCE IN GARDEN UPSET; Newark Boxer, 3-1 Outsider, Wins Before 9,847 Fans After Bruising Battle DECISION IS UNANIMOUS Miller Victor Over Biesca in Semi-Final as Compo Takes Six-Rounder From Lebron | True | By James P. Dawson | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/cotton-tire-cord-stands-up-in-tests.html | COTTON TIRE CORD STANDS UP IN TESTS | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/seabees-drilling-for-oil-in-alaska-they-seek-petroleum-under-ice.html | SEABEES DRILLING FOR OIL IN ALASKA; They Seek Petroleum Under Ice, Snow and Rock 5 Degrees North of Arctic Circle CONGRESS ORDERED WORK Navy Will Determine Whether Area 35,000 Miles Square Has Worth-While Deposits | True | By Fred Graham Special To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/chinese-dig-for-wealth-they-hid-on-new-guinea.html | Chinese Dig for Wealth They Hid on New Guinea | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/korean-peoples-party-is-initiated-wants-conscript-army-full.html | Korean People's Party Is Initiated; Wants Conscript Army, Full Liberation | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/teamwork-stressed-for-doctors-nurses.html | TEAMWORK STRESSED FOR DOCTORS, NURSES | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/egyptians-press-british-to-leave-king-tells-parliament-country-is.html | EGYPTIANS PRESS BRITISH TO LEAVE; King Tells Parliament Country Is Set on Troop Withdrawal and Sole Rule of Sudan | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/coaches-speak-of-many-things-specialy-systems-juggernauts-harlow-of.html | Coaches Speak of Many Things, Specially Systems, Juggernauts; Harlow of Harvard Prefers Single Wing, but Likes the T--Everybody at Writers' Lunch Agrees Army, Navy, Penn Are Terrific | True | By Louis Effrat | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/lucy-todd-engnged-to-carrier-officer-seattle-girl-will-be-bride-of.html | LUCY TODD ENGAGED TO CARRIER OFFICER; Seattle Girl Will Be Bride of Lieut. Comdr. N.A. Prichard, Son of Late Clergyman | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/canterbury-dean-here-johnson-forced-to-land-in-maine-continues-on.html | CANTERBURY DEAN HERE; Johnson Forced to Land in Maine --Continues On by Train | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/war-fund-donations-marine-midland-trust-leads-with-9000.html | WAR FUND DONATIONS; Marine Midland Trust Leads With $9,000 Contribution | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/stalin-is-not-ill-reported-at-sochi-london-says-his-condition-is.html | STALIN IS NOT ILL, REPORTED AT SOCHI; London Says His Condition Is Not a Factor in Present Relations With Russia | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/boy-15-faces-felony-court-hearing-today-in-fatal-bludgeoning-of.html | Boy, 15, Faces Felony Court Hearing Today In Fatal Bludgeoning of Woman Store Owner | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/belgian-premier-wins-senate-votes-confidence-after-twoday-royalist.html | BELGIAN PREMIER WINS; Senate Votes Confidence After Two-Day Royalist Attack | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/veterans-office-opens-in-queens.html | Veterans Office Opens in Queens | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/acquires-85000-cello-kurtz-russian-musician-to-use-instrument.html | ACQUIRES $85,000 'CELLO; Kurtz, Russian Musician, to Use Instrument Friday | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/australians-are-ahead.html | Australians Are Ahead | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/kroner-exchange-rate-fixed.html | Kroner Exchange Rate Fixed | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/tunisian-deportation-french-to-send-4000-italians-out-as-fascists.html | TUNISIAN DEPORTATION; French to Send 4,000 Italians Out as Fascists | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/eisenhower-says-we-cannot-turn-backs-on-europe-he-warns-day-of.html | EISENHOWER SAYS WE CANNOT TURN BACKS ON EUROPE; He Warns 'Day of Fateful Decision Is Dawning' for American People BIG OVATION AT BOSTON General Says He Holds No Brief for Particular Form of Arms Unification | True | By William M. Blair Special To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/proposals-to-russia.html | PROPOSALS TO RUSSIA | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/teamster-locals-halt-work-on-times-job-as-they-argue-whether-its-an.html | Teamster Locals Halt Work on Times' Job As They Argue Whether It's an Excavation | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/girls-service-group-to-meet.html | Girls Service Group to Meet | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/dr-kristine-mann-psychoanalyst-72-former-college-instructor-is.html | DR. KRISTINE MANN, PSYCHOANALYST, 72; Former College Instructor is Dead--Student of Dr. Jung Took M.D. Degree at 40 | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/strawvote-query-asked-liberal-party-sees-goldstein-campaign-harmed.html | STRAW-VOTE QUERY ASKED; Liberal Party Sees Goldstein Campaign Harmed by Poll | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/ousts-japan-and-germany-international-football-group-acts-in-zurich.html | OUSTS JAPAN AND GERMANY; International Football Group Acts in Zurich Meeting | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-version-of-the-fireside-slipper-story.html | NEW VERSION OF THE FIRESIDE SLIPPER STORY | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/airlines-plan-drive-to-cut-red-tape-promote-travel-freedom-in.html | Airlines Plan Drive to Cut Red Tape, Promote Travel Freedom in Americas | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/valley-stream-is-on-top-closes-regular-season-with-330-victory-over.html | VALLEY STREAM IS ON TOP; Closes Regular Season With 33-0 Victory Over Mepham | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/keel-laid-for-new-liner.html | Keel Laid for New Liner | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/awards-to-air-forces-officers.html | Awards to Air Forces Officers | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/fn-belding-58-insurance-leader-director-in-hartford-firms-dies.html | F.N. BELDING, 58, INSURANCE LEADER; Director in Hartford Firms Dies --Member of Pioneer Silk Family and Banker | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/dr-conant-to-lecture-here.html | Dr. Conant to Lecture Here | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/city-pays-tribute-on-armistice-day-church-and-veterans-services.html | CITY PAYS TRIBUTE ON ARMISTICE DAY; Church and Veterans' Services Marked by Pleas for Peace and Upholding of Liberty | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/choose-independent-union.html | Choose Independent Union | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/big-minors-propose-aaa-rating-urge-curb-on-power-of-chandler.html | Big Minors Propose AAA Rating; Urge Curb on Power of Chandler; International, Pacific Coast and Association Loops Seek Higher Classification--To Ask 51 Amendments at Dec. 5,6,7 Meeting | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/chorus-protests-contract.html | Chorus Protests Contract | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/wqxr-concert-sold-out-victory-loan-program-at-hunter-college.html | WQXR CONCERT SOLD OUT; Victory Loan Program at Hunter College Assembly Hall Tonight | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/st-marys-wins-326-to-remain-unbeaten.html | ST. MARY'S WINS, 32-6, TO REMAIN UNBEATEN | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/us-to-test-mobile-corps-to-police-zone-in-reich-american-machines.html | U.S. to Test Mobile Corps To Police Zone in Reich; AMERICAN MACHINES TURNED OVER TO ITALIAN POLICE | True | The New York Times | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/drug-fellowships-set-wholesalers-authorize-program-of-research-at.html | DRUG FELLOWSHIPS SET; Wholesalers Authorize Program of Research at Universities | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/mtst-michael-wins-7th-in-row-beats-fordham-prep-by-3812-cardinal.html | MT.ST. MICHAEL WINS 7TH IN ROW; Beats Fordham Prep by 38-12 -- Cardinal Hayes Eleven, Saunders Trade, Victors | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/classic-to-modern-played-by-sandor-wide-range-of-piano-pieces.html | CLASSIC TO MODERN PLAYED BY SANDOR; Wide Range of Piano Pieces Featured by Musician in a Carnegie Hall Recital | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/booksauthors.html | Books--Authors | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/aids-hay-fever-patients-physician-also-reports-ethylene.html | AIDS HAY FEVER PATIENTS; Physician Also Reports Ethylene Disulphonate Relieves Asthma | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/agree-on-95-loan-on-cheaper-homes-senate-banking-group-leaders-back.html | AGREE ON 95% LOAN ON CHEAPER HOMES; Senate Banking Group Leaders Back Bill to Spur Building of Houses Up to $5,000 | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/truman-urges-all-to-give-thanks-for-exceeding-blessing-of-victory/ | Truman Urges All to Give Thanks For 'Exceeding Blessing of Victory' | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/35-postwar-planes-ordered-by-airline.html | 35 POST-WAR PLANES ORDERED BY AIRLINE | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/stimson-ill-at-his-home-wife-reports-he-had-heart-attack-but-is.html | STIMSON ILL AT HIS HOME; Wife Reports He Had Heart Attack but Is Improving | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/stock-retirement-planned.html | Stock Retirement Planned | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/wholesale-food-volume-rises.html | Wholesale Food Volume Rises | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/brooklyn-is-key-to-size-of-council-membership-of-22-or-23-depends.html | BROOKLYN IS KEY TO SIZE OF COUNCIL; Membership of 22 or 23 Depends on Whether Kings Has 7 or 8 in Delegation QUILL. WIDENS BRONX LEAD James A. Phillips in Front in Queens--Isaacs and Davis at Top in Manhattan | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/opposition-votes-cast-in-yugoslavia-titos-majority-expected-to-be.html | OPPOSITION VOTES CAST IN YUGOSLAVIA; Tito's Majority Expected to Be Less Than 90-95 Per Cent Previously Predicted | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/handicraft-fun-for-children-or-adults-demonstrated-by-experts-at.html | Handicraft Fun for Children or Adults Demonstrated by Experts at Hobby Show | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/three-full-fares-four-half-three-no-fares-add-up-to-fair-reunion.html | THREE FULL FARES, FOUR HALF, THREE NO FARES ADD UP TO FAIR REUNION | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/chain-mail-sales-up-44-in-october-reverses-downtrend-marking.html | CHAIN, MAIL SALES UP 4.4% IN OCTOBER; Reverses Downtrend Marking September, August--Rise for 10 Months Put at 3.4% | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-england-power-association-and-its-subsidiaries-show-2600952.html | NEW ENGLAND POWER; Association and Its Subsidiaries Show $2,600,952 Profit | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/underfed-paris-children-far-below-normal-height.html | Underfed Paris Children Far Below Normal Height | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/evatt-heads-group-on-policy-in-japan-subcommittee-of-advisory-body.html | EVATT HEADS GROUP ON POLICY IN JAPAN; Subcommittee of Advisory Body Chooses Australian as It Begins Study of Orders | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/frenchenglish-bout-set.html | French-English Bout Set | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/brokaw-award-made-frances-14-gets-major-share-of-grandfathers.html | BROKAW AWARD MADE; Frances, 14, Gets Major Share of Grandfather's Estate | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/topics-of-the-times-out-of-tune.html | Topics of The Times; Out of Tune | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/heads-fund-campaign-for-building-of-hospital.html | Heads Fund Campaign For Building of Hospital | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/one-day-work-stoppage-voted.html | One Day Work Stoppage Voted | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-tariff-rates-dropped-in-canada-ilsley-announces-in-commons.html | NEW TARIFF RATES DROPPED IN CANADA; Ilsley Announces in Commons Action Due to Expectation of Talks Soon on World Cuts | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/bondbuying-urged-as-aid-to-disabled-victory-bond-rally-they-have.html | BOND-BUYING URGED AS AID TO DISABLED; VICTORY BOND RALLY: THEY HAVE FINISHED THEIR JOB | True | The New York Times | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/the-costs-of-victory.html | The Costs of Victory | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/26-games-for-syracuse-basketball-team-opens-with-home-game-on-dec-5.html | 26 GAMES FOR SYRACUSE; Basketball Team Opens With Home Game on Dec. 5 | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/dog-hero-soon-to-return-chips-only-animal-to-get-silver-star-on-way.html | DOG HERO SOON TO RETURN; Chips, Only Animal to Get Silver Star, on Way to Owner | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/james-w-mott-62-congressman-dies-oregon-representative-top.html | JAMES W. MOTT, 62, CONGRESSMAN, DIES; Oregon Representative, Top Republican on Naval Affairs Body, Stricken on Birthday | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/shares-offered-in-homes-concern-anchorage-company-to-erect-plant-at.html | SHARES OFFERED IN HOMES CONCERN; Anchorage Company to Erect Plant at Westfield, Mass., for Prefabrications | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/free-ideas-a-goal-of-cultural-body-world-educational-conferees-set.html | FREE IDEAS A GOAL OF CULTURAL BODY; World Educational Conferees Set as Objective for Peace the End of Censorship | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/20-pay-rise-demanded-dress-workers-ask-increase-to-meet-living.html | 20% PAY RISE DEMANDED; Dress Workers Ask Increase to Meet Living Costs | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/king-plans-christmas-broadcast.html | King Plans Christmas Broadcast | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/army-schedules-inactive-divisions-19-of-89-in-war-no-longer-in.html | ARMY SCHEDULES INACTIVE DIVISIONS; 19 of 89 in War No Longer in Service--24 More Are Due to Return Home | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/plan-to-push-city-as-style-center-members-of-national-skirt-and.html | PLAN TO PUSH CITY AS STYLE CENTER; Members of National Skirt and Sportswear Group Out to Halt Out-of-Town Inroads | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/sir-john-anderson-elected.html | Sir John Anderson Elected | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/british-to-guide-exports-imports-ha-marquand-says-aim-will-be-to.html | BRITISH TO 'GUIDE' EXPORTS, IMPORTS; H.A. Marquand Says Aim Will Be to Build Both Markets and Producers | True | By Wireless To the New York Times. | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/norman-rockwell-turns-reporter.html | Norman Rockwell Turns Reporter | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/radio-today.html | RADIO TODAY | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/he-was-killed-in-action-in-philippines-battle.html | He Was Killed in Action In Philippines Battle | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/yamashita-scores-in-boys-testimony-lad-calls-accounts-of-order-for.html | YAMASHITA SCORES IN BOY'S TESTIMONY; Lad Calls Accounts of Order for Filipino Slaughter 'Lie'-- Habeas-Corpus Plea Filed | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/plea-for-austrias-aid-labor-group-observes-anniver-sary-of-first.html | PLEA FOR AUSTRIA'S AID; Labor Group Observes Anniver- sary of First Republic | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/picariello-back-at-liu.html | Picariello Back at L.I.U. | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/chiang-gets-us-supplies.html | Chiang Gets U.S. Supplies | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/bellus-stops-devine-in-third.html | Bellus Stops Devine in Third | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/sports-of-the-times-conversation-and-vitamins.html | Sports of the Times; Conversation and Vitamins | True | By Arthur Daley | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/catholic-women-endorse-unrra-council-takes-stand-on-17-national-and.html | CATHOLIC WOMEN ENDORSE UNRRA; Council Takes Stand on 17 National and World Matters at Capital Meeting | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/800000-poles-living-in-dugouts-country-worse-off-than-germany-food.html | 800,000 Poles Living in Dugouts; Country Worse Off Than Germany; Food, Clothing and Fuel Insufficient for Present Population-- Repatriations Threaten More Suffering | True | By Gladwin Hill By Air Mail To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/hunger-and-poverty-in-middle-east-little-aggravated-by-years-of-war.html | Hunger and Poverty in Middle East Little Aggravated by Years of War; Low Standard of Living Is Same as Usual-- Egypt's Prospects for Production of Food Show Improvement | True | By Clifton Daniel By Air Mail To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/popular-front-seen-to-overthrow-peron.html | POPULAR FRONT SEEN TO OVERTHROW PERON | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/arrivals-of-troops-new-york.html | Arrivals of Troops; NEW YORK | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/scientists-will-aid-in-fire-control-plan.html | SCIENTISTS WILL AID IN FIRE CONTROL PLAN | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/shuberts-buy-ritz-theatre.html | Shuberts Buy Ritz Theatre | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/brazil-raises-army-pay.html | Brazil Raises Army Pay | True | By Cable To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/money-london-money.html | MONEY; London Money | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/germans-who-fled-france-aid-franco-guerrilla-leader-who-fought-in.html | GERMANS WHO FLED FRANCE AID FRANCO; Guerrilla Leader Who Fought in FFI Says 40,000 Are in Spain's Foreign Legion | True | By Wireless To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/sixth-army-in-japan-will-be-deactivated.html | SIXTH ARMY IN JAPAN WILL BE DEACTIVATED | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-issue-offers-at-6-months-low-total-for-all-classifications-in.html | NEW ISSUE OFFERS AT 6 MONTHS LOW; Total for All Classifications in August Was $1,185,000,000, SEC Bulletin Reports $400,000,000 CORPORATE $700,000,000 in Government Savings Bonds Smallest Since October of 1944 | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/patterson-backs-doolittle-opinion-on-arms-merger-advises-secretary.html | PATTERSON BACKS DOOLITTLE OPINION ON ARMS MERGER; Advises Secretary Forrestal Officers Should Be Free to Give Views With Vigor HEATED CLAIMS ASSAILED War Department Head Says Merger Talk Should Not 'Impugn Good Faith' | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/talks-to-ministers-here-dr-e-stanley-jones-stresses-the-how-of.html | TALKS TO MINISTERS HERE; Dr. E. Stanley Jones Stresses the 'How' of Religion | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/new-uprising-feared-in-palestine-today.html | NEW UPRISING FEARED IN PALESTINE TODAY | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/reception-honors-tedder-farewell-party-for-marshal-held-by-air.html | RECEPTION HONORS TEDDER; Farewell Party for Marshal Held by Air Force Club | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/pioneer-women-elect-miss-rothbard-mrs-goldstein-and-mogil-named-to.html | PIONEER WOMEN ELECT; Miss Rothbard, Mrs. Goldstein and Mogil Named to Presidium | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/teenage-girls-club-plans-work-and-play.html | TEEN-AGE GIRLS CLUB PLANS WORK AND PLAY | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/princesses-see-comedy-elizabeth-and-margaret-at-show-without.html | PRINCESSES SEE COMEDY; Elizabeth and Margaret at Show Without Parents for First Time | True | By Cable To the New York Times. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/strike-called-off-in-british-soccer-new-agreement-announced-lifting.html | STRIKE CALLED OFF IN BRITISH SOCCER; New Agreement Announced, Lifting the Wage Ceiling From $32 to $36 Weekly | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/0dwyer-meets-hillman-both-are-silent-on-subject-of-hourlong.html | 0'DWYER MEETS HILLMAN; Both Are Silent on Subject of Hour-Long Conference | True | | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/dr-wassing-reported-recovering.html | Dr. Wassing Reported Recovering | True | Special to THE NEW YORK TIMES. | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/macarthur-aide-promoted-to-brigadier-general-rank.html | MacArthur Aide Promoted To Brigadier General Rank | True | The New York Times Studio, 1936 | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/plots-in-flatbush-bought-by-builders.html | PLOTS IN FLATBUSH BOUGHT BY BUILDERS | True | | C1B 697579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/drama-by-kleiner-to-arrive-tonight-skydrift-authors-first-play-on.html | DRAMA BY KLEINER TO ARRIVE TONIGHT; 'Skydrift,' Author's First Play on Broadway, Will Open at Belasco--Hargrave Directs | True | By Sam Zolotow | C1B 697579 |
| 1945-11-13 | 1945-11-13 | https://www.nytimes.com/1945/11/13/archives/model-home-shows-lighting-advances-illumination-expert-describes.html | MODEL HOME SHOWS LIGHTING ADVANCES; Illumination Expert Describes Features Designed to Be Up to Date in 20 Years | True | | C1B 697579 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/food-bonus-for-british-increased-ration-is-announced-during.html | FOOD 'BONUS FOR BRITISH; Increased Ration Is Announced During Christmas Period | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/paramount-invades-cuba-it-acquires-12-film-theatres-to-operate-8-in.html | PARAMOUNT INVADES CUBA; It Acquires 12 Film Theatres-- To Operate 8 in Havana | True | By Cable To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/indian-cricket-ends-in-draw.html | Indian Cricket Ends in Draw | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/navy-considers-calling-nimitz-to-answer-eisenhower-on-merger.html | Navy Considers Calling Nimitz To Answer Eisenhower on Merger; General Will Begin Conferences Today at War Department and Expects to Return to Europe Late This Month Both Invited by Legion General Takes Day Off He Will Return This Month Nimitz Flies to U.S. | True | By Sidney M. Shalett Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/danish-training-ship-is-home.html | Danish Training Ship Is Home | True | By Cable To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/theatre-assembly-fete-friday.html | Theatre Assembly Fete Friday | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/miss-marion-neifeld-a-prospective-bride-keslerkimmel.html | MISS MARION NEIFELD A PROSPECTIVE BRIDE; Kesler--Kimmel | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/british-offer-haven-for-the-distressed.html | BRITISH OFFER HAVEN FOR THE 'DISTRESSED' | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/hotels-planning-vast-expenditure-association-official-estimates.html | HOTELS PLANNING VAST EXPENDITURE; Association Official Estimates $600,000,000 Is Involved in Rehabilitation Program Warn Against New Building Small Shops for Lobby | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/attlee-in-address-to-congress-asks-world-unity-in-uno-prime.html | ATTLEE IN ADDRESS TO CONGRESS ASKS WORLD UNITY IN UNO; Prime Minister Says Hope of Civilization Lies in Amity Through United Nations GIVES LABORITE PROGRAM He Declares Big Business Will Be Taken Over When It Gets Too Big--For Freedoms Attlee-Truman Talks Go On Blackout on U.S. Side ATTLEE SEES HOPE OF WORLD IN UNO | True | By Felix Belair Jr. Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/club-bids-amount-to-52650.html | Club Bids Amount to $52,650 | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/seamen-get-hero-medals-two-who-survived-fires-on-tankers-are.html | SEAMEN GET HERO MEDALS; Two Who Survived Fires on Tankers Are Rewarded Here | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/rs-maynard-heads-packer.html | R.S. Maynard Heads Packer | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/western-union-company-elects-a-new-president.html | Western Union Company Elects a New President | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/stockholders-group-favors-new-board.html | STOCKHOLDERS' GROUP FAVORS NEW BOARD | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bucharest-reds-honored-government-does-not-ban-funeral-as-it-did.html | BUCHAREST REDS HONORED; Government Does Not Ban Funeral as It Did for Opponents | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/kissam-resumes-law-practice.html | Kissam Resumes Law Practice | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/field-house-given-to-lawrenceville.html | FIELD HOUSE GIVEN TO LAWRENCEVILLE | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/for-the-final-vday.html | For the Final V-Day | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/first-dissent-issued-by-justice-burton.html | FIRST DISSENT ISSUED BY JUSTICE BURTON | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/text-of-truman-unrra-message-us-share-1350000000-describes-plight.html | Text of Truman UNRRA Message; U.S. Share $1,350,000,000 Describes Plight in Italy China the Biggest Problem Will Use Surplus Supplies | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/strike-for-union-shop-cio-workers-close-mohawk-carpet-mills-at.html | STRIKE FOR UNION SHOP; CIO Workers Close Mohawk Carpet Mills at Amsterdam, N.Y. | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/ask-pay-for-bathing-time-du-pont-workers-in-louisiana-sue-for-back.html | ASK PAY FOR BATHING TIME; Du Pont Workers in Louisiana Sue for Back 'Work Periods' | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/comment-on-talk-by-attlee-is-mixed-members-of-congress-differ-on.html | COMMENT ON TALK BY ATTLEE IS MIXED; Members of Congress Differ on Party Lines--Republicans Inclined to Be Critical Guest of Two Committees Not So "Radical Red" | True | By Frederick R. Barkley Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/australia-for-2cent-cable-rate.html | Australia for 2-Cent Cable Rate | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/brooklyn-defeats-hunter-40.html | Brooklyn Defeats Hunter, 4-0 | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/lou-smith-drops-stock-in-oceanport-race-track.html | Lou Smith Drops Stock In Oceanport Race Track | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/cat-dies-leaves-40000-no-will.html | Cat Dies, Leaves $40,000, No Will | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/booksauthors.html | BookS--Authors | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/cotton-prices-go-9-to-37-points-off-futures-market-opens-higher-but.html | COTTON PRICES GO 9 TO 37 POINTS OFF; Futures Market Opens Higher but Heavy Selling Soon Brings Sharp Decline | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/newsprint-production-up-403526-tons-noted-for-october-against.html | NEWSPRINT PRODUCTION UP; 403,526 Tons Noted for October, Against 344,198 Year Ago | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/benefit-for-episcopal-actors.html | Benefit for Episcopal Actors | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/400-apply-for-suites-many-other-veterans-turned-away-at-bronx.html | 400 APPLY FOR SUITES; Many Other Veterans Turned Away at Bronx Office | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bus-strike-threatens-staten-island-lines.html | BUS STRIKE THREATENS STATEN ISLAND LINES | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/gm-workers-at-flint-alerted-on-strike.html | GM WORKERS AT FLINT ALERTED ON STRIKE | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/manning-in-appeal-bishop-asks-clergy-support-1000000-mission-drive.html | MANNING IN APPEAL; Bishop Asks Clergy Support $1,000,000 Mission Drive | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/the-play-the-ghost-plane.html | THE PLAY; The Ghost Plane | True | By Lewis Nichols | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/chiang-said-to-get-manchuria-permit-russia-is-reported-to-agree-to.html | CHIANG SAID TO GET MANCHURIA PERMIT; Russia Is Reported to Agree to Flights of Troops to Capital --Coastal Gain Claimed Russia Is Said to Permit Chiang To Fly Men to Manchuria Capital Nationalists Landed at Tsingtao | True | By the United Press. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/supreme-court-agrees-to-review-ruling-upholding-floridas-ban-on.html | Supreme Court Agrees to Review Ruling Upholding Florida's Ban on Closed Shop | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/san-juan-pickets-hit-tugwell-rule.html | SAN JUAN PICKETS HIT TUGWELL RULE | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/5000-new-taxis-coming-first-of-batch-will-appear-here-early-next.html | 5,000 NEW TAXIS COMING; First of Batch Will Appear Here Early Next Month | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/paperboard-output-off-3-decline-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; .3% Decline Reported in Week Compared With Year Ago | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/modern-styles-in-furniture-seen-luxury-and-color-mark-the-designs.html | MODERN STYLES IN FURNITURE SEEN; Luxury and Color Mark the Designs Viewed at New Modernage Store Luxury Is Exemplified Paralleled by Tables | True | By Mary Roche | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/borden-official-elected-a-trustee-of-bronx-bank.html | Borden Official Elected A Trustee of Bronx Bank | True | Pach Bros. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/dr-tc-moffett-aided-indians-76-secretary-to-a-commission-on-latin-a.html | DR. T.C. MOFFETT, AIDED INDIANS, 76; Secretary to a Commission on Latin Americans Dies-- Once Presbyterian Board Official | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/tax-waiver-is-denied-better-business-unit.html | TAX WAIVER IS DENIED BETTER BUSINESS UNIT | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/front-jobs-seen-for-hotel-women-executive-at-exposition-says-he.html | FRONT' JOBS SEEN FOR HOTEL WOMEN; Executive at Exposition Says He Expects Them to Find or Keep Desk Positions Accessories Described | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/events-today.html | Events Today | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/pelley-loses-appeal-for-writ.html | Pelley Loses Appeal for Writ | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/topics-of-the-day-in-wall-street-gold-still-at-work-urges-caution.html | TOPICS OF THE DAY IN WALL STREET; Gold Still at Work Urges Caution | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bookmaker-gets-60day-term.html | Bookmaker Gets 60-Day Term | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/misunderstanding-not-revolt-seen-as-minnesota-players-return.html | 'Misunderstanding,' Not 'Revolt,' Seen as Minnesota Players Return | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/abroad-germans-seek-lebensraum-but-not-the-old-kind.html | Abroad; Germans Seek 'Lebensraum,' but Not the Old Kind | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/red-cross-league-to-assemble-today.html | RED CROSS LEAGUE TO ASSEMBLE TODAY | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/loans-increase-at-member-banks-farm-and-trade-advances-are-up.html | LOANS INCREASE AT MEMBER BANKS; Farm and Trade Advances Are Up $152,000,000--Demand Deposits Decline | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/us-avoids-stand-in-indies-dispute-netherlands-and-britain-are-said.html | U.S. AVOIDS STAND IN INDIES DISPUTE; Netherlands and Britain Are Said Not to Have Consulted US on Steps to Restore Order PERILOUS SITUATION SEEN Administration Would Be in an Embarrassing Position if Asked to Send Reinforcements Sovereignty Is Not Questioned Washington Avoids Complications | True | By W.h. Lawrence Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/russia-cites-helium-discovery.html | Russia Cites Helium Discovery | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/hitler-train-in-boston-liberty-freighter-brings-two-engines-and.html | HITLER TRAIN IN BOSTON; Liberty Freighter Brings Two Engines and Four Cars | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/french-institute-opens-season.html | French Institute Opens Season | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/lindbergh-said-to-advise-secrecy-on-atomic-bomb.html | Lindbergh Said to Advise Secrecy on Atomic Bomb | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/21-doubleheaders-listed-for-garden-33-outoftown-quintets-to-see.html | 21 DOUBLE-HEADERS LISTED FOR GARDEN; 33 Out-of-Town Quintets to See Action--Two Oregon Fives Back on Schedule Drake to Make Debut Notre Dame to Appear | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/reese-of-dodgers-released-by-navy-shortstop-to-rejoin-club-at.html | REESE OF DODGERS RELEASED BY NAVY; Shortstop to Rejoin Club at Camp--Cordon, Yanks' Star, Awaits AAF Discharge Strong Factor in 1941 Flag Reese Unperturbed by Lay-Off Sisti Requests Active Status | True | By John Drebinger | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/danes-to-span-ocean-officials-say-they-will-begin-daily-flights.html | DANES TO SPAN OCEAN; Officials Say They Will Begin Daily Flights Soon | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/dr-william-gauch-newark-physician-associated-with-four-hospitals.html | DR. WILLIAM GAUCH; Newark Physician Associated With Four Hospitals Dies, 72 | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/otoole-rejoins-paramount.html | O'Toole Rejoins Paramount | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/news-of-the-screen-helen-walker-gets-second-lead-in-cluny-brown.html | NEWS OF THE SCREEN; Helen Walker Gets Second Lead in 'Cluny Brown'--'Dolly Sisters' Comes to the Roxy Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/tripoli-riots-are-laid-to-poverty-looting-stirred-many-arab-attacks.html | Tripoli Riots Are Laid to Poverty; Looting Stirred Many Arab Attacks; At Height of Attacks on Jews Some Slayings Were Result of Lust for Blood--British Seek Source of False Rumors. | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/expert-says-nazi-art-has-inspired-no-one.html | EXPERT SAYS NAZI ART HAS INSPIRED NO ONE | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/nazi-killer-of-fliers-to-die.html | Nazi Killer of Fliers to Die | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/getting-fit-for-baseball-again.html | GETTING FIT FOR BASEBALL AGAIN | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/radio-today.html | RADIO TODAY | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/traffic-accidents-rise-132-more-last-week-than-for-same-period-in.html | TRAFFIC ACCIDENTS RISE; 132 More Last Week Than for Same Period in 1944 | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/home-in-village-held-since-1853-buyer-to-occupy-corner-house-on.html | HOME IN 'VILLAGE' HELD SINCE 1853; Buyer to Occupy Corner House on Jane St.--Lofts Sold on West 23d Street | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/stocks-turn-tail-in-heavv-selling-late-pressure-wipes-out-early.html | STOCKS TURN TAIL IN HEAVV SELLING; Late Pressure Wipes Out Early Gains and Brings Sharpest Reaction in Two Weeks 2,500,000 SHARES TRADED Turnover Largest Since June 28--Business on Curb Is Best in Over 15 Years Realty Issues Popular STOCKS TURN TAIL IN HEAVY SELLING | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/us-version-of-mounties-to-be-tried-out-in-reich.html | U.S. Version of 'Mounties' To Be Tried Out in Reich | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/lower-pay-marks-idle-pass-up-jobs-uses-says-after-survey-men-would.html | LOWER PAY MARKS IDLE PASS UP JOBS; USES Says After Survey Men Would Take Home 34 to 49% Less, Women 49 to 53% | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/books-published-today.html | Books Published Today | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/utility-strike-is-voted-public-service-workers-in-jersey-demand-30.html | UTILITY STRIKE IS VOTED; Public Service Workers in Jersey Demand 30% Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/savitsky-honored-for-work-in-line-named-lineman-of-the-week.html | SAVITSKY HONORED FOR WORK IN LINE; NAMED LINEMAN OF THE WEEK | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/mphail-is-indicted-hearing-of-yankees-head-for-assault-to-be-set.html | M'PHAIL IS INDICTED; Hearing of Yankees' Head for Assault to Be Set Monday | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/sporting-firearms-due-light-supply-for-the-holidays-seen-by.html | SPORTING FIREARMS DUE; Light Supply for the Holidays Seen by Winchester Co. | True | | C1B 697644 |