Exhibit B169

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/korea-blast-kills-2-americans.html | Korea Blast Kills 2 Americans | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/total-discharges-reach-3434000-senators-ask-navy-not-to-lay-laying.html | TOTAL DISCHARGES REACH 3,434,000; Senators Ask Navy not to Lay Laying Up Ships While There Are Men to Bring Home | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/mine-sinks-liberty-ship.html | Mine Sinks Liberty Ship | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/clarifies-stand-on-dar-judge-bars-participation-in-citizenship.html | CLARIFIES STAND ON D.A.R.; Judge Bars Participation in Citizenship Proceedings | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/heads-ny-appliance-sales-for-general-mills-inc.html | Heads N.Y. Appliance Sales For General Mills, Inc. | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/jo-davidson-honored-sculptor-is-admitted-to-life-membership-in.html | JO DAVIDSON HONORED; Sculptor Is Admitted to Life Membership in Lotos Club | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/42000-for-bradley-yearling.html | $42,000 for Bradley Yearling | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/municipal-loans-state-of-louisiana-judson-county-ala-clinton-tenn.html | MUNICIPAL LOANS; State of Louisiana Judson County, Ala. Clinton, Tenn. Lake Worth, Fla. | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/opera-guild-head-reception-guest-mrs-august-belmont-honored-at.html | OPERA GUILD HEAD RECEPTION GUEST; Mrs. August Belmont Honored at Event Furthering Plans for Benefit on Nov. 23 | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/police-retire-101-force-short-4796.html | POLICE RETIRE 101; FORCE SHORT 4,796 | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/shipyard-strikers-return.html | Shipyard Strikers Return | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/get-90day-option-in-ship-sale-bill-us-buyers-preference-cut-from.html | GET 90-DAY OPTION IN SHIP SALE BILL; U.S. Buyers' Preference Cut From the Six Months Asked as Senate Group Fixes Terms | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/one-step-toward-unraveling-the-snarl-of-north-china.html | ONE STEP TOWARD UNRAVELING THE SNARL OF NORTH CHINA | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/sports-of-the-times-fred-russell-tries-it-again-the-64-question.html | Sports of the Times; Fred Russell Tries It Again The $64 Question Fish Story | True | By Arthur Daley | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/prof-helme-headed-penn-state-fine-arts.html | PROF. HELME, HEADED PENN STATE FINE ARTS | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/hovious-to-start-in-giant-backfield-exmississippi-ace-to-fill-in.html | HOVIOUS TO START IN GIANT BACKFIELD; Ex-Mississippi Ace to Fill In for Injured Pugh in Clash Against Detroit | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/us-shuts-a-spanish-consulate.html | U.S. Shuts a Spanish Consulate | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/2750000-for-veterans-extra-payment-going-to-11000-on-world-war-i.html | $2,750,000 FOR VETERANS; Extra Payment Going to 11,000 on World War I Bonus | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/advertising-news-and-notes-poland-springs-adds-foods-accounts.html | Advertising News and Notes; Poland Springs Adds Foods Accounts Personnel Notes | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/begin-chicagolondon-flights.html | Begin Chicago-London Flights | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/many-plans-filed-for-new-housing.html | MANY PLANS FILED FOR NEW HOUSING | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/europes-dreaded-winter.html | EUROPE'S DREADED WINTER | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/yule-book-show-opens-library-begins-35th-display-of-volumes-for.html | YULE BOOK SHOW OPENS; Library Begins 35th Display of Volumes for Children | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/missouri-will-quit-pier-to-steam-for-bayonne-yard-today-for-removal.html | MISSOURI WILL QUIT PIER; To Steam for Bayonne Yard Today for Removal of Top Hamper | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/zivic-outpointed-by-curcio.html | Zivic Outpointed by Curcio | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/woman-visitor-is-shot-policeman-says-his-bullet-was-fired-to-halt.html | WOMAN VISITOR IS SHOT; Policeman Says His Bullet Was Fired to Halt Youth | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/texts-of-statements-by-bevin-and-truman-on-jews-and-palestine.html | Texts of Statements by Bevin and Truman on Jews and Palestine | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/wallace-will-address-nam.html | Wallace Will Address NAM | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/business-world-buyers-registrations-rise-store-sales-here-up-15.html | BUSINESS WORLD; Buyers' Registrations Rise Store Sales Here Up 15% Will Hold Housewares' Show Sugar Allotments Not to Change New Dress Guild Formed | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/arraigned-in-policemans-slaying.html | Arraigned in Policeman's Slaying | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/danes-to-join-reich-occupation.html | Danes to Join Reich Occupation | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/cabinet-authority-argued-in-ottawa-acting-prime-minister-ilsley.html | CABINET AUTHORITY ARGUED IN OTTAWA; Acting Prime Minister Ilsley, Challenged in House, Says It Derives From Crown | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/industry-to-state-position-on-labor-plans-to-make-statement-on-all.html | INDUSTRY TO STATE POSITION ON LABOR; Plans to Make Statement on All Major Questions to Conference This Week Mosher Opposes Wage Talks May Ask Written Views | True | By Louis Stark Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/mackrille-promoted-by-shell.html | MacKrille Promoted by Shell | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/e-leidy-brendlinger-industrialist-was-former-head-of-philadelphia.html | E. LEIDY BRENDLINGER; Industrialist Was Former Head of Philadelphia Drug Exchange | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/1350000000-asked-for-unrra-by-truman-new-unrra-fund-asked-by-truman.html | $1,350,000,000 Asked For UNRRA by Truman; NEW UNRRA FUND ASKED BY TRUMAN Funds to Last Until 1947 | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/the-handicraft-of-norway-and-spinning-wheel-of-ireland.html | THE HANDICRAFT OF NORWAY AND SPINNING WHEEL OF IRELAND | True | The New York Times | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/italian-drive-retold-two-americans-write-short-histories-of-final.html | ITALIAN DRIVE RETOLD; Two Americans Write Short Histories of Final Push | True | By Wireless To the New York Times. | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/books-of-the-times-stories-of-a-quaker-family-a-good-anthology.html | Books of the Times; Stories of a Quaker Family A Good Anthology About the Horse | True | By Orville Prescott | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/basic-commodities-rise-general-index-is-put-at-1865-nov-9-against.html | BASIC COMMODITIES RISE; General Index Is Put at 186.5 Nov. 9 Against 186,4 Nov. 2 | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/halas-bears-owner-navy-service-at-an-end-to-see-eleven-in-action.html | Halas, Bears' Owner, Navy Service at an End, To See Eleven in Action Against Redskins | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/fairless-rejects-schwellenbach-bid-to-pay-talk-today-us-steel.html | FAIRLESS REJECTS SCHWELLENBACH BID TO PAY TALK TODAY; U.S. Steel Refuses for Second Time to Resume Wage Negotiations With CIO CEILING RISE DEMANDED Corporation President Assails Murray as Misstating Facts on Profits Text of His Telegram Demands Ceiling Increase FAIRLESS REJECTS BID TO PAY TALKS Fairless Assails Murray Murray in Error, He Says He Is Queried on Earnings | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bonds-and-shares-on-london-market-giltedge-stocks-ease-but-german.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Ease but German Loans Advance --Industrials Firm | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/rovers-and-washington-tie-22.html | Rovers and Washington Tie, 2-2 | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/229534-births-in-state-new-york-had-highest-rate-in-44-with.html | 229,534 BIRTHS IN STATE; New York Had Highest Rate in '44, With California Second | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/10000-troops-here-aboard-nine-ships.html | 10,000 TROOPS HERE ABOARD NINE SHIPS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/aim-to-speed-trial-nazis-counsel-say-delay-seems-certain-however-as.html | AIM TO SPEED TRIAL, NAZIS' COUNSEL SAY; Delay Seems Certain, However, as U.S. Gains Backing to Indict Krupp's Son Most Described As Anti-Nazi Believe Trial Will Be Fair | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/plans-to-lift-face-of-broadway-include-bottleshape-buildings-end-of.html | Plans to 'Lift Face' of Broadway Include Bottle-Shape Buildings, End of Trolleys | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/ask-road-building-to-widen-defense-gen-lastayo-and-macdonald-tell.html | ASK ROAD BUILDING TO WIDEN DEFENSE; Gen. Lastayo and MacDonald Tell Motor Vehicle Officials New Weapons Demand It | True | By Bert Pierce Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/set-for-house-fight-on-presidency-limit.html | SET FOR HOUSE FIGHT ON PRESIDENCY LIMIT | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/soekarno-shelved-by-indies-republic-new-premier-retains-only-one-of.html | SOEKARNO SHELVED BY INDIES REPUBLIC; New Premier Retains Only One of Former Cabinet-- Surabaya Battle Goes On SOEKARNO SHELVED BY INDIES REPUBLIC Members of the Cabinet London Mass Meeting | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/krug-turns-down-75000-movie-job.html | KRUG TURNS DOWN $75,000 MOVIE JOB | True | Special to THE NEW YORK TIMES. | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/soviet-army-deserter-will-be-deported.html | SOVIET ARMY DESERTER WILL BE DEPORTED | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/eagles-loyal-to-fans-turn-down-suggestions-to-switch-game-to.html | EAGLES LOYAL TO FANS; Turn Down Suggestions to Switch Game to Municipal Stadium | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/magicians-to-entertain-saturday.html | Magicians to Entertain Saturday | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/vote-in-argentina-shifted-to-feb-24-6weeks-advance-is-linked-to.html | VOTE IN ARGENTINA SHIFTED TO FEB. 24; 6-Weeks' Advance Is Linked to Anti-Government Front Move --Gain for Peron Indicated | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/mp-named-to-rail-board.html | M.P. Named to Rail Board | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/north-american-co-rejects-old-claims.html | NORTH AMERICAN CO. REJECTS 'OLD' CLAIMS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/fighting-men-from-new-jersey-bring-home-souvenirs.html | FIGHTING MEN FROM NEW JERSEY BRING HOME SOUVENIRS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/to-show-parisian-relics-city-museum-gets-two-pieces-of-bombed-hotel.html | TO SHOW PARISIAN RELICS; City Museum Gets Two Pieces of Bombed Hotel | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/big-strike-called-by-palestine-jews-halt-today-is-protest-against.html | BIG STRIKE CALLED BY PALESTINE JEWS; Halt Today Is Protest Against Bevin Statement--Arabs Are Displeased by Further Entry Arabs Oppose Further Admission 1924 Commission Recalled | True | By Gene Currivan By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/letters-to-the-times-navy-is-opposed-to-haste-unification-of.html | Letters to The Times; Navy Is Opposed to Haste Unification of Departments Regarded as Matter for Careful Study OPA Price Rule Criticized Suggested to Election Board Production vs. Employment Mr. Hazlitt Replies Staggered Travel Advocated | True | H. STRUVE HENSEL,GEORGE M. MARR.MARTIN FREUND.STUART CHASE.HENRY HAZLITT.THOMAS G. MORGANSEN. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/wallander-acts-to-end-muggings-203-additional-policemen-sent-to.html | WALLANDER ACTS TO END 'MUGGINGS'; 203 Additional Policemen Sent to Brooklyn After Deaths of 5 Citizens in Month PLANS TOLD TO BELDOCK District Attorney Promises to Prosecute Vigorously and Promptly in Such Cases Whirlwind Tours Included Officials Visit Beldock | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/pullman-accepts-bid-by-railroads-company-asks-court-sanction-of.html | PULLMAN ACCEPTS BID BY RAILROADS; Company Asks Court Sanction of Sale of Sleeping Cars for $75,000,000 ARGUMENT IS SCHEDULED Special Tribunal Plans to Hear Three Competitors for the Business Next Month Acceptance of Offer Court Contest Seen | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/charles-k-billings-new-haven-real-estate-man-and-lawyer-dies-in.html | CHARLES K. BILLINGS; New Haven Real Estate Man and Lawyer Dies in 87th Year | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/beats-cio-in-new-bedford-vote.html | Beats CIO in New Bedford Vote | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/teenagers-held-style-conscious-interest-turns-to-functional-attire.html | TEEN-AGERS HELD STYLE CONSCIOUS; Interest Turns to Functional Attire, Designer Says in Announcing Awards | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/recognizes-no-protest-negro-baseball-leagues-have-no-dispute.html | RECOGNIZES NO PROTEST; Negro Baseball Leagues Have No Dispute, Chandler Declares | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/murphy-knocks-out-bernard.html | Murphy Knocks Out Bernard | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/russians-tie-33-in-british-soccer-80000-see-dynamos-behind-by-20-at.html | RUSSIANS TIE, 3-3, IN BRITISH SOCCER; 80,000 See Dynamos, Behind by 2-0 at Half, Deadlock Chelsea as Tour Opens Clever Position Play Exploit Long Kick | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/prof-chadwick-is-knighted.html | Prof. Chadwick Is Knighted | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/urges-farm-labor-laws-state-agriculture-group-also-asks-military.html | URGES FARM LABOR LAWS; State Agriculture Group Also Asks Military Training | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/kress-estate-is-put-at-11675979-net.html | KRESS ESTATE IS PUT AT $11,675,979 NET | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/mary-l-bacons-plans-she-will-be-wed-on-dec-3-to-harry-t-deverell.html | MARY L. BACON'S PLANS; She Will Be Wed on Dec. 3 to Harry T. Deverell, Ex-Pilot | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/tide-water-strike-ends-15-increased-pay-granted-employes-union-head.html | TIDE WATER STRIKE ENDS; 15% Increased Pay Granted Employes, Union Head Says | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/news-of-food-a-new-page-is-turned-in-the-history-of-food.html | News of Food; A NEW PAGE IS TURNED IN THE HISTORY OF FOOD | True | By Jane Nickersonthe New York Times Studio | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/pga-picks-site-for-title-tourney-1946-event-set-for-portland-ore.html | P.G.A. PICKS SITE FOR TITLE TOURNEY; 1946 Event Set for Portland, Ore., Links--Field Doubled --Dudley Is Re-elected | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/27-die-in-plane-crash-britons-bound-from-far-east-are-victims-of.html | 27 DIE IN PLANE CRASH; Britons, Bound From Far East, Are Victims of Tripoli Wreck | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/nations-hiring-rate-climbs.html | Nation's Hiring Rate Climbs | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/commission-studies-162-bias-complaints.html | COMMISSION STUDIES 162 BIAS COMPLAINTS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/vc-to-dead-canadian-flier.html | V.C. to Dead Canadian Flier | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/hungary-lists-cabinet-three-miklos-ministers-in-regime-organized-by.html | HUNGARY LISTS CABINET; Three Miklos Ministers in Regime Organized by Tildy | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/ethridge-arrives-in-moscow.html | Ethridge Arrives in Moscow | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/90-german-scientists-coming.html | 90 German Scientists Coming | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/7-russians-slain-in-berlin-killings-in-altercations-with-us-troops.html | 7 RUSSIANS SLAIN IN BERLIN; Killings in Altercations With U.S. Troops Revealed | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/money.html | MONEY | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/truman-discloses-us-palestine-role-accepts-share-in-study-of.html | TRUMAN DISCLOSES U.S. PALESTINE ROLE; Accepts Share in Study of Problem as Answer to Bid for 100,000 Entry Permits Land-Lease Use Criticized Decision Called Cowardly "Sound Solution" Asked | True | By John H. Crider Special To The New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/katherine-c-lawrence-on-staff-of-blue-ridge-industrial-school.html | KATHERINE C. LAWRENCE; On Staff of Blue Ridge Industrial School, Virginia, for 32 Years | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/grain-prices-drop-on-canadian-move-chicago-markets-sell-off-as.html | GRAIN PRICES DROP ON CANADIAN MOVE; Chicago Markets Sell Off as Winnipeg Raises Rye Margin --Chicago Follows | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/senator-to-talk-on-food.html | Senator to Talk on Food | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/joyce-seeks-last-appeal.html | Joyce Seeks Last Appeal | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/sees-17c-acceptable-for-straits-rubber.html | SEES 17c ACCEPTABLE FOR STRAITS RUBBER | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/obstacles-beset-gm-reconversion-sloan-paints-picture-facing-company.html | OBSTACLES BESET G-M RECONVERSION; Sloan Paints Picture Facing Company but Expects Car Deliveries to Mount CITES TWO KEY FACTORS Uninterrupted Operations and Supply of Materials Needed for Full Production | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/twa-net-reflects-airmail-rate-cut-company-earns-169-a-share-in-9.html | TWA NET REFLECTS AIRMAIL RATE CUT; Company Earns $1.69 a Share in 9 Months, Against $2.04 in Like 1944 Period AMERICAN VISCOSE PROFIT Earnings for Nine Months Ended With September Are $3,475,321 OTHER CORPORATE REPORTS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/miss-love-brice-a-bride-wed-in-staunton-va-to-capt-james-g-morton-a.html | MISS LOVE BRICE A BRIDE; Wed in Staunton, Va., to Capt. James G. Morton, Army | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/marshall-outlines-our-security-needs-general-marshall-views-a.html | MARSHALL OUTLINES OUR SECURITY NEEDS; GENERAL MARSHALL VIEWS A PORTRAIT OF A KINSMAN | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/mr-attlees-speech.html | MR. ATTLEE'S SPEECH | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/mayor-at-barnard-urges-war-fund-aid.html | MAYOR, AT BARNARD, URGES WAR FUND AID | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/144322-in-ywca-fund.html | $144,322 in Y.W.C.A. Fund | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/acquires-steinberg-epeilfogel.html | Acquires Steinberg & Epeilfogel | True | Special to THE NEW YORK TIMES. | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/tito-disclaims-bowing-to-soviet-declares-he-expects-electoral.html | TITO DISCLAIMS BOWING TO SOVIET; Declares He Expects Electoral Victory to Aid Efforts for Independent Yugoslavia Welcomes an Opposition Denies Curbing Churches Some Places 100% For Tito | True | By Cable To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/offers-bill-to-waive-sherman-act-for-ap.html | OFFERS BILL TO WAIVE SHERMAN ACT FOR AP | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/veteran-association-dinner.html | Veteran Association Dinner | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/premiere-tonight-of-state-of-union-lindsaycrouse-play-arriving-at.html | PREMIERE TONIGHT OF 'STATE OF UNION'; Lindsay-Crouse Play, Arriving at Hudson, Stars Bellamy and Hussey in Cast New Managerial Team Kanin Has Plenty of Work | True | By Sam Zolotow | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/engineer-who-lost-leg-named-chief-of-prosthetics-for-vets.html | Engineer, Who Lost Leg, Named Chief of Prosthetics for 'Vets' | True | By Charles Hurd Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/nyu-in-hard-practice-kaufman-shows-prowess-in-test-for-game-with.html | N.Y.U. IN HARD PRACTICE; Kaufman Shows Prowess in Test for Game With Rutgers Manual to Play Lincoln Dec. 1 | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/walter-allen-68-industrialist-dies-retired-head-of-the-yale-towne.html | WALTER ALLEN, 68, INDUSTRIALIST, DIES; Retired Head of the Yale & Towne Co. Succumbs Here-- A Stamford Civic Leader | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/boy-in-homicide-case-hears-plea-by-father.html | BOY IN HOMICIDE CASE HEARS PLEA BY FATHER | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/condition-of-reserve-member-banks-in-101-cities-november-7.html | Condition of Reserve Member Banks in 101 Cities November 7 | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/say-fbi-warned-of-japans-attack-house-investigators-declare-hoover.html | SAY FBI WARNED OF JAPAN'S ATTACK; House Investigators Declare Hoover Gave Data to Armed Forces 11 Days in Advance | True | By C.p. Trussell Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/plant-heavily-camouflaged.html | Plant Heavily Camouflaged | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/store-expansion-to-cost-1000000-bloomingdales-to-modernize-plant.html | STORE EXPANSION TO COST $1,000,000; Bloomingdale's to Modernize Plant, Adding 50,000 Square Feet of Selling Space | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/colliers-collide-near-nantucket.html | Colliers Collide Near Nantucket | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/us-priest-finds-moscow-charming-rev-antonio-laberge-central-falls.html | U.S. PRIEST FINDS MOSCOW CHARMING; Rev. Antonio Laberge, Central Falls, R.I., Eager as He Takes Over New Duties | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/cowley-heads-scorers-bruins-star-has-11-points-in-national-hockey.html | COWLEY HEADS SCORERS; Bruins' Star Has 11 Points in National Hockey League Race | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/rosenman-quitting-truman-staff-to-resume-practice-of-law-here.html | Rosenman Quitting Truman Staff To Resume Practice of Law Here; Member of Original Roosevelt 'Brain Trust' Gave Up Judgeship in New York to Become Adviser to Two Presidents | True | The New York Times Studio, 1938 | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/1300-in-traffic-court-1046-on-parking-charges-400-pay-15-fines.html | 1,300 IN TRAFFIC COURT; 1,046 on Parking Charges; 400 Pay $15 Fines | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/frankfurter-assails-decision-on-patents.html | FRANKFURTER ASSAILS DECISION ON PATENTS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/officers-wife-ends-life-body-of-mrs-george-a-rood-found-in-park-ave.html | OFFICER'S WIFE ENDS LIFE; Body of Mrs. George A. Rood Found in Park Ave. Home | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/opa-court-marks-first-anniversary-bromberger-reviews-fight-on-black.html | OPA COURT MARKS FIRST ANNIVERSARY; Bromberger Reviews Fight on Black Market--Plans Heavier Penalties Under New Law Trials Under Sharkey Law Magistrates Praised | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/1000-navy-men-riot-in-honolulu-unprovoked-attacksby-native.html | 1,000 NAVY MEN RIOT IN HONOLULU; 'Unprovoked Attacks'by Native Civilians Are Offered as Cause of Outbreak | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/on-morris-plan-banks-board.html | On Morris Plan Bank's Board | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/china-charters-ships-from-allies.html | China Charters Ships From Allies | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/palestine-trusteeship-urged.html | Palestine Trusteeship Urged | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/chosen-as-president-of-realty-hotels-inc.html | Chosen as President Of Realty Hotels, Inc. | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/2-powder-plants-in-germany-razed-new-highspeed-fighter-plaine-is-in.html | 2 POWDER PLANTS IN GERMANY RAZED; NEW HIGH-SPEED FIGHTER PLAINE IS INTRODUCED | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/congress-is-urged-to-simplify-units-stronger-executivelegislative.html | CONGRESS IS URGED TO SIMPLIFY UNITS; Stronger Executive-Legislative Liaison Advocated at Westchester Meeting | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/exchange-seat-price-unchanged.html | Exchange Seat Price Unchanged | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/kidnap-suspect-arraigned.html | Kidnap Suspect Arraigned | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/george-bogoten-interpreter-at-bronx-city-court-since-1937-dies-at.html | GEORGE BOGOTEN; Interpreter at Bronx City Court Since 1937 Dies at 60 | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/stock-bonds-called.html | STOCK, BONDS CALLED | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bettie-lou-brooks-leads-takes-semifinals-in-national-foxhunters.html | BETTIE LOU BROOKS LEADS; Takes Semi-Finals in National Foxhunters Futurity Trials | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/4000-at-rites-for-priest-service-in-passaic-for-the-rev-john-d.html | 4,000 AT RITES FOR PRIEST; Service in Passaic for the Rev. John D. Salamon | | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/ray-of-light-over-java.html | RAY OF LIGHT OVER JAVA | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/metropolitan-opera-chorus-quits-rehearsals-in-row-with-union.html | Metropolitan Opera Chorus Quits Rehearsals in Row With Union; Walkout Follows Decision of American Guild of Musical Artists to Suspend Member-- Threat to Opening of the Season | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/oil-exploration-now-more-costly-analysis-shows-doubling-of-expense.html | OIL EXPLORATION NOW MORE COSTLY; Analysis Shows Doubling of Expense Since 1937-39 in Developing New Supplies COPPER DELIVERIES RISE October Total Is Largest for a Month Since May | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/gets-expansion-financing.html | Gets Expansion Financing | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/company-sues-union-says-it-broke-law-by-striking-asks-150000.html | COMPANY SUES UNION; Says It Broke Law by Striking, Asks $150,000 Damages | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/antialbanian-move-is-sought-in-greece.html | ANTI-ALBANIAN MOVE IS SOUGHT IN GREECE | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/women-get-856143-in-war-fund-drive.html | WOMEN GET $856,143 IN WAR FUND DRIVE | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/aims-in-peacetime-of-women-depicted-exhibits-in-garden-touch-on.html | AIMS IN PEACETIME OF WOMEN DEPICTED; Exhibits in Garden Touch on Wide Range, From Crafts to Family Life | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/torture-of-fliers-put-on-yamashita-burning-and-killing-of-captive.html | TORTURE OF FLIERS PUT ON YAMASHITA; Burning and Killing of Captive U.S. Airmen Testified To at Manila Trial Nuns Treated Flier for Burns Atrocities Case Takes Shape Manila Cathedral Outrage | | By Robert Trumbull By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/ask-flag-display-nov-22-dewey-says-gratitude-for-victory-should.html | ASK FLAG DISPLAY NOV. 22; Dewey Says Gratitude for Victory Should Mark Thanksgiving | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/warns-of-allied-discord-bishop-oxnam-assails-forces-seeking-to.html | WARNS OF ALLIED DISCORD; Bishop Oxnam Assails Forces Seeking to Create a Division | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/varied-offerings-on-market-today-issues-of-four-concerns-are.html | VARIED OFFERINGS ON MARKET TODAY; Issues of Four Concerns Are Scheduled for Market by Separate Groups VARIED OFFERINGS ON MARKET TODAY | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/archives/de-gaulle-elected-unanimously-but-vote-masks-presidency-rift.html | De Gaulle Elected Unanimously But Vote Masks Presidency Rift; DEGAULLE ELECTED; VOTE IS UNANIMOUS Socialist Prods Communists | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/strange-information-methods-attlee-truman-parley-hides-half-its.html | Strange Information Methods; Attlee-Truman Parley Hides Half Its fight Under Bushel-- Soviet Position a One-Way Street | True | By Arthur Krock Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/westinghouse-secret-vote-today.html | Westinghouse Secret Vote Today | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/ccny-tests-attack-drills-on-defense-also-for-bullis-game-saturday.html | C.C.N.Y. TESTS ATTACK; Drills on Defense Also for Bullis Game Saturday | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/enderis-is-ill-in-berne-former-times-correspondent-in-berlin-has.html | ENDERIS IS ILL IN BERNE; Former Times Correspondent in Berlin Has Paralytic Stroke | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/britains-prime-minister-addressing-joint-session-of-congress.html | BRITAIN'S PRIME MINISTER ADDRESSING JOINT SESSION OF CONGRESS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/labor-law-in-year-seen-richberg-predicts-congress-will-act-to.html | LABOR LAW IN YEAR SEEN; Richberg Predicts Congress Will Act to Settle Disputes | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/us-britain-share-palestine-inquiry-shape-trusteeship-bevin-and.html | U.S., BRITAIN SHARE PALESTINE INQUIRY, SHAPE TRUSTEESHIP; Bevin and Truman Announce Accord--President's Plea for Wider Entry Rejected JEWISH STATE IS BARRED Homeland Upheld, Racial Basis Decried by Foreign Chief-- Plan Assailed in Capital Bitter Against Zionists U.S., BRITAIN SHARE PALESTINE INQUIRY | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/augusta-will-sail-as-troop-carrier-heavy-cruiser-first-of-12-ships.html | AUGUSTA WILL SAIL AS TROOP CARRIER; Heavy Cruiser First of 12 Ships to Be Converted by Navy for Transport Duty Others Being Converted To Be Fed Cafeteria Style | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/army-is-occupied-with-penn-tactics-cadet-coaches-have-healthy.html | ARMY IS OCCUPIED WITH PENN TACTICS; Cadet Coaches Have Healthy Respect for Quakers' FastRunning CarriersDEPTH IMPORTANT FACTORTeam Rated Ahead of Michiganand Notre Dame-- Line-UpIs Set, Announces Blaik No Fooling About Penn JENKINS NAMED CAPTAIN | True | By Louis Effrat Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/favors-atomic-control-synagogue-council-would-transfer-our-findings.html | FAVORS ATOMIC CONTROL; Synagogue Council Would Transfer Our Findings to World Group Warsaw Butcher' Flies to Tria | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/eden-says-suspicion-must-be-eradicated.html | EDEN SAYS SUSPICION MUST BE ERADICATED | True | By Wireless To the New York Times. | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/television-to-send-armynavy-game-contest-to-provide-preview-of-new.html | TELEVISION TO SEND ARMY-NAVY GAME; Contest to Provide Preview of New System of 'Piping' by Coaxial Cable, Radio | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/russias-censorship.html | RUSSIA'S CENSORSHIP | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/scholarship-date-for-veterans.html | Scholarship Date for Veterans | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/two-boys-brave-niagara-to-save-dog-from-death.html | Two Boys Brave Niagara To Save Dog From Death | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/service-league-plans-carnival-bronxville-organization-holds-annual.html | SERVICE LEAGUE PLANS CARNIVAL; Bronxville Organization Holds Annual Benefit for Village Activities on Saturday | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/steel-output-this-week-to-be-804-of-capacity.html | Steel Output This Week To Be 80.4% of Capacity | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/three-plays-to-aid-bond-drive.html | Three Plays to Aid Bond Drive | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/stockholders-seek-writ-commonwealth-southern-group-would-intervene.html | STOCKHOLDERS SEEK WRIT; Commonwealth & Southern Group Would Intervene | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/warns-to-go-slow-on-loans-to-china-former-ambassador-also-says-no.html | WARNS TO GO SLOW ON LOANS TO CHINA; Former Ambassador Also Says No Political Grants Should Be Made at Trade Parley PROTEST LODGED BY LOREE For Ban on Aid to Nations That Rob Americans-- McCabe Cites Surplus Sales Lag Abroad Position on Credits | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/coffee-capital-chosen-growers-select-guatemala-and-adopt-trade.html | COFFEE CAPITAL CHOSEN; Growers Select Guatemala and Adopt Trade Rules | True | By Cable To the New York Times | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/aides-honor-delaney-keegan-also-receives-gifts-from-transportation.html | AIDES HONOR DELANEY; Keegan Also Receives Gifts From Transportation Colleagues | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/jobs-rule-sought-by-schwellenbach-secretary-urges-setting-up.html | JOBS RULE SOUGHT BY SCHWELLENBACH; Secretary Urges Setting Up Federal Offices in States Failing to Meet Standards | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/erickson-decision-may-curb-the-city-court-names-referee-to-see-if.html | ERICKSON DECISION MAY CURB THE CITY; Court Names Referee to See if Inquiry Into Bookmaker's Finances Is Bona Fide | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/japan-food-survey-asked-by-marthur-sweeping-order-issued-to-prod.html | JAPAN FOOD SURVEY ASKED BY M'ARTHUR; Sweeping Order Issued to Prod Government to Cope With Shortage by Itself | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/489080100-of-bonds-called-by-the-treasury.html | $489,080,100 of Bonds Called by the Treasury | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/wood-field-and-stream-poor-hunting-conditions-antipollution-bill.html | WOOD, FIELD AND STREAM; Poor Hunting Conditions Anti-Pollution Bill | True | By John Rendel | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/get-set-children-and-your-parents-too-genii-are-coming-in.html | Get Set, Children, and Your Parents, Too; Genii Are Coming in Thanksgiving Parade | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/odwyer-to-face-accusing-jury-in-showdown-on-laxity-today-0dwyer-to.html | O'Dwyer to Face Accusing Jury In 'Showdown' on 'Laxity' Today; 0'DWYER TO FACE GRAND JURY TODAY | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/joseph-kishpaugh.html | JOSEPH KISHPAUGH | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/frankie-dolan-california-boxing-referee-was-olympic-flyweight.html | FRANKIE DOLAN; California Boxing Referee Was Olympic Flyweight Champion | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/pope-said-to-back-nuremberg-trials.html | POPE SAID TO BACK NUREMBERG TRIALS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/robbers-get-long-terms-two-sentenced-for-assault-of-jeweler-in.html | ROBBERS GET LONG TERMS; Two Sentenced for Assault of Jeweler in Brooklyn | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/appliance-output-behind-schedule-goal-for-4l-production-level-jan-1.html | APPLIANCE OUTPUT BEHIND SCHEDULE; Goal for '4l Production Level Jan. 1 Put Off Until Spring and Possibly Summer | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/lawrence-a-mvey-oil-man-us-exaide.html | LAWRENCE A. M'VEY, OIL MAN, U.S. EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/mrs-lytle-hull-to-entertain.html | Mrs. Lytle Hull to Entertain | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/lamotta-stops-miller-floors-rival-in-third-round-of-feature-bout-at.html | LAMOTTA STOPS MILLER; Floors Rival in Third Round of Feature Bout at Park Arena | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/machine-producer-cites-huge-demand-bruce-says-company-is-unable-to.html | MACHINE PRODUCER CITES HUGE DEMAND; Bruce Says Company Is Unable to Fill Orders for Laundry, Dry-Cleaning, Pressing Lines | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/canterbury-dean-has-an-atom-plan-he-urges-energy-be-put-to.html | CANTERBURY DEAN HAS AN ATOM PLAN; He Urges Energy Be Put to Constructive Use While Here En Route to Washington | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/col-larson-is-buried-rites-for-former-naval-football-coach-in.html | COL. LARSON IS BURIED; Rites for Former Naval Football Coach in Arlington Cemetery | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/brooklyn-to-seat-8-in-new-council-23member-body-assured-quill-is.html | BROOKLYN TO SEAT 8 IN NEW COUNCIL; 23-Member Body Assured-- Quill Is Elected in the Bronx on Twelfth Tally 1ST COUNT IN MANHATTAN 390,662 Valid Votes Cast-- Trotskyist and Socialist Candidates Eliminated Eliminated in Bronx Queens Finishes 8 Counts | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/dusty-head-victor-in-race-at-jamaica-hansman-completes-double-as.html | DUSTY HEAD VICTOR IN RACE AT JAMAICA; Hansman Completes Double as Mount, Paying $7.50, Nips Segula in Handicap BILL HARDEY ALSO SCORES 4-to-5 Choice in Sunderland Purse One of Two Winners Ridden by Atkinson Subdued Fourth Under Wire Lady Apple Pays $59.10 | True | By William D. Richardson | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/utah-power-plan-approved-by-sec-healy-dissenting-commission-finds.html | UTAH POWER PLAN APPROVED BY SEC; Healy Dissenting, Commission Finds Recapitalization. Proposal in Order Plan Meets Standards UTAH POWER PLAN APPROVED BY SEC 180,000 SHARES ARE FILED Pantasote and Manufacturers Credit Register With SEC STOCK PURCHASE BACKED SEC Approves Petroleum and Trading Corporation Application HEARINGS IN NOVEMBER SEC to Consider Applications by Utilities and Exchange | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/kapilow-victor-in-third-knocks-out-jordan-in-feature-bout-at.html | KAPILOW VICTOR IN THIRD; Knocks Out Jordan in Feature Bout at Broadway Arena Joyce to Meet Beau Jack | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/ortiz-defeats-andreas.html | Ortiz Defeats Andreas | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/de-forrest-goodell-former-florida-banker-active-in-civic-affairs.html | DE FORREST GOODELL; Former Florida Banker Active in Civic Affairs for Years | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/yugoslav-freedom-called-restricted.html | YUGOSLAV 'FREEDOM' CALLED RESTRICTED | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/985-at-tule-lake-fight-deportation-the-admiral-seeks-information.html | 985 AT TULE LAKE FIGHT DEPORTATION; THE ADMIRAL SEEKS INFORMATION | True | Special to THE NEW YORK TIMES.The New York Times (British official) | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/miriam-solovieff-in-violin-program-young-american-artist-wins.html | MIRIAM SOLOVIEFF IN VIOLIN PROGRAM; Young American Artist Wins Praise for Glazounoff Work at Carnegie Hall Recital | True | By Mark A. Schubart | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/no-radical-designs-seen-trend-in-new-products-still-is-indefinite.html | NO RADICAL DESIGNS SEEN; Trend in New Products Still Is Indefinite, Editor Says | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/catholic-actors-to-fete-veterans.html | Catholic Actors to Fete Veterans | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/family-scene-used-for-style-display-for-the-holiday-season.html | FAMILY SCENE USED FOR STYLE DISPLAY; FOR THE HOLIDAY SEASON | True | By Virginia Pope | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/votes-to-push-bill-for-youth-training-house-military-group-defeats.html | VOTES TO PUSH BILL FOR YOUTH TRAINING; House Military Group Defeats, 15 to 12, Short's Motion to Delay Action on Plan PATTERSON ADVOCATES IT Tells Committee He Would Not Do So if He Were Sure Peace Is Secure Peace Uncertain, He Says Short Again Seeks Delay May Helps to Draft Bill | True | By Anthony Leviero Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/returns-to-railway-express.html | Returns to Railway Express | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/text-of-speech-by-prime-minister-attlee-before-the-houses-of.html | Text of Speech by Prime Minister Attlee Before the Houses of Congress; SENATE FOREIGN RELATIONS COMMITTEE HONORS MR. ATTLEE | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/cautions-business-on-labor-attitude-niles-says-kind-of-whitecollar.html | CAUTIONS BUSINESS ON LABOR ATTITUDE; Niles Says Kind of White-Collar Unionism Secured Dependson Company's Tactics | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/holy-cross-is-receptive-unbeaten-crusaders-interested-in-bowl.html | HOLY CROSS IS RECEPTIVE; Unbeaten Crusaders Interested in Bowl Football Contest | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/adult-study-unit-doubles-fund-plea-importance-of-expanding-and.html | ADULT STUDY UNIT DOUBLES FUND PLEA; Importance of Expanding and Improving Program Stressed at School Budget Hearing | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/la-guardia-yields-on-housing-plan-he-is-reported-ready-to-build.html | LA GUARDIA YIELDS ON HOUSING PLAN; He Is Reported Ready to Build Temporary Units Here if O'Dwyer Approves Plan Called Impracticable Wide Survey Is Ordered | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/piano-recital-given-by-george-walker.html | PIANO RECITAL GIVEN BY GEORGE WALKER | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/june-bellows-fiancee-cadet-nurse-will-be-bride-of-john-c-wessels-of.html | JUNE BELLOWS FIANCEE; Cadet Nurse Will Be Bride of John C. Wessels of Navy | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/british-coal-chiefs-seek-us-trade-tie-dean-of-canterbury-arrives.html | BRITISH COAL CHIEFS SEEK U.S. TRADE TIE; DEAN OF CANTERBURY ARRIVES HERE | True | By Charles E. Egan By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/maori-battalion-had-90-loss.html | Maori Battalion Had 90% Loss | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/pole-says-britain-wants-pay-for-arms.html | POLE SAYS BRITAIN WANTS PAY FOR ARMS | True | By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/truman-gets-a-piano-and-membership-card-to-press-club-his-host-at.html | TRUMAN GETS A PIANO; And Membership Card to Press Club, His Host at Dinner | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/world-university-under-uno-urged-colombian-outlines-project.html | WORLD UNIVERSITY UNDER UNO URGED; Colombian Outlines Project-- Educational Conferees Take Up Charter Action Today | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/columbia-drills-on-pass-defense-little-still-dissatisfied-and-hard.html | COLUMBIA DRILLS ON PASS DEFENSE; Little Still Dissatisfied and Hard Tests Are in Sight Before Princeton Game Concentrate on Rossides Princeton Short of Ends Moved From Backfield | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/murphys-condition-improves.html | Murphy's Condition Improves | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/prices-raised-15-onlowcost-wear-opa-order-intended-to-expand-output.html | PRICES RAISED 15% ONLOW-COST WEAR; OPA Order Intended to Expand Output of Underwear, Hose, Shirts and Handkerchiefs RULING EFFECTIVE TODAY Marks First Use of Incentive Plan for Major Living-Cost Items--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/danes-seek-bank-data-cash-balances-of-over-500-kr-must-be-declared.html | DANES SEEK BANK DATA; Cash Balances of Over 500 Kr. Must Be Declared by Dec. 31 | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bids-reach-308000-at-realty-auction.html | BIDS REACH $308,000 AT REALTY AUCTION | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bank-notes.html | BANK NOTES | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/sports-today.html | Sports Today | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/11-teachers-decry-school-conditions.html | 11 TEACHERS DECRY SCHOOL CONDITIONS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/nation-tops-state-in-sales-of-bonds-records-are-259-to-186-in.html | NATION TOPS STATE IN SALES OF BONDS; Records Are 25.9% to 18.6% in Issues to Individuals-- E Campaign Also Lags | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bowles-says-cars-need-no-price-rise-at-house-groups-hearing-he.html | BOWLES SAYS CARS NEED NO PRICE RISE; At House Group's Hearing He Assails Dealers as Putting 'Greatest Pressure' on OPA SEES '46 THEIR BEST YEAR Hall and Robinson Defend the Telegraphing of Pleas--Auto Ceilings Promised Tomorrow Tacit Backing by Snyder Predicts Dealers' Best Year | True | By Walter H. Waggoner Special To the New York Times. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bus-strike-still-on-no-progress-at-meeting-of-union-greyhound.html | BUS STRIKE STILL ON; No Progress' at Meeting of Union, Greyhound Officials | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/dividend-news-colombian-carbon.html | DIVIDEND NEWS; Colombian Carbon | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/boys-in-experiment-hurt-brothers-heated-japanese-detonator-over-gas.html | BOYS IN EXPERIMENT HURT; Brothers Heated Japanese Detonator Over Gas Stove | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/heads-foreign-trade-concern.html | Heads Foreign Trade Concern | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/celeste-holm-back-from-tour.html | Celeste Holm Back From Tour | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/stay-of-merger-denied.html | Stay of Merger Denied | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/aides-of-forthcoming-benefits.html | AIDES OF FORTHCOMING BENEFITS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/corner-comfort-for-a-oneroom-apartment.html | CORNER COMFORT FOR A ONE-ROOM APARTMENT | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/navy-put-second-in-football-poll-lifted-from-fourth-place-after.html | NAVY PUT SECOND IN FOOTBALL POLL; Lifted From Fourth Place After Showing Against Michigan -- Army Remains No. 1 Columbia Out of First Ten The Ten Leading Teams Second Ten Honorable Mention | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/city-sells-midtown-lot-avenue-of-americas-corner-at-46th-st-brings.html | CITY SELLS MIDTOWN LOT; Avenue of Americas Corner at 46th St. Brings $100,000 | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/allweather-flying.html | ALL-WEATHER FLYING | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/joyanne-thomas-to-be-feted.html | Joyanne Thomas to Be Feted | True | | C1B 697644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/night-of-stars-jams-the-garden-20000-donate-110000-to-fund-for.html | 'NIGHT OF STARS' JAMS THE GARDEN; 20,000 Donate $110,000 to Fund for Overseas Relief and Palestine Homeland Participants in Show Palestine Appeal Spurred | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/ryan-wins-in-court-against-insurgents.html | RYAN WINS IN COURT AGAINST INSURGENTS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/david-c-hamilton-sr-hoboken-tax-collector-for-30-yearsexnewspaper.html | DAVID C. HAMILTON SR.; Hoboken Tax Collector for 30 Years—Ex-Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/connecticut-intervenes-state-mediator-asks-meeting-in-yale-towne.html | CONNECTICUT INTERVENES; State Mediator Asks Meeting in Yale & Towne Walkout | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/dr-pj-steinmetz-rector-27-years-exheadmaster-who-served-at-st-pauls.html | DR. P.J. STEINMETZ, RECTOR 27 YEARS; Ex-Headmaster Who Served at St. Paul's Episcopal Church in Elkins Park, Pa., Dies | True | Special to THE NEW YORK TIMES. | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/bethlehem-agrees-to-vote.html | Bethlehem Agrees to Vote | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/plot-assembled-on-west-42d-st-maidman-and-friedlander-take-seagrist.html | PLOT ASSEMBLED ON WEST 42D ST.; Maidman and Friedlander Take Seagrist Property With 250 Feet Frontage | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/dewey-sets-spring-as-thruwaystart-no-decision-has-been-reached-on.html | DEWEY SETS SPRING AS 'THRU-WAY'START; No Decision Has Been Reached on Financing Project, but He Prefers Tolls AWARE HE FACES FIGHT Part-Use of State Funds Also a Possibility, He Declares in Buffalo Speech | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/palestines-and-europes-jews.html | PALESTINE'S AND EUROPE'S JEWS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/fay-to-present-case-will-address-equity-members-on-dispute-with.html | FAY TO PRESENT CASE; Will Address Equity Members on Dispute With Union | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/belsen-camp-horror-summed-up-in-trial.html | BELSEN CAMP HORROR SUMMED UP IN TRIAL | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/boy-16-admits-slaying-prosecutor-obtains-confession-that-he-killed.html | BOY, 16, ADMITS SLAYING; Prosecutor Obtains Confession That He Killed His Mother | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/us-held-strongest-in-gases-of-warfare.html | U.S. HELD STRONGEST IN GASES OF WARFARE | True | | C1B 697644 |
| 1945-11-14 | 1945-11-14 | https://www.nytimes.com/1945/11/14/archives/australia-will-open-new-unit-here-today.html | AUSTRALIA WILL OPEN NEW UNIT HERE TODAY | True | | C1B 697644 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/canadiens-subdue-maple-leafs-6-to-blake-tallies-twice-as-club-moves.html | CANADIENS SUBDUE MAPLE LEAFS, 6 TO; Blake Tallies Twice as Club Moves Into Tie for First Place With Hawk Six | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/kilgore-says-swiss-aided-foe-on-loot-charges-they-broke-new-pact.html | KILGORE SAYS SWISS AIDED FOE ON LOOT; Charges They Broke New Pact With Allies and Permitted Germans to Hide Funds | True | Special to THE NEW YORK TIMES. | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/hull-peace-award-hailed-by-truman-secretary-tells-nobel-group.html | HULL PEACE AWARD HAILED BY TRUMAN; Secretary Tells Nobel Group Health Will Not Permit Trip to Receive Prize | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/er-johnson-dies-founded-victor-co-president-of-talking-machine-firm.html | E.R. JOHNSON DIES; FOUNDED VICTOR CO.; President of Talking Machine Firm Until 1927 Was 78-- Sold Out for $40,000,000 HUNTED LOST CIVILIZATION Led Scientific Groups to Easter Island, Yucatan--Gave Million to U. of P. for Research | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/wood-ryder-cup-captain-pga-also-votes-to-limit-open-tournaments-to.html | WOOD RYDER CUP CAPTAIN; P.G.A. Also Votes to Limit Open Tournaments to 100 Golfers | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/count-roger-raczynski-polish-minister-to-greece-58-former-poznan.html | COUNT ROGER RACZYNSKI; Polish Minister to Greece, 58-- Former Poznan Governor | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/russian-scenes-to-be-acted.html | Russian Scenes to Be Acted | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/zionists-in-london-flail-bevin-policy-ben-gurion-accuses-minister.html | ZIONISTS IN LONDON FLAIL BEVIN POLICY; Ben Gurion Accuses Minister of Duplicity in Linking Jews' Plight to Hitler's Reign | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/rome-editor-is-cleared-letter-backing-fascism-was-a-trick-to-escape.html | ROME EDITOR IS CLEARED; Letter Backing Fascism Was a Trick to Escape Jail, He Says | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/british-wages-decline-treasury-report-shows-lowest-earnings-in-five.html | BRITISH WAGES DECLINE; Treasury Report Shows Lowest Earnings in Five Months | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/daughter-to-mrs-gp-bent-2d.html | Daughter to Mrs. G.P. Bent 2d | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/pacific-intervention-condemned-by-laski.html | PACIFIC INTERVENTION CONDEMNED BY LASKI | True | By Cable To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/the-screen-the-dolly-sisters-at-the-roxy-offers-betty-grable-and.html | THE SCREEN; 'The Dolly Sisters,' at the Roxy, Offers Betty Grable and June Haver as Chief Attraction | True | By Bosley Crowther | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/surplus-plan-to-aid-veterans-offered-symington-lays-plan-before.html | SURPLUS PLAN TO AID VETERANS OFFERED; Symington Lays Plan Before Congress for Same Status as Large Dealers WOULD INCREASE OUTLETS Proposal Calls for Several Thousand to Speed Disposal -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/subornation-laid-to-yamashita-aide-nisei-witness-startles-court.html | SUBORNATION LAID TO YAMASHITA AIDE; Nisei Witness Startles Court With Tampering Charge-- Habeas Corpus Hearing Set | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/ccny-five-card-set-game-with-wagner-nov-24-opens-season8-listed-at.html | C.C.N.Y. FIVE CARD SET; Game With Wagner Nov. 24 Opens Season--8 Listed at Garden | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/agricultural-quotas-ended.html | Agricultural Quotas Ended | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/fall-in-factory-jobs-slows.html | Fall in Factory Jobs Slows | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/de-gaulle-meets-political-leaders-begins-consultations-in-quest-of.html | DE GAULLE MEETS POLITICAL LEADERS; Begins Consultations in Quest of Cabinet With Authority, Freedom and Unity | True | By Lansing Warren By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/yugoslav-bazaar-to-aid-war-victims.html | YUGOSLAV BAZAAR TO AID WAR VICTIMS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/devers-and-white-urge-single-rule-of-armed-forces-chief-of.html | DEVERS AND WHITE URGE 'SINGLE RULE OF ARMED FORCES; Chief of Personnel Declares Navy Had Upper Hand in Recruiting Youth FAITH PLACED IN 'BIG MEN' Commander of Ground Troops Calls Services' Intelligence 'Notoriously Bad' in '4l | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/morgenthau-in-mexico-city.html | Morgenthau in Mexico City | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/events-today.html | Events Today | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/labor-peace-held-key-to-us-position-catledge-at-times-forum-sues.html | LABOR PEACE HELD KEY TO U.S. POSITION; Catledge, at Times Forum, Sues Not Only Our Happiness but Our influence at Stake | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/radicals-to-join-antiperon-union-heads-of-powerful-argentine-party.html | RADICALS TO JOIN ANTI-PERON UNION; Heads of Powerful Argentine Party Vote to Line Up With Other Democratic Groups | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/sec-issues-critique-on-tax-accounting-income-statements-should-be.html | SEC ISSUES CRITIQUE ON TAX ACCOUNTING; Income Statements Should Be Historical Record, It Says in 34-Page Opinion 'NORMAL' YEAR USE SCORED Fallibility of Judgment Held Danger in Forecasting of Future Operations | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/potential-slump-seen-in-opa-policy-cashman-also-warns-buying.html | POTENTIAL SLUMP SEEN IN OPA POLICY; Cashman Also Warns Buying Psychology May Be Affected by Indecision on Labor | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/two-added-to-bank-board.html | Two Added to Bank Board | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/use-of-us-plane-scored-commons-member-wants-attlee-to-use-british.html | USE OF U.S. PLANE SCORED; Commons Member Wants Attlee to Use British Craft | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/dimaggio-en-route-here.html | DiMaggio En Route Here | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/choice-of-cardinals-by-pontiff-awaited.html | CHOICE OF CARDINALS BY PONTIFF AWAITED | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/article-4-no-title-associated-actors-and-artists-assumes-charge-of.html | Article 4 -- No Title; Associated Actors and Artists Assumes Charge of Factional Fight at Metropolitan | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/indonesians-limit-surabaya-advance-embattled-java-port.html | INDONESIANS LIMIT SURABAYA ADVANCE; EMBATTLED JAVA PORT | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/unrra-must-be-sustained.html | UNRRA MUST BE SUSTAINED | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/business-world-wyckoff-heads-electronics-group.html | BUSINESS WORLD; Wyckoff Heads Electronics Group | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/longrange-action-on-labor-falters-rebuff-to-parley-secretary-stirs.html | LONG-RANGE ACTION ON LABOR FALTERS; Rebuff to Parley Secretary Stirs Some Doubts of Plan to Govern Disputes | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/fashions-modeled-at-ucla-university-to-give-bs-in-design-adaptation.html | Fashions Modeled at U.C.L.A.; University to Give B.S. in Design; ADAPTATION FROM A MUSEUM PIECE | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/threat-of-atomic-war-held-basis-of-misunderstanding-with-soviet.html | Threat of Atomic War Held Basis Of Misunderstanding With Soviet; ATOM WAR THREAT STRESSED AT RALLY | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/ernest-a-lecluse-head-of-realty-firm-here-long-specialist-in-long.html | ERNEST A. L'ECLUSE; Head of Realty Firm Here Long Specialist in Long Island Land | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/janirozavala-bout-dec-21.html | Janiro-Zavala Bout Dec. 21 | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/reparations-to-meet-little-of-real-cost.html | REPARATIONS TO MEET LITTLE OF REAL COST | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/new-haven-proposes-to-narrow-interests.html | NEW HAVEN PROPOSES TO NARROW INTERESTS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/legg-in-loe-follies.html | Legg in loe Follies | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/richard-c-bondy-jr-cigar-firm-executive.html | RICHARD C. BONDY JR., CIGAR FIRM EXECUTIVE | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/columbia-drills-two-hours-in-mud-stars-of-past-and-present-gridiron.html | COLUMBIA DRILLS TWO HOURS IN MUD; STARS OF PAST AND PRESENT GRIDIRON BATTLES | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/war-goods-yield-to-those-for-home-postwar-furniture-becomes-a.html | WAR GOODS YIELD TO THOSE FOR HOME; 'POST-WAR' FURNITURE BECOMES A REALITY | True | By Mary Roche | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/emergency-plan-scored-temporary-housing-evokes-disapproval-of.html | EMERGENCY PLAN SCORED; 'Temporary' Housing Evokes Disapproval of Realty Men | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/churchill-goes-to-brussels.html | Churchill Goes to Brussels | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/cranberry-recipes.html | Cranberry Recipes | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/riots-in-palestine-quelled-by-troops-2-killed-57-injured-zionist.html | RIOTS IN PALESTINE QUELLED BY TROOPS; 2 KILLED, 57 INJURED; Zionist Terrorists Set Fire to 3 Tel Aviv Buildings in Protest Against Bevin ARABS ALSO DISSATISFIED Ban on Immigration Demanded by Moslems--Their Clergy Call for U.S. Support | True | By Gene Currivan By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/thanksgiving-bonds.html | Thanksgiving Bonds | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/will-present-a-waltz-dream.html | Will Present 'A Waltz Dream' | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/sec-plans-hearing-on-voting-power-change-in-capital-structure-of.html | SEC PLANS HEARING ON VOTING POWER; Change in Capital Structure of Memphis Street Railway to Be Weighed by Agency | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/state-guard-orders.html | State Guard Orders | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/in-the-nation-the-way-of-all-political-inquiries.html | In The Nation; The Way of All Political Inquiries | True | By Arthur Krock | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/rotamal-251-wins-from-sals-sister-pinehurst-stable-entry-shows-way.html | ROTAMAL, 25-1, WINS FROM SAL'S SISTER; Pinehurst Stable Entry Shows Way in Rockingham Feature -- Link Finishes Third | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/plan-miamihavana-game.html | Plan Miami-Havana Game | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/leading-jockey-is-hurt-jd-jessops-back-injured-in-sportsmans-mark.html | LEADING JOCKEY IS HURT; J.D. Jessop's Back Injured in Sportsman's Mark Spill | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/soldiers-dreams-coming-true-here-the-big-e-is-converted-for-a.html | SOLDIER'S DREAMS COMING TRUE HERE; THE 'BIG E' IS CONVERTED FOR A PEACETIME MISSION | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/corregidor-relic-part-of-flag-home-tiny-red-scrap-is-handed-to.html | CORREGIDOR RELIC, PART OF FLAG, HOME; Tiny Red Scrap Is Handed to Patterson by Colonel, Who Got It From Dying Friend HIDDEN FROM JAPANESE Late Colonel Bunker Tore Off Piece at Burning of Colors, Sewed It Under Shirt ... | True | By Sidney M. Shalett Special To the New York Times. | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/spark-for-advance-lacking-in-stocks-selective-attempts-to-gain-meet.html | SPARK FOR ADVANCE LACKING IN STOCKS; Selective Attempts to Gain Meet With Little Support and Close Is Mixed TRADING VOLUME SLUMPS Low-Price Utilities and Some Realty Issues Most Active-- Gold Shares Strongest | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/jj-mcloy-retires-lauded-by-truman-president-says-assistant-war.html | J.J. M'CLOY RETIRES; LAUDED BY TRUMAN; President Says Assistant War Secretary Earned 'the Thanks of the Nation' | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/electric-rate-cuts-approved.html | Electric Rate Cuts Approved | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/bonds-put-on-legal-list-383022000-investment-securities-involved-in.html | BONDS PUT ON LEGAL LIST; $383,022,000 Investment Securities Involved in Action | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/carrier-protests-bar-to-refunding-kansas-city-southern-denies-icc.html | CARRIER PROTESTS BAR TO REFUNDING; Kansas City Southern Denies ICC Officials' Charge It Would Add to Costs | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/missouri-in-bayonne-yard.html | Missouri in Bayonne Yard | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/olney-concerts-resume-rubenstein-reopens-series-in-white-plains.html | OLNEY CONCERTS RESUME; Rubenstein Reopens Series in White Plains Halted by War | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/king-gustaf-has-bronchitis.html | King Gustaf Has Bronchitis | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/aiding-young-offenders-salvation-army-men-would-keep-more-boys-from.html | AIDING YOUNG OFFENDERS; Salvation Army Men Would Keep More Boys From Courts | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/russia-returns-to-demand-for-council-veto-on-japan-byrnes-reveals.html | Russia Returns to Demand For Council Veto on Japan; Byrnes Reveals That Molotoff's Reply Again Asks Unanimity Rule in Control Group --United States Opposes Plan | True | By Bertram D. Hulen Special To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/kotlarsky-offers-piano-selections-schubert-sonata-outstanding.html | KOTLARSKY OFFERS PIANO SELECTIONS; Schubert Sonata Outstanding Reading at Town Hall--New Ferguson Works Presented | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/buys-li-estate-joseph-alliger-gets-caldwell-property-at-mill-neck.html | BUYS L.I. ESTATE; Joseph Alliger Gets Caldwell Property at Mill Neck | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/deweys-aid-asked-on-citys-housing-mayor-appeals-to-governor-for.html | DEWEY'S AID ASKED ON CITY'S HOUSING; Mayor Appeals to Governor for Legislation for Expansion of One and 2-Family Houses | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/hills-prevailing-opinion-clearing-steingut-the-96000-question.html | Hill's Prevailing Opinion Clearing Steingut; The $96,000 Question | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/cpa-to-tighten-up-inventory-control-issuance-of-pr-32a-indicated-by.html | CPA TO TIGHTEN UP INVENTORY CONTROL; Issuance of PR 32-A Indicated by Local Office--Checking Goods Withheld for Tax Aid | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/films-for-young.html | Films for Young | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/cruiser-augusta-on-transport-duty-first-of-twelve-warships-to-be.html | CRUISER AUGUSTA ON TRANSPORT DUTY; First of Twelve Warships to Be Converted Will Bring 1,000 Soldiers Home | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/artificial-limb-pricefixing-charged-to-45-firms-by-federal.html | Artificial Limb Price-Fixing Charged to 45 Firms by Federal Indictment | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/gets-year-in-racing-swindle.html | Gets Year in Racing Swindle | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/amery-trial-is-set-for-nov-28.html | Amery Trial Is Set for Nov. 28 | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/spear-co-elects.html | Spear & Co. Elects | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/paul-paray-reaches-us-french-conductor-to-lead-six-boston-symphony.html | PAUL PARAY REACHES U.S.; French Conductor to Lead Six Boston Symphony Concerts | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/colombia-ship-parley-halted.html | Colombia Ship Parley Halted | True | By Cable To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/republic-offers-lists-steel-firm-insists-strike-vote-must-not.html | REPUBLIC OFFERS LISTS; Steel Firm Insists Strike Vote Must Not Hinder Production | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/bride-of-yesterday.html | BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/optical-needs-met-in-war-by-plastics-lord-mayors-procession-a.html | OPTICAL NEEDS MET IN WAR BY PLASTICS; LORD MAYOR'S PROCESSION: A COLORFUL PAGEANT IS REVIVED IN LONDON | True | By William M. Blair Special To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/salaried-gm-workers-get-10-pay-rise-70000-will-benefit-under.html | Salaried GM Workers Get 10% Pay Rise; 70,000 Will Benefit Under Company Grant | True | By Walter W. Ruch Special To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/reorganization-of-opa-to-close-offices-in-six-cities-within-the.html | Reorganization of OPA to Close Offices In Six Cities Within the Five-State Region | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/booksauthors.html | Books--Authors | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/mrs-mz-newcomb-jh-auerbach-to-wed.html | MRS. M.Z. NEWCOMB, J.H. AUERBACH TO WED | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/london-busmen-yield-agree-to-allow-some-passengers-in-vehicles-to.html | LONDON BUSMEN YIELD; Agree to Allow Some Passengers in Vehicles to Stand | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/bonds-and-shares-on-london-market-movement-of-prices-is-toward.html | BONDS AND SHARES ON LONDON MARKET; Movement of Prices Is Toward Higher Ground Except in the Gilt-Edge Issues | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/defense-study-urged-capehart-plans-bi11-directing-president-to.html | DEFENSE STUDY URGED; Capehart Plans Bi11 Directing President to Start Survey | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/plans-apartments-in-insurance-area-noyes-purchases-a-building-on.html | PLANS APARTMENTS IN INSURANCE AREA; Noyes Purchases a Building on William Street for Novel Alteration Project | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/sports-today.html | Sports Today | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/stilwell-heads-infantry-study.html | Stilwell Heads Infantry Study | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/school-reprisals-to-be-investigated-boards-head-calls-for-cases-of.html | SCHOOL 'REPRISALS' TO BE INVESTIGATED; Board's Head Calls for Cases of Teachers Who Are 'Afraid' to Testify on Conditions | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/asks-eisenhower-for-unrra-advice-urges-more-millions-for-unrra.html | ASKS EISENHOWER FOR UNRRA ADVICE; URGES MORE MILLIONS FOR UNRRA | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/count-speed-910-takes-4th-in-row-mrs-hertz-2yearold-beats-buddie.html | COUNT SPEED, 9-10, TAKES 4TH IN ROW; Mrs. Hertz' 2-Year-Old Beats Buddie Bones by 4 Lengths in Handicap at Jamaica TRIUMPH IS WORTH $6,600 Misleader Captures Show in Midway at Victory Meet-- First Gun, $16.50, Wins | True | By William D. Richardson | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/aaf-to-release-4000-trainees.html | AAF to Release 4,000 Trainees | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/first-fiddles-arrival-assures-field-of-7-for-pimlico-special.html | First Fiddle's Arrival Assures Field of 7 for Pimlico Special; Calumet Pair of Armed, Pot o' Luck Likely to Be Favored Saturday--Polynesian Beats British Buddy in Sprint | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/30000-watch-boy-pray-bronx-youngster-says-he-saw-vision-of-virgin.html | 30,000 WATCH BOY PRAY; Bronx Youngster Says He Saw 'Vision of Virgin' in Lot | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/littlefield-is-nominated-as-usga-president.html | Littlefield Is Nominated As U.S.G.A. President | True | The New York Times | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/greeks-doom-two-traitors.html | Greeks Doom Two Traitors | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/lead-atom-nicked-russians-reports-cosmic-rays-hurl-protons-out-says.html | LEAD ATOM NICKED, RUSSIANS REPORTS; Cosmic Rays Hurl Protons Out, Says Izvestia Dispatch From Kapitza Expedition | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/hotels-warned-about-illwill-realty-man-sees-trouble-if-confirmed.html | HOTELS WARNED ABOUT ILL-WILL; Realty Man Sees Trouble if 'Confirmed Reservation' by Guest Is Ignored | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/office-building-bought-in-bronx-tenstory-structure-on-arthur-avenue.html | OFFICE BUILDING BOUGHT IN BRONX; Ten-Story Structure on Arthur Avenue Sold--Houses in New Ownership | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/rover-sextet-beaten-52.html | Rover Sextet Beaten, 5-2 | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/clear-two-issues-in-loan-to-british-but-negotiations-strike-snag-in.html | CLEAR TWO ISSUES IN LOAN TO BRITISH; But Negotiations Strike Snag in Discussing Language to Express Agreement | True | By John H. Crider Special To the New York Times. | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/troth-announced-of-neal-gilkyson-alumna-of-agnes-irwin-school-and.html | TROTH ANNOUNCED OF NEAL GILKYSON; Alumna of Agnes Irwin School and Smith College to Be the Bride of Alfred I. Stuart | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/dr-george-w-yeargain-a-founder-of-st-louis-dental-societydies-in.html | DR. GEORGE W. YEARGAIN; A Founder of St. Louis Dental Society--Dies in Sea Cliff at 91 | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/prokofieff-fifth-in-premiere-here-composers-new-symphony-is.html | PROKOFIEFF FIFTH IN PREMIERE HERE; Composer's New Symphony Is Presented by Koussevitzky and Boston Orchestra. | True | By Noel Straus | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/milliners-display-headfitting-hats-forerunner-of-spring-millinery.html | MILLINERS DISPLAY HEAD-FITTING HATS; FORERUNNER OF SPRING MILLINERY CREATIONS | True | By Virginia Pope | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/marjorie-lawrence-sings-presents-her-first-recital-in-britain-at.html | MARJORIE LAWRENCE SINGS; Presents Her First Recital in Britain at Albert Hall | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/pearl-harbor-row-renewed-in-house-mccormack-says-minority-is.html | PEARL HARBOR ROW RENEWED IN HOUSE; McCormack Says Minority Is Witch-Hunting--Committee Begins Hearings Today | True | By C.p. Trussell Special To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/poletti-discharged-from-army.html | Poletti Discharged From Army | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/mrs-clinton-b-smith-leader-of-church-charitable-and-civic-groups-in.html | MRS. CLINTON B. SMITH; Leader of Church, Charitable and Civic Groups in Flushing | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/yamashita-sympathizes-with-tough-generals-aide.html | Yamashita Sympathizes With Tough General's Aide | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/japanese-propose-system-of-barter-would-trade-manufactures-for.html | JAPANESE PROPOSE SYSTEM OF BARTER; Would Trade Manufactures for Food--Emperor Said to Offer Art Collection for Sale | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/elected-a-vice-president-of-scott-paper-company.html | Elected a Vice President Of Scott Paper Company | True | Blackstone | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/cubs-cavarretta-is-most-valuable-national-leagues-most-valuable.html | CUBS CAVARRETTA IS MOST VALUABLE; NATIONAL LEAGUE'S MOST VALUABLE PLAYER | True | By John Drebinger | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/road-reciprocity-asked-of-states-many-wartime-truces-will-be-ended.html | ROAD RECIPROCITY ASKED OF STATES; Many Wartime Truces Will Be Ended, Motor Vehicle Chiefs Are Told | True | By Bert Pierce Special To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/city-parcels-auctioned-two-in-brooklyn-and-one-in-queens-sold-on.html | CITY PARCELS AUCTIONED; Two in Brooklyn and One in Queens Sold on Block | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/food-for-europe-held-duty-of-us-mrs-roosevelt-joins-appeal-to-send.html | FOOD FOR EUROPE HELD DUTY OF U.S.; Mrs. Roosevelt Joins Appeal to Send Canned Edibles to Sufferers From War | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/asks-uno-arms-control-mrs-luce-introduces-house-resolution-on-atom.html | ASKS UNO ARMS CONTROL; Mrs. Luce Introduces House Resolution on Atom Power | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/gets-urban-land-post-on-columbia-faculty.html | Gets Urban Land Post On Columbia Faculty | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/italoswiss-pact-barred-allied-commission-bases-act-on-priority-debt.html | ITALO-SWISS PACT BARRED; Allied Commission Bases Act on Priority Debt Repayment | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/wolf-quits-board-post-headed-coat-and-suit-industry-recovery-group.html | WOLF QUITS BOARD POST; Headed Coat and Suit Industry Recovery Group Since 1935 | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/named-vice-president-of-american-hotels-corp.html | Named Vice President Of American Hotels Corp. | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/carolyn-beebe-honored-chamber-music-society-head-gets-state.html | CAROLYN BEEBE HONORED; Chamber Music Society Head Gets State Federation Medal | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/7-games-for-williams-purple-to-return-to-gridiron-after-threeyear.html | 7 GAMES FOR WILLIAMS; Purple to Return to Gridiron After Three-Year Lapse | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/hudson-valley-exposition-opens.html | Hudson Valley Exposition Opens | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/writers-again-pick-cross-harry-named-to-head-new-york-baseball.html | WRITERS AGAIN PICK CROSS; Harry Named to Head New York Baseball Experts' Chapter | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/modern-art-museum-signs-pact-on-books.html | MODERN ART MUSEUM SIGNS PACT ON BOOKS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/is-it-poodle-or-pom-court-will-decide.html | IS IT POODLE OR 'POM'? COURT WILL DECIDE | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/gi-in-france-complains-he-gets-too-much-food.html | GI in France Complains He Gets Too Much Food | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/aid-to-tubercular-in-city-is-pressed-dr-bernecker-says-hospitals.html | AID TO TUBERCULAR IN CITY IS PRESSED; Dr. Bernecker Says Hospitals Need at Least 5,000 More Beds for Infected | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/walter-f-massey-engineer-is-dead-former-white-plains-building.html | WALTER F. MASSEY, ENGINEER, IS DEAD; Former White Plains Building Inspector Organized Civilian Defense, Was Draft Aide | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/dr-rowland-g-freeman-pediatrician-and-a-pioneer-in-milk.html | DR. ROWLAND G. FREEMAN; Pediatrician and a Pioneer in Milk Purification Campaign | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/james-a-beha-65-insurance-leader-state-superintendent-under-al.html | JAMES A. BEHA, 65, INSURANCE LEADER; State Superintendent Under Al Smith, a Prominent Catholic Layman, Ex-Lawyer, Dies | True | Kaiden-Keystone Studios, 1936 | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/us-plans-11-superliners-for-peace-merchant-fleet-bold-program.html | U.S. Plans 11 Super-Liners For Peace Merchant Fleet; 'Bold' Program Envisaged by Roosevelt Will Bring Luxury Craft Displacing 37,500 Tons, With a Speed of 29 Knots | True | By Anthony Leviero Special To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/pipeline-directives-to-end.html | Pipeline Directives to End | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/gen-barnes-is-honored-decorated-for-developing-weap-ons-for-use-of.html | GEN. BARNES IS HONORED; Decorated for Developing Weap- ons for Use of Allied Armies | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/russians-french-back-krupp-stand-support-jacksons-proposal-to.html | RUSSIANS, FRENCH BACK KRUPP STAND; Support Jackson's Proposal to Substitute Son for Father in War-Crimes Trial | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/not-a-political-football.html | NOT A POLITICAL FOOTBALL | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/tripoli-raids-bare-arab-freedom-aim-seized-papers-list-1915-in.html | TRIPOLI RAIDS BARE ARAB FREEDOM AIM; Seized Papers List 1,915 in Movement--'Test of Strength' Seen in Attack on Jews | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/books-of-the-times-many-points-of-departure-noted.html | Books of the Times; Many Points of Departure Noted | True | By Charles Poore | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/newsdealer-killed-by-truck.html | Newsdealer Killed by Truck | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/land-use-in-our-cities.html | LAND USE IN OUR CITIES | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/educating-drivers.html | EDUCATING DRIVERS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/british-plane-crashes-in-belgium.html | British Plane Crashes in Belgium | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/market-in-cotton-sags-then-rallies-prices-close-15-points-up-to-1.html | MARKET IN COTTON SAGS, THEN RALLIES; Prices Close 15 Points Up to 1 Lower--Near Months Relatively Strong | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/us-britain-seize-japanese-archives-enemy-records-in-argentina-are.html | U.S, BRITAIN SEIZE JAPANESE ARCHIVES; Enemy Records in Argentina Are to Be Examined by Allies for Light on Activities | True | By Cable To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/drop-in-net-shown-by-nickel-concern-other-corporate-reports.html | DROP IN NET SHOWN BY NICKEL CONCERN; OTHER CORPORATE REPORTS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/princeton-planning-to-exploit-columbias-weakness-on-passes-lions.html | Princeton Planning to Exploit Columbia's Weakness on Passes; Lions' Weakness Pointed Out | True | By Louis Effrat Special To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/buffalo-bank-initiates-plan-for-buying-on-time.html | Buffalo Bank Initiates Plan for Buying on Time | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/penn-is-troubled-by-loss-of-jones-stalwart-blocker-will-miss-army.html | PENN IS TROUBLED BY LOSS OF JONES; Stalwart Blocker Will Miss Army Game--Evans' Passes Brighten Quaker Outlook | True | By Allison Danzig Special To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/petroleum-policy-proposed-by-ickes-ample-domestic-supplies-and.html | PETROLEUM POLICY PROPOSED BY ICKES; Ample Domestic Supplies and Well-Being of Peace-Loving Nations, His Aims VALEDICTORY TO INDUSTRY Institute Approves AngloAmerican Oil Agreement--Changes Set Up | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/us-realty-plans-go-to-court-here-two-new-projects-for-bond-payment.html | U.S. REALTY PLANS GO TO COURT HERE; Two New Projects for Bond Payment Are Filed--To Be Considered Tomorrow | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/lillian-smith-play-plans-bow-nov-29-strange-fruit-dramatization-of.html | LILLIAN SMITH PLAY PLANS BOW NOV. 29; 'Strange Fruit,' Dramatization of Novel, to Open at Royale -- Jose Ferrer Director | True | By Sam Zolotow | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/maintaining-jobs-despite-output-lag-electronic-corp-reveals-shift.html | MAINTAINING JOBS DESPITE OUTPUT LAG; Electronic Corp. Reveals Shift to Musical Toys Due to Radio Program Setback COMPONENTS CAUSE DELAY Asserts Careful Planning Kept Employment Up With Mass Set Production Off to Jan.1 | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/china-sees-new-danger-of-being-another-spain.html | China Sees New Danger Of Being Another Spain | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/giants-plans-set-to-attack-by-air-detroit-with-line-averaging-240.html | GIANTS' PLANS SET TO ATTACK BY AIR; Detroit, With Line Averaging 240 Pounds, Too Sturdy for Assaults Along Ground WOJCIECHOWICZ AT CENTER Sartori, Another Ex-Fordham Stalwart, Also to Operate With Lions Here Sunday | True | By Roscoe McGowen | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/sales-in-westchester-industrial-consultant-acquires-large-house-in.html | SALES IN WESTCHESTER; Industrial Consultant Acquires Large House in Scarsdale | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/news-of-food-famous-chocolate-maker-now-turns-output-formerly-sent.html | News of Food; Famous Chocolate Maker Now Turns Output, Formerly Sent to the Army, to Civilian Use | True | By Jane Nickerson | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/radio-advertising-four-executives-to-discuss-the-medium-for.html | RADIO ADVERTISING; Four Executives to Discuss the Medium for Financial Copy | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/assured-of-opa-price-aid-advisory-group-in-washer-and-ironer-field.html | ASSURED OF OPA PRICE AID; Advisory Group in Washer and Ironer Field Heard on Parts | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/kindling-for-winter.html | KINDLING FOR WINTER | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/bishops-urge-draft-if-any-be-american.html | BISHOPS URGE DRAFT, IF ANY, BE 'AMERICAN' | True | Special to THE NEW YORK TIMES. | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/mrspeggy-lehman-is-wed-to-rk-korn-widow-of-exgovernors-son-becomes.html | MRS.PEGGY LEHMAN IS WED TO R.K. KORN; Widow of Ex-Governor's Son Becomes Bride of Orchestral Conductor in Home Nuptials | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/institutions-sell-city-properties-church-groups-and-bank-dispose-of.html | INSTITUTIONS SELL CITY PROPERTIES; Church Groups and Bank Dispose of Several Parcels in Manhattan | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/14-seats-in-council-won-by-democrats-gain-decisive-control-with.html | 14 SEATS IN COUNCIL WON BY DEMOCRATS; Gain Decisive Control, With Count of Ballots Still On -- Isaacs Is Victor | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/buy-victory-bonds-eisenhower-urges-it-certainly-was-a-happy.html | BUY VICTORY BONDS, EISENHOWER URGES; IT CERTAINLY WAS A HAPPY BIRTHDAY FOR THE EISENHOWERS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/letters-to-the-times-universal-service-argued-plan-regarded-as.html | Letters to The Times; Universal Service Argued Plan Regarded as Preparation for War or Peace According to Viewpoint | True | C. CONRAD BROWNE. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/william-folwell-surety-official-68-president-of-two-insurance-firms.html | WILLIAM FOLWELL, SURETY OFFICIAL, 68; President of Two Insurance Firms in Pennsylvania Dies -- Active in Other Units | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/english-church-to-spend-4-million-in-advertising-christian-gospel.html | English Church to Spend 4 Million In Advertising Christian Gospel | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/army-denies-hope-to-control-atom-patterson-expresses-doubts-on.html | ARMY DENIES HOPE TO CONTROL ATOM; Patterson Expresses Doubts on Secrecy and International Control of Its Use | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/leahy-detached-from-duty.html | Leahy Detached From Duty | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/sets-newsprint-meeting-boren-committee-of-house-is-to-review.html | SETS NEWSPRINT MEETING; Boren Committee of House Is to Review Problem Tomorrow | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/red-cross-league-opens-conference.html | RED CROSS LEAGUE OPENS CONFERENCE | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/nee-resigns-yankee-post-scout-reported-dickering-for-another-big.html | NEE RESIGNS YANKEE POST; Scout Reported Dickering for Another Big League Berth | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/new-writeoff-ruling-cited-to-railroads.html | NEW WRITEOFF RULING CITED TO RAILROADS | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/norway-abstains-from-all-blocs-foreign-minister-says-north.html | NORWAY ABSTAINS FROM ALL BLOCS; Foreign Minister Says North Countries Must Rely on Harmony Among Big 3 | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/indianapolis-auto-track-sold-by-rickenbacker-for-750000-profit-for.html | Indianapolis Auto Track Sold By Rickenbacker for $750,000; Profit for Rickenbacker | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/interim-pay-plea-granted-sec-permits-hydroelectric-trustee-to-apply.html | INTERIM PAY PLEA GRANTED; SEC Permits Hydro-Electric Trustee to Apply to Court | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/roosevelt-will-aids-georgia-foundation.html | ROOSEVELT WILL AIDS GEORGIA FOUNDATION | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/wood-field-and-stream-deer-prospects-good.html | WOOD, FIELD AND STREAM; Deer Prospects Good | True | By John Rendel | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/lack-of-parts-ends-buick-output-5000-in-flint-affected-by-wage.html | LACK OF PARTS ENDS BUICK OUTPUT; 5,000 in Flint Affected by Wage Dispute at Suppliers Plant in Cleveland SLOWDOWN IS DENIED Union Officials in Ohio Blame Company's Firing of 200 Men for Trouble | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/steals-polio-fund-exchief-of-swansea-police-is-now-new-york.html | STEALS POLIO FUND; Ex-Chief of Swansea Police Is Now New York Pensioner | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/bank-plans-to-retire-stock.html | Bank Plans to Retire Stock | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/truman-names-freer-to-ftc.html | Truman Names Freer to FTC | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/christmas-sale-to-open-womens-farm-garden-unit-to-offer-gifts-today.html | CHRISTMAS SALE TO OPEN; Women's Farm, Garden Unit to Offer Gifts Today, Tomorrow | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/consumers-urge-keeping-controls-200-delegates-of-groups-here-and.html | CONSUMERS URGE KEEPING CONTROLS; 200 Delegates of Groups Here and Elsewhere Bid Congress Renew War Powers Act | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/navy-men-elect-officers.html | Navy Men Elect Officers | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/ensign-joseph-f-florence-once-reported-as-missing-now-known-to-have.html | Ensign Joseph F. Florence, Once Reported As Missing, Now Known to Have Been Killed | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/municipal-loans-toledo-ohio.html | MUNICIPAL LOANS; Toledo, Ohio | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/raymond-to-head-institute.html | Raymond to Head Institute | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/steingut-is-cleared-of-contempt-justices-hit-at-the-todd-inquiry.html | Steingut Is Cleared of Contempt; Justices Hit at the Todd Inquiry; STEINGUT CLEARED OF CONTEMPT CITING | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/pick-east-gridiron-staff-kerr-bierman-and-feathers-will-coach-team.html | PICK EAST GRIDIRON STAFF; Kerr, Bierman and Feathers Will Coach Team in Charity Clash | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/british-play-host-to-liberated-dutch-children.html | BRITISH PLAY HOST TO LIBERATED DUTCH CHILDREN | True | The New York Times (British official) | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/laundry-strike-put-off.html | Laundry Strike Put Off | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/dewey-takes-ride-in-a-helicopter-the-governor-is-introduced-to-the.html | DEWEY TAKES RIDE IN A HELICOPTER; THE GOVERNOR IS INTRODUCED TO THE HELICOPTER | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/longo-haled-to-prison-called-to-appear-tomorrow-to-begin-serving.html | LONGO HALED TO PRISON; Called to Appear Tomorrow to Begin Serving Sentence | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/to-fete-teacher-centennial.html | To Fete Teacher Centennial | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/general-kenney-is-in-tokyo.html | General Kenney is in Tokyo | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/white-elephant-fete-to-aid-charity-today.html | WHITE ELEPHANT FETE TO AID CHARITY TODAY | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/syndicate-takes-23story-lofts-property-at-545-eighth-avenue-is.html | SYNDICATE TAKES 23-STORY LOFTS; Property at 545 Eighth Avenue Is Assessed at $875,000-- Deal on Second Avenue | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/the-new-french-president.html | THE NEW FRENCH PRESIDENT | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/joseph-calls-on-mcgoldrick.html | Joseph Calls on McGoldrick | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/pricefixing-held-world-trade-bar-jackson-former-us-senator-calls-it.html | PRICE-FIXING HELD WORLD TRADE BAR; Jackson, Former U.S. Senator, Calls It Worst Obstacle to Expanding Markets | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/chicago-title-stock-plan.html | Chicago Title Stock Plan | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/indian-delegates-in-bermuda.html | Indian Delegates in Bermuda | True | By Cable To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Darling | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/britain-lists-seizures-admiralty-condemns-76000000-of-enemy-ships.html | BRITAIN LISTS SEIZURES; Admiralty Condemns $76,000,000 of Enemy Ships and Goods | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/new-housing-bill-offered-in-senate-under-it-a-5300-home-could-be.html | NEW HOUSING BILL OFFERED IN SENATE; Under It, a $5,300 Home Could Be Built With a Down Payment of 5% | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/home-use-of-electricity-doubled-in-fifteen-years.html | Home Use of Electricity Doubled in Fifteen Years | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/college-harriers-ready-15-teams-entered-in-ic-4a-event-here-on.html | COLLEGE HARRIERS READY; 15 Teams Entered in I.C. 4-A. Event Here on Saturday | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/kingman-gets-3d-fleet-as-halseys-successor.html | Kingman Gets 3d Fleet As Halsey's Successor | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/british-will-sink-100-seized-uboats-wholesale-destruction-mapped-in.html | BRITISH WILL SINK 100 SEIZED U-BOATS; Wholesale Destruction Mapped in Mid-Atlantis Soon, London Writer Says | True | By Cable To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/antipodes-have-strike-steel-production-at-standstill-in-big-new.html | ANTIPODES HAVE STRIKE; Steel Production at Standstill in Big New South Wales Plant | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/new-hugo-gallery-will-open-tonight-fantastic-in-modern-art-set-as.html | NEW HUGO GALLERY WILL OPEN TONIGHT; Fantastic in Modern Art' Set as First Exhibition--Other Displays Being Planned | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/moscow-prints-a-line-on-attlee.html | Moscow Prints a Line on Attlee | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/topics-of-the-day-in-wall-street-steels-united-front.html | TOPICS OF THE DAY IN WALL STREET; Steel's United Front | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/ny-dispersal-plan-is-reported-ready.html | N.Y. DISPERSAL PLAN IS REPORTED READY | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/grand-jury-hears-odwyer-4-hours-on-laxity-charges-mayorelect-to.html | GRAND JURY HEARS O'DWYER 4 HOURS ON 'LAXITY' CHARGES; Mayor-Elect to Appear Again Tomorrow in 'Showdown' With His Accusers BELDOCK QUESTIONS HIM Both Appear Tired After Long Grind--Dock Inquiry Reported Subject of Discussion | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/weirton-steel-is-fined-it-pleads-no-defense-and-pays-148125-for.html | WEIRTON STEEL IS FINED; It Pleads No Defense and Pays $148,125 for Falsification | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/janet-adamsons-troth-former-concert-singer-fiancee-of-lr-page-of.html | JANET ADAMSON'S TROTH; Former Concert Singer Fiancee of L.R. Page of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/bowles-is-attacked-on-auto-pricing-policy-some-defend-opa-head-in.html | Bowles Is Attacked on Auto Pricing Policy; Some Defend OPA Head in House Flare-Up | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/praise-opa-action-on-lowcost-wear-trade-interests-call-it-step-in.html | PRAISE OPA ACTION ON LOW-COST WEAR; Trade Interests Call It Step in Right Direction--Plan May Be Extended | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/schedule-of-arrival-of-troops.html | Schedule of Arrival of Troops | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/radio-today.html | RADIO TODAY | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/greetings-to-freed-labor-slaves-of-reich-your-records-lie-in-mud-of.html | Greetings to Freed Labor Slaves of Reich: Your Records Lie in Mud of Blasted Plant | True | By Gladwin Hill By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/wlb-here-backs-award-ruling-in-building-service-case-must-be.html | WLB HERE BACKS AWARD; Ruling in Building Service Case Must Be Approved by OWMR | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/sam-brooks-wins-field-trial.html | Sam Brooks Wins Field Trial | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/signs-philippine-gold-act-truman-says-this-does-not-give-approval.html | SIGNS PHILIPPINE GOLD ACT; Truman Says This Does Not Give Approval to Enemy Helpers | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/salvage-of-ship-off-jersey-begins-mystery-cargo-worth-millions.html | SALVAGE OF SHIP OFF JERSEY BEGINS; Mystery Cargo, Worth Millions, Sought on Freighter Sunk by U-Boat in 1942 | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/pontiff-greets-blind-says-sightless-perceive-realities-of-life.html | PONTIFF GREETS BLIND; Says Sightless Perceive Realities of Life Clearly | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/books-published-today.html | Books Published Today | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/irons-to-play-saturday-nyu-center-able-to-appear-in-contest-with.html | IRONS TO PLAY SATURDAY; N.Y.U. Center Able to Appear in Contest With Rutgers | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/china-reds-get-manchuria-leaders-in-chungking-fear-negotiators.html | China Reds Get Manchuria, Leaders in Chungking Fear; Negotiators Obtain Little | True | By Tillman Durdin By Wireless to the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/supply-of-cheese-rising-industry-sees-shortages-eased-by-next-month.html | SUPPLY OF CHEESE RISING; Industry Sees Shortages Eased by Next Month | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/assembled-plot-sold-in-brooklyn-ralph-abrams-plans-business-and.html | ASSEMBLED PLOT SOLD IN BROOKLYN; Ralph Abrams Plans Business and Apartment Building on Williamsburg Parcel | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/uno-culture-body-pushes-basic-code-first-unit-of-charter-adopted.html | UNO CULTURE BODY PUSHES BASIC CODE; First Unit of Charter Adopted Unanimously--Idea of AllWorld University Gaining | True | By Benjamin Fine By Wireless to the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/helen-marie-clark-is-married.html | Helen Marie Clark Is Married | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/precision-firm-buys-westchester-tract.html | PRECISION FIRM BUYS WESTCHESTER TRACT | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/gasoline-stocks-up-during-week-rise-of-1637000-barrels-in-nation.html | GASOLINE STOCKS UP DURING WEEK; Rise of 1,637,000 Barrels in Nation for Period Is Listed by Petroleum Institute | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/distillers-build-in-newark.html | Distillers Build in Newark | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/davega-units-to-merge-to-cut-expenses-stein-sees-emergence-from.html | Davega Units to Merge to Cut Expenses; Stein Sees Emergence From Long Slump | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/miss-m-greenman-becomes-engaged-radcliffe-student-to-be-wed-to.html | MISS M. GREENMAN BECOMES ENGAGED; Radcliffe Student to Be Wed to George Grosser, Teaching Fellow at Harvard | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/lions-outstanding-as-defensive-unit-have-allowed-only-60-first.html | LIONS OUTSTANDING AS DEFENSIVE UNIT; Have Allowed Only 60 First Downs in Seven National Football League Games | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/farm-price-parity.html | FARM PRICE PARITY | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/us-in-british-trap-zionists-here-say-council-charges-truman-errs-in.html | U.S. IN BRITISH TRAP, ZIONISTS HERE SAY; Council Charges Truman Errs in Accepting Joint Inquiry-- Issue Called Prejudged | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/memorial-service-at-coventry.html | Memorial Service at Coventry | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/truman-and-attlee-agree-atom-bomb-should-go-to-uno-the-reported.html | TRUMAN AND ATTLEE AGREE ATOM BOMB SHOULD GO TO UNO; The Reported Accord Is Said to Require All Other Nations to Yield Arms Secrets SOVIET AIMS TO BE SOUGHT Outlawing of Atomic Weapons and Right of Inspection on Parley Agenda | True | By Felix Belair Jr. Special To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/would-admit-chinese-wives.html | Would Admit Chinese Wives | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/oppose-play-by-japan-australian-and-us-officials-against-davis-cup.html | OPPOSE PLAY BY JAPAN; Australian and U.S. Officials Against Davis Cup Bid | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/national-hockey-league.html | National Hockey League | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/jamaica-hospital-plans-2300000-addition-to-help-ease-the-acute.html | Jamaica Hospital Plans $2,300,000 Addition To Help Ease the Acute Shortage in Queens; PLAN FOR RELIEVING HOSPITAL SHORTAGE IN QUEENS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/princeton-plans-for-200th-year-program-lasting-from-next-september.html | PRINCETON PLANS FOR 200TH YEAR; Program Lasting From Next September Until June, 1947, Announced by Dodds EMPHASIS ON SCHOLARSHIP World Leaders to Take Part in Conferences on Social Problems of Peace | True | The New York Times Studio, 1945 | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/lupino-will-star-in-drama-for-fox-actress-to-appear-opposite-john.html | LUPINO WILL STAR IN DRAMA FOR FOX; Actress to Appear Opposite John Payne in 'High Window' -- British Film Due Today | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/10-ships-arrive-here-with-5200-veterans.html | 10 SHIPS ARRIVE HERE WITH 5,200 VETERANS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/dr-dh-kabakjian-physics-professor-retired-u-of-p-instructor-dies-at.html | DR. D.H. KABAKJIAN, PHYSICS PROFESSOR; Retired U. of P. Instructor Dies at 70--Was Pioneer in Field of Radio-Active Chemistry | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/polish-church-weddings-illegal.html | Polish Church Weddings Illegal | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/city-plans-10000-home-for-blind-marine-bride.html | City Plans $10,000 Home For Blind Marine, Bride | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/police-and-pickets-clash-in-stamford-governor-and-mayor-promise.html | POLICE AND PICKETS CLASH IN STAMFORD; Governor and Mayor Promise Equal Protection for Both Labor and Management LATTER WINS PLANT RIGHT Enters Without Union Passes --Company Head Assails Mayor as Lax in Duties | True | By Lawrence Resner Special To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/200-extra-policemen-keep-brooklyn-quiet.html | 200 EXTRA POLICEMEN KEEP BROOKLYN QUIET | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/capt-john-c-broach-navy-officer-on-staff-of-admiral-shermans-first.html | CAPT. JOHN C. BROACH; Navy Officer on Staff of Admiral Sherman's First Task Force | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/heads-large-cast.html | HEADS LARGE CAST | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/motley-lauers-have-son.html | Motley Lauers Have Son | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/heads-major-appliances-of-fl-jacobs-company.html | Heads Major Appliances Of F.L. Jacobs Company | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/epsom-gets-1946-derby-license-for-25000-repairs-granted-to-english.html | EPSOM GETS 1946 DERBY; License for $25,000 Repairs Granted to English Track | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/dividend-news-american-gas-and-electric.html | DIVIDEND NEWS; American Gas and Electric | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/braden-promises-us-help-to-democracy-in-argentina-no-special-rights.html | Braden Promises U.S. Help To Democracy in Argentina; No Special Rights Sought | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/mamaroneck-homesite-bought.html | Mamaroneck Homesite Bought | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/dr-bonnell-is-honored-dinner-given-by-parishioners-marks-10-years.html | DR. BONNELL IS HONORED; Dinner Given by Parishioners Marks 10 Years as Pastor | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/topics-of-the-times-much-at-random.html | Topics of The Times; Much at Random | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/william-c-taber-publisher-was-88-chairman-of-urnerbarry-co.html | WILLIAM C. TABER, PUBLISHER, WAS 88; Chairman of Urner-Barry Co. Dies--Ex-Printer and Editor Hunted Buffalo in Youth | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/money.html | MONEY | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/woman-to-run-for-diet-baroness-would-promote-birth-control-for.html | WOMAN TO RUN FOR DIET; Baroness Would Promote Birth Control for Japanese | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/5-in-basketball-league-return-of-princeton-makes-for-more-eastern.html | 5 IN BASKETBALL LEAGUE; Return of Princeton Makes for More Eastern Competition | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/us-dead-to-be-honored-in-st-pauls-cathedral.html | U.S. Dead to Be Honored In St. Paul's Cathedral | True | By Wireless To the New York Times. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/oceanport-track-finally-approved-nj-racing-commission-acts-as-lou.html | OCEANPORT TRACK FINALLY APPROVED; N.J. Racing Commission Acts as Lou Smith Sells Stock-- Construction to Start | True | | C1B 697984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/new-honor-for-crowley-cited-for-knight-commander-ship-in-order-of.html | NEW HONOR FOR CROWLEY; Cited for Knight Commander ship in Order of Plus IX | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/china-reds-concentrating-troops-to-strengthen-hold-on-vast-area.html | China Reds Concentrating Troops To Strengthen Hold on Vast Area; Communists in North Hold 2,000 Miles of Coast, 6 Important Seaports, 7 Mountain Ranges, 4 Rich Plains and 19 Airfields | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/advances-in-rye-finally-checked-higher-margin-requirements-have.html | ADVANCES IN RYE FINALLY CHECKED; Higher Margin Requirements Have Effect on Chicago and Winnipeg Exchanges | True | Special to THE NEW YORK TIMES. | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/shortage-of-milk-to-be-acute-here-349-a-hundredweight-price-for.html | SHORTAGE OF MILK TO BE 'ACUTE' HERE; $3.49 a Hundredweight Price for October Announced as Deliveries Decline | True | | C1B 697984 |
| 1945-11-15 | 1945-11-15 | https://www.nytimes.com/1945/11/15/archives/italian-excaptives-attack-communists.html | ITALIAN EX-CAPTIVES ATTACK COMMUNISTS | True | | C1B 697984 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/harvard-club-in-lead-blanks-downtown-squad-50-in-squash-racquets.html | HARVARD CLUB IN LEAD; Blanks Downtown Squad, 5-0, in Squash Racquets League | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/irt-train-kills-veteran-exsergant-falls-or-jumps-to-tracks-at-west.html | IRT TRAIN KILLS VETERAN; Ex-Sergeant Falls or Jumps to Tracks at West 14th Street | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/russians-quitting-czech-areas.html | Russians Quitting Czech Areas | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/5year-contract-for-lambeau.html | 5-Year Contract for Lambeau | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/lavals-body-moved-transferred-to-de-chambrun-vault-at-montparnasse.html | LAVAL'S BODY MOVED; Transferred to de Chambrun Vault at Montparnasse | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/netherland-marines-sail-from-us-to-indies-soon.html | Netherland Marines Sail From U.S. to Indies Soon | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/pier-workers-ask-gangplank-control.html | PIER WORKERS ASK GANGPLANK CONTROL | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bevin-finds-way-to-avoid-speaking-in-the-commons.html | Bevin Finds Way to Avoid Speaking in the Commons | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/experts-on-atoms-win-nobel-prizes-winners-of-1945-nobel-prizes.html | EXPERTS ON ATOMS WIN NOBEL PRIZES; WINNERS OF 1945 NOBEL PRIZES | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/railroad-orders-steel.html | Railroad Orders Steel | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/carloadings-show-a-slight-decline-838218unit-figure-is-below-last.html | CARLOADINGS SHOW A SLIGHT DECLINE; 838,218-Unit Figure Is Below Last Week's and Those of 1944 and 1943 Periods | True | Special to THE NEW YORK TIMES. | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/transit-project-approved-by-city-8000000-contract-to-remodel-irt.html | TRANSIT PROJECT APPROVED BY CITY; $8,000,000 Contract to Remodel IRT Power Plant Accepted by Estimate Board Democrats Urge Delay Garage Resolution Filed | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/store-sales-show-increase-in-nation-13-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 13% Rise Reported for Week Compares With Year Ago-- Specialty Trade Up 27% | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/yankees-contract-for-stadium-lights-detroit-lions-ready-to-meet.html | YANKEES CONTRACT FOR STADIUM LIGHTS; DETROIT LIONS READY TO MEET GIANTS ON SUNDAY | True | By John Drebinger | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/truman-pledges-aid-to-filipinos-president-hails-their-progress-in.html | TRUMAN PLEDGES AID TO FILIPINOS; President Hails Their Progress in Ten Years of Commonwealth Government STATEMENT BY PRESIDENT Years-Long Ties Stressed | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/eisenhower-holds-training-essential-to-safety-of-us-general-says-it.html | Eisenhower Holds Training Essential to Safety of U.S.; General Says It Best Way to Avoid War, or if Sudden Blow Comes to Avert Disaster -- Declares Russia Wants Amity EISENHOWER HOLDS TRAINING IS VITAL Says Russia Wants U.S. Amity Time Is of the Essence, He Says | True | By W.h. Lawrence Special To The New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/government-orders-for-vessels-held-essential-for-private-yards-ws.html | Government Orders for Vessels Held Essential for Private Yards; W.S Newell Calls for Year-by-Year Aid to Keep Industry Healthy--Joint Committee Proposed Joint Committee Proposed Cargo Handling Discussed | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bransfieldoneil.html | Bransfield--O'Neil | True | Special to THE NEW YORK TIMES.Emery Sherrill | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/us-treasury-men-defeated-in-reich-experts-sent-to-smash-cartels-and.html | U.S. TREASURY MEN DEFEATED IN REICH; Experts Sent to Smash Cartels and Big Concentrations Rebuffed by Military Conflict With Others | True | By Raymond Daniell By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/suspect-in-muggings-seized-after-chase.html | SUSPECT IN MUGGINGS SEIZED AFTER CHASE | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/gm-pay-rise-offer-for-all-hourly-men-rejected-by-uaw-10-per-cent.html | GM PAY RISE OFFER FOR ALL HOURLY MEN REJECTED BY UAW; 10 Per Cent Increase Would Have Affected 350,000 Regardless of Job Qualification UAW Rejects New GM Offer To Raise All Hourly Pay 10% Offer to Electrical Union | True | Special to THE NEW YORK TIMES. | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/cripps-policy-due-today-on-exports-expected-in-manchester-talk-also.html | CRIPPS' POLICY DUE TODAY ON EXPORTS; Expected in Manchester Talk --Also for Diversification of Industry to Create Jobs | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/du-pont-denies-shares-sold-its-stock-in-dynamit-ag-in-1933-at-a.html | DU PONT DENIES SHARES; Sold Its Stock in Dynamit A.G. in 1933 at a Loss | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/new-head-for-sweet-briar.html | New Head for Sweet Briar | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/immediate-action-on-housing-urged-dewey-asked-to-call-session-for.html | IMMEDIATE ACTION ON HOUSING URGED; Dewey Asked to Call Session for Grant $50,000,000 to Help Returning Troops Use of Armories Urged Special Act Is Required | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/cio-and-industry-balk-unit-rule-rules-committee-rejects-move-of.html | CIO AND INDUSTRY BALK 'UNIT RULE'; Rules Committee Rejects Move of Lewis and AFL for Unanimous Decisions FULL GROUP MUST DECIDE Question Is Raised as to Procedure There--ConferenceTries to Hasten Closing Tentative Closing Date Set Some Support for Arbitration | True | By Louis Stark Special To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/buys-plant-in-brooklyn.html | Buys Plant in Brooklyn | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/jersey-dwellings-in-new-ownership-36suite-apartment-conveyed-in.html | JERSEY DWELLINGS IN NEW OWNERSHIP; 36-Suite Apartment Conveyed in Union City--Equitable Life Sells in Elizabeth | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/re-malarney-journalist-dies-71-editor-writer-movie-aide-was.html | R.E. M'ALARNEY, JOURNALIST, DIES, 71; Editor, Writer, Movie Aide Was Professor at Columbia's School in Recent Years Reporter in Home City Joined Famous Players-Lasky A Prolific Author | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/general-education-urgrd-by-dr-conant.html | GENERAL EDUCATION URGRD BY DR. CONANT | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/westchester-gets-17666783-budget-outlay-for-operating-capital-and.html | WESTCHESTER GETS $17,666,783 BUDGET; Outlay for Operating, Capital and District Expenditures Up $1,777,314 for '46 | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/sports-of-the-times-from-iwo-jima-to-the-polo-grounds-out-of.html | Sports of the Times; From Iwo Jima to the Polo Grounds Out of Position Star of the All-Stars | True | By Arthur Daley | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/maidanek-commandant-doomed.html | Maidanek Commandant Doomed | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/new-setup-proposed-stockholders-of-automatic-canteen-co-get.html | NEW SET-UP PROPOSED; Stockholders of Automatic Canteen Co. Get Exchange Plan | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/cio-group-demands-return-of-veterans.html | CIO GROUP DEMANDS RETURN OF VETERANS | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/expert-criticizes-penal-procedures-heyns-of-prison-association.html | EXPERT CRITICIZES PENAL PROCEDURES; Heyns of Prison Association Scores Treatment of Youth, Probation and Sentencing Score "Jim Crowism" in Prisons Attacks Methods of Sentencing | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/canadian-womens-bazaar-set.html | Canadian Women's Bazaar Set | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/finnish-expresident-2-former-premiers-on-trial-with-5-others-as-war.html | Finnish Ex-President, 2 Former Premiers On Trial With 5 Others as War Criminals | True | By George Axelsson By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/teachers-guild-backs-pay-plea.html | Teachers Guild Backs Pay Plea | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/stock-cut-offered-by-united-corp-reductions-proposed-to-sec-to-hold.html | STOCK CUT OFFERED BY UNITED CORP; Reductions Proposed to SEC to Hold Down Possible New York Taxes STOCK CUT OFFERED BY UNITED CORP. MERGER HEARING SET Long Island Lighting Proposal to Be Considered Dec. 11 NEW ISSUE REGISTERED Washington Gas Light Co. Files Plan for Refinancing | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/konoye-proposals-ready-for-throne-reduction-in-emperors-rights-and.html | KONOYE PROPOSALS READY FOR THRONE; Reduction in Emperor's Rights and End of Privy Council Reported Proposed | True | By Clinton Green By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/gorts-condition-is-satisfactory.html | Gort's Condition Is Satisfactory | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/giants-experiment-in-move-for-punch-new-alignments-put-passing.html | GIANTS EXPERIMENT IN MOVE FOR PUNCH; New Alignments Put Passing Burden on Hovious--Franck and Doolan in Same Four Cuff Signal Caller Paschal Among Missing | True | By Roscoe McGowen | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/miss-jeanne-segui-long-island-bride-she-is-wed-to-ensign-silas-j.html | MISS JEANNE SEGUI LONG ISLAND BRIDE; She Is Wed to Ensign Silas J. McBee Jr., Merchant Marine, in Great Neck Church | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/wa-herbert-reider-official-of-reading-department-store-which-he.html | W.A. HERBERT REIDER; Official of Reading Department Store Which He Served 61 Years | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bonds-to-be-redeemed.html | BONDS TO BE REDEEMED | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/child-to-wilmuth-e-blackburns.html | Child to Wilmuth E. Blackburns | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/1372-apply-for-600-apartments.html | 1,372 Apply for 600 Apartments | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/curtis-h-barker-81-50-years-in-wall-st.html | CURTIS H. BARKER, 81, 50 YEARS IN WALL ST. | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/gormley-1946-exeter-captain.html | Gormley 1946 Exeter Captain | True | Special to THE NEW YORK TIMES. | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/tokyo-saw-crisis-in-talk-we-heard-kurusu-yamamoto-conversed-nov-27.html | TOKYO SAW CRISIS IN TALK WE HEARD; Kurusu, Yamamoto Conversed Nov. 27, '41--Roosevelt Had Code Name 'Miss Kimiko' | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/larkin-13-choice-to-defeat-moran-welterweights-to-meet-over-10round.html | LARKIN 1-3 CHOICE TO DEFEAT MORAN; Welterweights to Meet Over 10-Round Route in Garden Feature Bout Tonight Moran Lacking in Polish Rivals Impressive in Drills | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/winifred-burden-becomes-engaged-st-timothys-alumna-kin-of-cyril.html | WINIFRED BURDEN BECOMES ENGAGED; St. Timothy's Alumna, Kin of Cyril Maude, Fiancee of Maj. R.G. Collins, British Army | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/us-fliers-bodies-discovered-in-japan.html | U.S. FLIERS' BODIES DISCOVERED IN JAPAN | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/capt-gimbel-marries-mrs-barbara-caton.html | CAPT. GIMBEL MARRIES MRS. BARBARA CATON | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/booksauthors.html | Books--Authors | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/elevated-to-presidency-of-commercial-national.html | Elevated to Presidency Of Commercial National | True | Shelburne | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/miss-cc-cruse-wed-to-her-step-brother.html | MISS C.C. CRUSE WED TO HER STEP BROTHER | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/fantastic-in-art-at-hugo-gallery-new-exhibition-hall-displays.html | FANTASTIC IN ART AT HUGO GALLERY; New Exhibition Hall Displays Variety of Unusual Works-- Modernists Represented | True | By Edward Alden Jewell | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/more-gis-reach-home-13000-landed-on-east-coast-21000-due-at-west.html | MORE GI'S REACH HOME; 13,000 Landed on East Coast, 21,000 Due at West Coast | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bank-notes.html | BANK NOTES | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/belsen-guard-to-be-freed.html | Belsen Guard to Be Freed | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/national-steel-hits-at-union-on-profits.html | NATIONAL STEEL HITS AT UNION ON PROFITS | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/rail-merger-authorized-icc-approves-absorption-by-d-l-w-of-warren-l.html | RAIL MERGER AUTHORIZED; ICC Approves Absorption by D., L. & W. of Warren Line | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/theatre-group-to-meet-nov-23.html | Theatre Group to Meet Nov. 23 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/the-inquiry-opens-enemys-code-broken-by-american-experts-documents.html | THE INQUIRY OPENS; Enemy's Code Broken by American Experts, Documents Reveal FOE ALSO KNEW ABOUT US Kimmel, Short Attend Hearing, Starting of Which Is Called Premature by Republicans JAPANESE SECRETS WERE KNOWN TO US Ferguson Leads Examination Could Sail 12 Hours Dealt With "Influential" Persons AT OPENING SESSION OF PEARL HARBOR HEARING | True | By William S. White Special To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/boy-7-killed-by-truck-crushed-near-spot-where-grandmother-died-2.html | BOY, 7, KILLED BY TRUCK; Crushed Near Spot Where Grandmother Died 2 Days Ago | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/anpa-would-drop-newsprint-curbs-committee-urges-end-of-us-controls.html | ANPA WOULD DROP NEWSPRINT CURBS; Committee Urges End of U.S. Controls Dec. 31 and Offers a 'Self-Help' Plan | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/new-group-to-help-educational-films-international-associates-also.html | NEW GROUP TO HELP EDUCATIONAL FILMS; International Associates Also Will Promote Economic, Social Pictures Without Profit | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/french-editor-sentenced.html | French Editor Sentenced | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/check-transactions-off-31-decline-in-week-is-shown-67-above-year.html | CHECK TRANSACTIONS OFF; 3.1% Decline in Week Is Shown --6.7% Above Year Ago | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/text-of-ford-company-letter-demanding-work-guarantees-from-the-auto.html | Text of Ford Company Letter Demanding Work Guarantees From the Auto Union | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/hospitals-survey-is-set-dr-bourke-is-named-to-direct-study-of.html | HOSPITALS SURVEY IS SET; Dr. Bourke Is Named to Direct Study of State's Facilities | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/japanese-messages-we-decoded-show-war-aim-hope-for-axis-aid.html | Japanese Messages We Decoded Show War Aim, Hope for Axis Aid; Congress Inquiry Hears How Washington Knew of Tokyo's Machinations and Foe's Weighing of 'Surprise Attack' "Chance for Surprise Attack" | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/paramount-profit-set-at-13841000-net-for-first-9-months-equals-369.html | PARAMOUNT PROFIT SET AT $13,841,000; Net for First 9 Months Equals $3.69 a Share--$3,000,000 Debt Retirement Voted COLUMBIAN CARBON CO. Net Profit of $2,348,750 Is Reported for Nine Months OIL CONCERN'S PROFIT UP Mid-Continent Shows $5,966,581 Earnings for Nine Months PARAMOUNT PROFIT SET AT $13,841,000 OTHER CORPORATE REPORTS Alleghany Corporation West Point Manufacturing Co. | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/trading-in-grains-goes-into-decline-rye-closes-to-2-cents-down-oats.html | TRADING IN GRAINS GOES INTO DECLINE; Rye Closes to 2 Cents Down, Oats and Distant Months in What Also Lower | True | Special to THE NEW YORK TIMES. | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/pauley-says-japan-can-pay-little-in-reparations-or-for-occupation.html | Pauley Says Japan Can Pay Little In Reparations or for Occupation; PAULEY INDICATES SMALL PAYMENTS War Machines to Be Removed To Visit Korea and Manchuria | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/letters-to-the-times-government-job-aid-favored-fullemployment-bill.html | Letters to The Times; Government Job Aid Favored Full-Employment Bill Regarded as Way to Work for All Mr. Frankensteen's Candidacy Eastern Site for UNO Urged Mr. Thomas Objects English Ask for Food Parcels | True | DARWIN J. MESEROLE.R.W. WALTER.S. KENT COSTIKYAN.NORMAN THOMAS.LILLIAN WERTHEIM. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/6-football-clubs-set-for-playoffs-dates-and-sites-arranged-in-event.html | 6 FOOTBALL CLUBS SET FOR PLAY-OFFS; Dates and Sites Arranged in Event of Ties in Western and Eastern Divisions Cleveland Wins Toss Rams Face Lions on Holiday | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/lowpriced-goods.html | LOW-PRICED GOODS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/tel-aviv-rioters-curbed-by-troops-one-killed-and-27-wounded-as.html | TEL AVIV RIOTERS CURBED BY TROOPS; One Killed and 27 Wounded as British Halt Burning and Looting of Buildings TEL AVIV RIOTERS CURBED BY TROOPS British Troops Open Fire British General Stoned | True | By Gene Currivan By Cable To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/airline-aids-war-fund-united-contributes-12500-in-city-drive-for.html | AIRLINE AIDS WAR FUND; United Contributes $12,500 in City Drive for $16,723,222 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/missions-abroad-explained-trips-to-us-and-russia-called-part-of.html | MISSIONS ABROAD EXPLAINED; Trips to U.S. and Russia Called Part of Single Picture | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/farm-policy-scored-fullproduction-pledge-seen-as-being-repudiated.html | FARM POLICY SCORED; Full-Production Pledge Seen as Being Repudiated | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/soccer-aids-stalingrad-dynamos-earnings-on-british-tour-go-to.html | SOCCER AIDS STALINGRAD; Dynamos' Earnings on British Tour Go to Building Fund | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/chrysler-reports-earnings-increase-9-months-figures-show-gain-of.html | CHRYSLER REPORTS EARNINGS INCREASE; 9 Months' Figures Show Gain of $1.09 a Share Over the Profit in '44 Period TAX DROP A LARGE FACTOR Sales Are Well Above Those of Last Year--Changeover Outlook Held Favorable Reconversion Progress Good Huge Task Faced | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/union-temple-five-wins.html | Union Temple Five Wins | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/utility-official-returns.html | Utility Official Returns | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bonds-and-shares-on-london-market-trading-generally-is-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Generally Is Quiet but Selective Demand Arises in Some Sections | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/worlds-fair-site-offered-by-odwyer-as-uno-seat.html | World's Fair Site Offered By O'Dwyer as UNO Seat | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/spaulding-named-state-school-head-regents-select-armys-chief-of.html | SPAULDING NAMED STATE SCHOOL HEAD; Regents Select Army's Chief of Educational Branch as New Commission NOW ON A HARVARD LEAVE Colonel Familiar With Major Parts of New York Program, Having Made State Study | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/missouri-handicap-to-olympic-zenith-bringing-new-yorks-racing.html | MISSOURI HANDICAP TO OLYMPIC ZENITH; BRINGING NEW YORK'S RACING SEASON TO SPEEDY CONCLUSION | True | By Joseph C. Nicholsthe New York Times | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bus-strike-called-on-staten-island-drivers-on-the-lines-serving.html | BUS STRIKE CALLED ON STATEN ISLAND; Drivers on the Lines Serving 30,000 Quit at 4 A.M.--Men in Queens Report 'Sick' | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/thumbbox-show-ready.html | Thumb-Box Show Ready | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/topics-of-the-day-in-wall-street-wages-and-farm-prices-clarity.html | TOPICS OF THE DAY IN WALL STREET; Wages and Farm Prices Clarity Wanted Auto Prices Commonwealth and Southern | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/ceramic-art-exhibit-features-esthetic.html | CERAMIC ART EXHIBIT FEATURES ESTHETIC | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/new-carrier-to-quit-yard-the-roosevelt-will-move-today-to-bayonne.html | NEW CARRIER TO QUIT YARD; The Roosevelt Will Move Today to Bayonne Radar | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/nylon-hose-prices-cut-onefourth-most-popular-grades-will-sell-from.html | NYLON HOSE PRICES CUT ONE-FOURTH; Most Popular Grades Will Sell From 45 to 65 Cents Below Present Ceilings | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/levine-takes-oath-of-office.html | Levine Takes Oath of Office | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/latest-war-casualties-other-casualties-dead-reported-safe.html | Latest War Casualties; Other Casualties DEAD REPORTED SAFE | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/broadcaster-gets-10-years.html | Broadcaster Gets 10 Years | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/things-for-children-to-do-special-events-museums-movies-zoo-news.html | Things for Children to Do; SPECIAL EVENTS MUSEUMS MOVIES ZOO NEWS KNOW YOUR CITY | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bids-asked-for-us-bills.html | Bids Asked for U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/action-on-spain-urged-murray-asks-truman-to-end-recognition-of.html | ACTION ON SPAIN URGED; Murray Asks Truman to End Recognition of Regime | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/cotton-prices-off-by-4-to-19-points-market-eased-by-liquidation-and.html | COTTON PRICES OFF BY 4 TO 19 POINTS; Market Eased by Liquidation and Hedge Selling--Distant Months Relativety Heavy | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/operas-opening-night-to-be-broadcast-nov-26.html | Opera's Opening Night To Be Broadcast Nov. 26 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/vandenberg-asks-russia-for-candor-there-can-be-no-dark-corners-in.html | VANDENBERG ASKS RUSSIA FOR CANDOR; 'There Can Be No Dark Corners in an Atomic Age,' He Tells Senate in Address | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/sees-us-giving-jobs-if-business-fails.html | SEES U.S. GIVING JOBS IF BUSINESS FAILS | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/stocks-snap-back-led-by-the-rails-advance-puts-prices-close-to-8.html | STOCKS SNAP BACK LED BY THE RAILS; Advance Puts Prices Close to 8 -Year Highs Attained During Last Week TURNOVER ALSO CLIMBS Backlog of Idle Funds Is Held Largely Responsible for Market's Buoyancy Gold Issues Take Lead Heavy Gains Registered STOCKS SNAP BACK, LED BY THE RAILS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/daughter-to-theodore-hermans.html | Daughter to Theodore Hermans | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/buys-dwelling-in-manhasset.html | Buys Dwelling in Manhasset | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/dartmouths-44-men-fit-cornell-preparations-at-an-end-ithacans.html | DARTMOUTH'S 44 MEN FIT; Cornell Preparations at an End --Ithacans Polish Aerials | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/a-philippine-anniversary.html | A PHILIPPINE ANNIVERSARY | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/leave-banking-concern.html | Leave Banking Concern | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/lawrence-e-birdsall-well-known-in-banking-fire-insurance-casualty.html | LAWRENCE E. BIRDSALL; Well Known in Banking, Fire Insurance, Casualty Fields | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/two-hotel-deals-closed-the-brewster-and-the-st-edward-pass-to-new.html | TWO HOTEL DEALS CLOSED; The Brewster and the St. Edward Pass to New Owners | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/first-soccer-contract-signed.html | First Soccer Contract Signed | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bidding-brisk-at-auction-gas-station-on-lower-east-side-sold-after.html | BIDDING BRISK AT AUCTION; 'Gas' Station on Lower East Side Sold After 52 Offers | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/advertising-news-and-notes-urges-preparedness-plan-accounts.html | Advertising News and Notes; Urges Preparedness Plan Accounts Personnel Notes | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/45minute-tieup-on-irt-delays-thousands-on-west-side-line-in-evening.html | 45-Minute Tie-Up on IRT Delays Thousands On West Side Line in Evening Rush Hour | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/nyu-raises-925000-dr-chase-reports-on-fund-drive-for-new-medical.html | N.Y.U. RAISES $925,000; Dr. Chase Reports on Fund Drive for New Medical Center | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/offers-soil-program-banking-group-official-gives-plan-for-rural.html | OFFERS SOIL PROGRAM; Banking Group Official Gives Plan for Rural Units | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/big-capital-budget-sharply-attacked-city-cannot-finance-it-board-of.html | BIG CAPITAL BUDGET SHARPLY ATTACKED; City Cannot Finance It, Board of Estimate Is Told by Civic and Business Spokesmen M'GOLDRICK WARNS AGAIN West Side Market and Idlewild Airport Costs Assailed by Quinn and Many Others Big Staten Island Protest | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/ford-joins-in-big-lineup-against-pay-rises-of-30-company-goes.html | Ford Joins in Big Line-Up Against Pay Rises of 30%; Company Goes Beyond GM and Chrysler by Demanding the Union Give Management as Much Security as It Receives FORD JOINS LINE-UP AGAINST 30% RISE Union Expected Ford Peace Gives Highest Pay, Letter Says Checkoff System "Costly" Corporate Conspiracy Alleged | True | By Walter W. Ruch Special To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/twins-in-ice-follies-of-1946.html | TWINS IN ICE FOLLIES OF 1946 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/banks-show-shift-in-earning-assets-total-drops-110000000-as-sales.html | BANKS SHOW SHIFT IN EARNING ASSETS; Total Drops $110,000,000 as Sales of Investments OutWeigh Rise in Loans | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/opera-chorus-ends-row-with-union-suspended-singer-reinstated.html | OPERA CHORUS ENDS ROW WITH UNION; Suspended Singer Reinstated, Contract Objections Met-- Rehearsals Go On Today | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/mrs-r-von-meyszner-wife-of-austrian-army-officer-kin-of-johann.html | MRS. R. VON MEYSZNER; Wife of Austrian Army Officer, Kin of Johann Strauss 2d | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/menuhin-arrives-in-moscow.html | Menuhin Arrives in Moscow | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/old-masters-sold-at-auction.html | Old Masters Sold at Auction | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/kirkwood-gets-68-to-lead-at-mobile-hogan-byrd-and-shute-trail-by-a.html | KIRKWOOD GETS 68 TO LEAD AT MOBILE; Hogan, Byrd and Shute Trail by a Stroke in Open Golf-- Middlecoff Cards 73 Stranahan at 74 McSpaden Equals Par THE LEADING SCORES | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/strike-to-halt-midwest-trucks.html | Strike to Halt Midwest Trucks | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/new-lampshade-seen-as-indestructible.html | NEW LAMPSHADE SEEN AS 'INDESTRUCTIBLE' | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/12163-doctors-released-nearly-fourth-of-armys-medical-staff-dropped.html | 12,163 DOCTORS RELEASED; Nearly Fourth of Army's Medical Staff Dropped Since V-E Day | True | Special to THE NEW YORK TIMES. | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/fireman-wins-job-back-quit-when-leave-to-join-armed-forces-was.html | FIREMAN WINS JOB BACK; Quit When Leave to Join Armed Forces Was Refused in 1943 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/scout-support-urged.html | Scout Support Urged | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/cubs-release-warneke-veteran-pitcher-may-umpire-in-minor-league.html | CUBS RELEASE WARNEKE; Veteran Pitcher May Umpire in Minor League Next Year | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/stock-split-is-voted.html | Stock Split Is Voted | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/ccc-rejects-wool-bids-officials-declare-price-offered-is-entirely.html | CCC REJECTS WOOL BIDS; Officials Declare Price Offered Is Entirely Too Low | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/group-reelects-karelsen.html | Group Re-elects Karelsen | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/maternity-toll-seen-much-too-high-deaths-must-be-reduced-to-half.html | MATERNITY TOLL SEEN MUCH TOO HIGH; Deaths Must Be Reduced to Half the 7,000 Yearly Rate, Says Dr. W.M. Eliot | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/assumes-executive-posts-with-food-sales-company.html | Assumes Executive Posts With Food Sales Company | True | Harris & Ewing | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/wood-field-and-stream-reports-slow-on-bowmen.html | WOOD, FIELD AND STREAM; Reports Slow on Bowmen | True | By John Rendel | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/a-small-nation-takes-stock.html | A SMALL NATION TAKES STOCK | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/japanese-mass-at-rabaul-100000-prisoners-are-expected-there-by.html | JAPANESE MASS AT RABAUL; 100,000 Prisoners Are Expected There by Christmas | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/dutch-trade-group-coming-here.html | Dutch Trade Group Coming Here | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/member-bark-balances-rise-257000000-reserve-credit-increases.html | Member Bark Balances Rise $257,000,000; Reserve Credit Increases $621,000,000 | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/laurence-wins-award-science-reporter-is-honored-by-society-of.html | LAURENCE WINS AWARD; Science Reporter Is Honored by Society of Silurians | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/col-gumport-gets-bronze-star.html | Col. Gumport Gets Bronze Star | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/army-plans-manila-cemetery.html | Army Plans Manila Cemetery | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/elect-blodgett-as-director.html | Elect Blodgett as Director | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/senate-group-asks-rise-of-20-for-civil-service.html | Senate Group Asks Rise Of 20% for Civil Service | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/center-changes-its-name-also-outlines-plan-to-meet-the-shifting.html | CENTER CHANGES ITS NAME; Also Outlines, Plan to Meet the Shifting Needs in Harlem | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/3-gas-retailers-get-prison-terms-poultry-dealer-also-sentenced-for.html | 3 'GAS RETAILERS GET PRISON TERMS; Poultry Dealer Also Sentenced for OPA Violations—Others Penalized by U.S. Court | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/treasury-amends-rule-frees-banks-of-reports-on-transfers-affecting.html | TREASURY AMENDS RULE; Frees Banks of Reports on Transfers Affecting Foreigners | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/rumanian-leaders-reported-vanished.html | Rumanian Leaders Reported Vanished | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/housing.html | HOUSING | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/tripoli-factions-strive-for-amity-arabs-want-militant-zionism-ended.html | TRIPOLI FACTIONS STRIVE FOR AMITY; Arabs Want Militant Zionism Ended While Jews Call for Larger Police Force Arab Blames Zionists Denies Palestine Was an Issue | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/canada-hails-statement-all-parties-praise-declaration-on-atomic.html | CANADA HAILS STATEMENT; All Parties Praise Declaration on Atomic Energy | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/zhukoff-orders-gems-seized.html | Zhukoff Orders Gems Seized | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/kingsmen-in-brisk-drill-forward-passing-stressed-for-game-with.html | KINGSMEN IN BRISK DRILL; Forward Passing Stressed for Game With Kings Point | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/gh-cone-52-years-appeals-court-aide.html | G.H. CONE, 52 YEARS APPEALS COURT AIDE | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/tennis-officers-renamed-ward-all-others-of-uslta-asked-to-remain-in.html | TENNIS OFFICERS RENAMED; Ward, All Others of U.S.L.T.A. Asked to Remain in 1946 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/price-of-juice-grapes-reduced.html | Price of Juice Grapes Reduced | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/2-army-posts-unsettled-poole-and-stuart-may-displace-regulars-for.html | 2 ARMY POSTS UNSETTLED; Poole and Stuart May Displace Regulars for Penn Clash | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/mooney-will-make-two-films-at-rko-signs-producer-contract-with.html | MOONEY WILL MAKE TWO FILMS AT RKO; Signs Producer Contract With Studio, Leaves PRC--Duo of New Attractions Due Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/mincemeat-up-2-cents-a-pound.html | Mincemeat Up 2 Cents a Pound | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/will-names-charities-six-institutions-to-benefit-by-bequests-of-dr.html | WILL NAMES CHARITIES; Six Institutions to Benefit by Bequests of Dr. Eliot | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/2-greenwich-village-hams-first-on-air-as-the-ban-on-radio-amateurs.html | 2 Greenwich Village 'Hams' First on Air As the Ban on Radio Amateurs Is Lifted | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/new-owners-get-business-parcels-midtown-building-and-lofts-in.html | NEW OWNERS GET BUSINESS PARCELS; Midtown Building and Lofts in Downtown Area Figure in Latest Trading | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/7-freed-in-albany-inquiry-jury-clears-them-of-alleged-operation-of.html | 7 FREED IN ALBANY INQUIRY; Jury Clears Them of Alleged 'Operation of Lotteries' | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/price-curbs-lifted-on-number-of-items-opa-suspension-also-issued.html | PRICE CURBS LIFTED ON NUMBER OF ITEMS; OPA Suspension Also Issued for Others--Action Reflects Increased Supplies MAY REINVOKE CONTROLS Such Move Possible on Goods Placed Under Suspension--Other Agency Orders | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/the-civil-service.html | The Civil Service | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/great-war-feats-speeded-invasion-rail-cars-rolled-from-britain-to.html | GREAT WAR FEATS SPEEDED INVASION; Rail Cars Rolled From Britain to Normandy on 'Bridge' of LSTs, Officer Reveals Cites Value of Speed Simple Form of Rail | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/china-reds-circle-manchuria-capital-communists-said-to-aim-to-bar.html | CHINA REDS CIRCLE MANCHURIA CAPITAL; Communists Said to Aim to Bar Chiang Men From Landing at Changchun Airport CHINA REDS CIRCLE MANCHURIAN BASE Communist Assails Hurley | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/british-still-split-over-atomic-plan-press-reaction-to-washington.html | BRITISH STILL SPLIT OVER ATOMIC PLAN; Press Reaction to Washington Accord Shows Division--Debate Next Week Differs on Safeguards Professor Oliphant's View | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/galeano-to-lead-nyu-tackle-named-as-captain-for-rutgers-game.html | GALEANO TO LEAD N.Y.U.; Tackle Named as Captain for Rutgers Game Tomorrow | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/irving-sarnoff-buys-in-yorktown-heights.html | IRVING SARNOFF BUYS IN YORKTOWN HEIGHTS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/british-plan-mexican-bid-companies-preparing-trade-offensive-in.html | BRITISH PLAN MEXICAN BID; Companies Preparing Trade Offensive in Latin Nation | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/kiefer-services-held-body-of-commodore-who-died-in-crash-to-be-sent.html | KIEFER SERVICES HELD; Body of Commodore Who Died in Crash to Be Sent to Arlington | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/eva-brauns-album-yields-baby-photos.html | EVA BRAUN'S ALBUM YIELDS BABY PHOTOS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/rally-on-albania-allowed-in-greece.html | RALLY ON ALBANIA ALLOWED IN GREECE | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/news-of-food-supplies-of-most-fresh-produce-are-good-more-pork-is.html | News of Food; Supplies of Most Fresh Produce Are Good: More Pork Is Available for the Week-End MARKET PRICES THIS WEEK-END | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/elizabeth-austin-to-wed-vassar-alumna-is-engaged-to-lieut-david.html | ELIZABETH AUSTIN TO WED; Vassar Alumna Is Engaged to Lieut. David Lindsay of Navy | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/honolulu-riots-renewed-several-navy-men-are-beaten-in-clashes-with.html | HONOLULU RIOTS RENEWED; Several Navy Men Are Beaten in Clashes With Three Gangs | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/wages-in-steel-industry-fell-during-september.html | Wages in Steel Industry Fell During September | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/asks-congress-session-for-hull.html | Asks Congress Session for Hull | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/john-mdevitt-jr-lawyer-was-66-head-of-taxpayers-group-in.html | JOHN M'DEVITT JR., LAWYER, WAS 66; Head of Taxpayers' Group in Philadelphia Dies--Father of a City Councilman There | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/philadelphia-veterans-can-smoke-at-school.html | Philadelphia Veterans Can Smoke at School | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/petain-moved-for-winter-to-atlantic-isle-of-yeu.html | Petain Moved for Winter To Atlantic Isle of Yeu | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/legislative-inquiry-bows-to-court-ruling.html | LEGISLATIVE INQUIRY BOWS TO COURT RULING | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/red-wing-six-beats-black-hawks-5-to-2.html | RED WING SIX BEATS BLACK HAWKS, 5 TO 2 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/victory-bond-buyers-get-novel-bonuses.html | VICTORY BOND BUYERS GET NOVEL BONUSES | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/dulles-asks-rule-over-atom-by-uno-letting-assembly-decide-would.html | DULLES ASKS RULE OVER ATOM BY UNO; Letting Assembly Decide Would Promote Amity, He Says at Van Dusen Inauguration | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/austria-petitions-allies-for-tyrol-calls-return-of-southern-part-by.html | AUSTRIA PETITIONS ALLIES FOR TYROL; Calls Return of Southern Part by Italy Vital to Stability of Central Europe | True | By John MacCormac By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/dr-kealy-to-head-rome-college.html | Dr. Kealy to Head Rome College | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/in-the-nation-in-other-wordstruman-attlee-king-in-blunter-language.html | In The Nation; "In Other Words"--Truman, Attlee, King In Blunter Language Basic Flaw Conceded By Rule of Law Measures Are Available | True | By Arthur Krock | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/9-us-warships-at-capetown.html | 9 U.S. Warships at Capetown | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/report-on-smith-hospital-drive.html | Report on Smith Hospital Drive | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/housing-bids-opened-2747000-lowest-offered-in-the-john-lovejoy.html | HOUSING BIDS OPENED; $2,747,000 Lowest Offered in the John Lovejoy Elliott Project | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/navy-team-not-to-play-postseason-bowl-game.html | Navy Team Not to Play Post-Season Bowl Game | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/moreell-states-navys-oil-policy-cooperation-of-government-and.html | MOREELL STATES 'NAVY'S OIL POLICY; Cooperation of Government and Industry Necessary, He Tells Institute Actions by Directors | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/conservative-victory-harold-macmillan-beats-labor-man-in-byelection.html | CONSERVATIVE VICTORY; Harold Macmillan Beats Labor Man in By-Election | True | By Wireless To the New York Times. | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/queens-ends-count-in-council-contest-ja-phillips-quinn-clemente.html | QUEENS ENDS COUNT IN COUNCIL CONTEST; J.A. Phillips, Quinn, Clemente, Democrats, and A.J. Phillips, Republican, Are Elected Minority Leadership in Doubt Eliminated in Brooklyn | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/liberalized-party-is-aim-of-stassen.html | LIBERALIZED PARTY IS AIM OF STASSEN | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/appointed-ad-director-by-air-cargo-transport.html | Appointed Ad Director By Air Cargo Transport | True | Weber | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/specialty-business-up-27.html | Specialty Business Up 27% | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/gets-armored-car-post.html | Gets Armored Car Post | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/blue-line-takes-rockingham-dash-triumphs-over-lost-gold-by-length-a.html | BLUE LINE TAKES ROCKINGHAM DASH; Triumphs Over Lost Gold by Length and a Half, With Heyorta Home Third | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/antiperon-union-studies-campaign-radical-party-will-nominate.html | ANTI-PERON UNION STUDIES CAMPAIGN; Radical Party Will Nominate Candidates for Faction Within a Few Days Way Open for Others Left-Wing Stand Awaited | True | By Arnaldo Cortesi By Cable To The New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/see-slow-revival-in-far-east-rubber-us-rubber-officials-set-3-to-5.html | SEE SLOW REVIVAL IN FAR EAST RUBBER; U.S. Rubber Officials Set 3 to 5 Years With Synthetic Product Mainstay in Meantime | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/general-eisenhowers-statement-on-universal-training-welcoming-a.html | General Eisenhower's Statement on Universal Training; WELCOMING A DISTINGUISHED WITNESS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/how-women-may-serve-opportunities-for-volunteers-to-be-discussed-at.html | HOW WOMEN MAY SERVE; Opportunities for Volunteers to Be Discussed at Times Hall | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/norway-a-factor-in-atomic-control-premier-would-put-product-of-her.html | NORWAY A FACTOR IN ATOMIC CONTROL; Premier Would Put Product of Her Heavy-Water Plants, Again Working, Under UNO | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/communists-peril-new-paris-regime-say-de-gaulles-refusal-to-give.html | COMMUNISTS PERIL NEW PARIS REGIME; Say de Gaulle's Refusal to Give There a Major Ministry Insults Their Dead | True | By Lansing Warren By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/life-insurance-sales-rise.html | Life Insurance Sales Rise | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/french-suspend-cecile-sorel.html | French Suspend Cecile Sorel | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/senate-in-revolt-adopts-house-plan-on-reorganization-overrides.html | SENATE IN REVOLT ADOPTS HOUSE PLAN ON REORGANIZATION; Overrides Judiciary Group to Vote Truman Freer Hand in Pruning Agencies | True | By C.p. Trussell Special To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/nelkin-discusses-robbery.html | Nelkin Discusses Robbery | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/apartments-headed-list-of-new-plans-last-month.html | Apartments Headed List Of New Plans Last Month | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/primary-markets-continue-advance-higher-prices-for-industrial.html | PRIMARY MARKETS CONTINUE ADVANCE; Higher Prices for Industrial, Agricultural Commodities Send Index Up 0.2% | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/home-town-honors-nelson.html | Home Town Honors Nelson | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/arts-club-holding-fair-continuing-through-tomorrow-varied-program.html | ARTS CLUB HOLDING FAIR; Continuing Through Tomorrow --Varied Program Offered | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/quist-has-tennis-elbow.html | Quist Has 'Tennis Elbow' | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/russia-seem-rising-to-religious-needs-new-spirit-apparent-dean-of.html | RUSSIA SEEM RISING TO RELIGIOUS NEEDS; New Spirit Apparent, Dean of Canterbury Cathedral Tells 500 Clergymen Here Working For Themselves | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/cs-iverson-joins-otis-co.html | C.S. Iverson Joins Otis & Co. | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/3-nations-offer-atom-bomb-to-uno-on-reciprocal-basis-inspections-as.html | 3 NATIONS OFFER ATOM BOMB TO UNO ON RECIPROCAL BASIS, INSPECTIONS AS SAFEGUARDS; BAN ON WAR IS AIM Truman, Attlee, King in the Proposals Declare Peace Surest Safety UNO ATOM BODY PLANNED It Would Take Over World's Basic Scientific Knowledge, Promote Use of Energy "Opposite Effect" Possible ATOM BOMB OFFER MADE BY 3 NATIONS Specific Proposals Statement Is Questioned No Demands on Russia PRINCIPALS AND THEIR ADVISERS AT DISCUSSION OF ATOMIC BOMB CONTROL | True | By Felix Belair Jr. Special To The New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/5-to-receive-medals-city-college-alumni-to-honor-distinguished.html | 5 TO RECEIVE MEDALS; City College Alumni to Honor Distinguished Graduates | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/yamashita-court-gets-manila-film-documentary-on-death-of-city-at.html | YAMASHITA COURT GETS MANILA FILM; Documentary on Death of City at Japanese Hands Accepted Over Protest of Defense Commission to Decide Value Yamashita at Showing of Film Trial Set in Cebu City Case | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/sees-tires-and-newsprint-off-ration-early-in-46.html | Sees Tires and Newsprint Off Ration Early in '46 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/radio-service-on-trains-scheduled-after-dec.31.html | Radio Service on Trains Scheduled After Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/disarmed-japanese-soldiers-headed-for-a-new-home.html | DISARMED JAPANESE SOLDIERS HEADED FOR A NEW HOME | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/the-atomic-agreement.html | THE ATOMIC AGREEMENT | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/soldiers-package-mail-raised.html | Soldiers' Package Mail Raised | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/harveys-pal-wins-in-driving-finish-scores-over-roberto-on-muddy.html | HARVEY'S PAL WINS IN DRIVING FINISH; Scores Over Roberto on Muddy Trick in Pimlico Feature-- Victor Pays $5.80 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bronx-taxpayer-sold-operators-get-jerome-avenue-site-containing-14.html | BRONX TAXPAYER SOLD; Operators Get Jerome Avenue Site Containing 14 Stores | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/southern-pacific-ups-dividend-25c-brings-quarterly-return-to-1.html | SOUTHERN PACIFIC UPS DIVIDEND 25C; Brings Quarterly Return to $1 -- Advance by Stages Since Payment Was Resumed | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Alfred Dahlheim | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/truman-assails-regional-rivalry-tells-new-england-conference.html | TRUMAN ASSAILS REGIONAL RIVALRY; Tells New England Conference Sectionalism for Economic Gains Has Brought Tragedy PRICE POLICY IS STRESSED Collet Says 'Production Must Precede, Not Follow' the Lifting of Controls | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/london-book-thefts-rise-400-arrests-have-been-made-in-one-store.html | LONDON BOOK THEFTS RISE; 400 Arrests Have Been Made in One Store | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/roads-home-county-moves-to-retain-tax.html | ROAD'S HOME COUNTY MOVES TO RETAIN TAX | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/british-circulation-up-increases-46000-in-week-to-1326399000-total.html | BRITISH CIRCULATION UP; Increases 46,000 in Week to 1,326,399,000 Total | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/atom-powered-auto-reported.html | 'Atom Powered' Auto Reported | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/loudon-blames-japan-dutch-envoy-says-foe-stirred-unrest-in-east.html | LOUDON BLAMES JAPAN; Dutch Envoy Says Foe Stirred Unrest in East Indies | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/odwyer-maps-way-to-recruit-police-he-proposes-to-lift-age-limit-for.html | O'DWYER MAPS WAY TO RECRUIT POLICE; He Proposes to Lift Age Limit for Veterans and Hold Annual Examinations O'DWYER MAPS WAY TO RECRUIT POLICE To Testify in Brooklyn Today | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/ten-win-art-prizes-at-founders-drawing.html | TEN WIN ART PRIZES AT FOUNDERS DRAWING | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/events-today.html | Events Today | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/the-butcher-of-warsaw-arrives-in-california.html | THE 'BUTCHER OF WARSAW' ARRIVES IN CALIFORNIA | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/succeeds-to-presidency-of-sperry-gyroscope-co.html | Succeeds to Presidency Of Sperry Gyroscope Co. | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/former-soldier-kills-himself.html | Former Soldier Kills Himself | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/road-loses-again-in-court-central-of-nj-set-back-in-third-appeal-in.html | ROAD LOSES AGAIN IN COURT; Central of N.J. Set Back in Third Appeal in Tax Case | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/france-blocks-central-reich-rule-price-says-on-return-from-tour.html | France Blocks Central Reich Rule, Price Says on Return From Tour; PRICE SAYS FRANCE BARS REICH CHANGE Koenig Restates French Position | True | By Lewis Wood Special To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/army-opens-trial-of-40-dachau-aides-three-former-victims-among.html | ARMY OPENS TRIAL OF 40 DACHAU AIDES; Three Former Victims Among Those Who Helped Prepare Prosecution's Case | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/censorship-bureau-comes-to-an-end.html | Censorship Bureau Comes to an End | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/win-army-script-prize-arch-taylor-and-george-jarvin-first-in.html | WIN ARMY SCRIPT PRIZE; Arch Taylor and George Jarvin First in Contest for Musical | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/collins-aikman-gets-1369530-profits-in-6-months-equal-to-228-common.html | Collins & Aikman Gets $1,369,530 Profits In 6 Months, Equal to $2.28 Common Share | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/deliverers-pay-an-issue-wlb-rules-press-contract-may-be-opened-on.html | DELIVERERS' PAY AN ISSUE; WLB Rules Press Contract May Be Opened on This One Point | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/from-plastic-into-fashion.html | FROM PLASTIC INTO FASHION | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/trials-in-japan-speeded-keenan-us-prosecutor-for-war-crimes-cases.html | TRIALS IN JAPAN SPEEDED; Keenan, U.S. Prosecutor for War Crimes Cases, Sees Truman | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/hotel-group-off-on-a-buying-spree-500000000-in-advance-orders.html | HOTEL GROUP OFF ON A BUYING SPREE; $500,000,000 in Advance Orders Placed in 4-Day Exposition, Chairman Reveals 2 Years to Deliver Order | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/team-to-travel-by-air.html | Team to Travel by Air | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/unos-committee-will-meet-again-convenes-tuesday-to-get-ready-for.html | UNO'S COMMITTEE WILL MEET AGAIN; Convenes Tuesday to Get Ready for Preparatory Group, Sitting on Friday | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/allied-doctor-tells-of-prison-hardships.html | ALLIED DOCTOR TELLS OF PRISON HARDSHIPS | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/investors-acquire-madison-ave-corner.html | INVESTORS ACQUIRE MADISON AVE. CORNER | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/jolliffe-decries-television-delays-rca-official-wants-it-taken-out.html | JOLLIFFE DECRIES TELEVISION DELAYS; RCA Official Wants It Taken Out of Laboratories for 'a Chance to Grow Up' | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/british-make-gain-in-surabaya-fight-justice-and-government.html | BRITISH MAKE GAIN IN SURABAYA FIGHT; Justice and Government Buildings Seized Against Stronger Nationalist Resistance Allied Casualties Slight | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/reject-pay-rise-demand-popular-price-dress-manufacturers-turn-down.html | REJECT PAY RISE DEMAND; Popular Price Dress Manufacturers Turn Down ILGWU Plea | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/princeton-aided-by-new-talent-is-prepared-for-columbia-visit.html | Princeton, Aided by New Talent, Is Prepared for Columbia Visit; Possibility Exists That Six Players Who Did Not Report Until Nov. 1 Will Start-- Tigers Pack Weight in Backfield Predicts an Even Game Zundel on Uncertain List | True | By Allison Danzig | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/gas-bills-cut-in-detroit-reduction-of-20-monthly-in-average-charge.html | GAS BILLS CUT IN DETROIT; Reduction of 20% Monthly in Average Charge Seen | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/business-world-seek-knit-glove-price-rise-will-hold-exposition.html | BUSINESS WORLD; Seek Knit Glove Price Rise Will Hold Exposition Cattle Hide Output Drops Czech Exports Due in Spring | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bonds-to-fight-inflation.html | Bonds to Fight Inflation | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/tall-house-sold-on-manhattan-ave.html | TALL HOUSE SOLD ON MANHATTAN AVE. | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/cates-heads-engineers-group.html | Cates Heads Engineers' Group | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/threenation-declaration-on-atomic-energy-peace-is-best-safeguard.html | Three-Nation Declaration on Atomic Energy; Peace Is Best Safeguard For UNO Atomic Commission | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/lillymans-living-in-gis-dreamland-captain-wife-and-baby-arrive-here.html | LILLYMANS LIVING IN GI'S DREAMLAND; Captain, Wife and Baby Arrive Here as Hotel's Guests for Paradise-Like Week Susan Jane in Wonderland Bell Boy Interrupts His Dream Susan Gets Her Spinach | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/death-sentence-for-utilities-submitted-to-supreme-court-case-of.html | 'Death Sentence' for Utilities Submitted to Supreme Court; Case of North American Co. Taken Under Advisement After Arguments by C.E. Hughes Jr. and Solicitor General | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/army-sales-office-to-open-in-shanghai.html | ARMY SALES OFFICE TO OPEN IN SHANGHAI | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/3-red-cross-girls-killed-died-in-plane-crash-in-italy-one-was-from.html | 3 RED CROSS GIRLS KILLED; Died in Plane Crash in Italy -- One Was From Jersey | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/books-of-the-times-story-shaped-to-arbitrary-formula-a-cure-for.html | Books of the Times; Story Shaped to Arbitrary Formula A Cure for Bitterness Books Published Today | True | By Orville Prescott | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/truman-is-censured-by-baptists-of-texas.html | TRUMAN IS CENSURED BY BAPTISTS OF TEXAS | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/pedestrian-control-is-needed-to-avert-rise-in-accidents-magee-tells.html | Pedestrian Control Is Needed to Avert Rise in Accidents, Magee Tells Officials | True | By Bert Pierce Special To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/col-sabini-made-a-general.html | Col. Sabini Made a General | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/medal-to-colombian-president.html | Medal to Colombian President | True | By Cable To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/money.html | MONEY | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/launching-the-christmas-seal-campaign.html | LAUNCHING THE CHRISTMAS SEAL CAMPAIGN | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/100-killed-in-train-wreck.html | 100 Killed in Train Wreck | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/general-blamey-to-retire-dec-1.html | General Blamey to Retire Dec. 1 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/10000-gifts-go-to-children.html | 10,000 Gifts Go to Children | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/spaatz-declares-for-service-unity-asks-air-arm-on-par-with-the.html | SPAATZ DECLARES FOR SERVICE UNITY; Asks Air Arm on Par With the Other Two--Says We May Be Attacked via Arctic | True | By Anthony Leviero Special To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/rca-television-sets-ready-in-6-months-folsom-says-corporation-plans.html | RCA TELEVISION SETS READY IN 6 MONTHS; Folsom Says Corporation Plans Call for Start of Shipments to Trade at That Time PRICE UNDER $200 TO $450 Range From Table to De Luxe Screen Models-- Industry Is Seen Well on Way by '47 LIONEL IS SHIPPING BY AIR Rushing Trains for Christmas-- Operations 15 to 20% of 1941 GM PRODUCTION OUTLOOK Wilson Says '46 Output Will Not Go Above Levels of 1941 RCA TELEVISION READY IN 6 MONTHS To Expand Plastics Output Creates New Specialty Division | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/radio-today-friday-nov-16-1945.html | RADIO TODAY FRIDAY, NOV. 16, 1945 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/rangers-subdued-by-canadiens-20-play-fast-hockey-but-fail-to-score.html | RANGERS SUBDUED BY CANADIENS, 2-0; Play Fast Hockey but Fail to Score on Durnan--Victors Take Undisputed Lead Montreal Attack Superior Richard Fires Wide of Net | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/metal-trade-jobs-put-at-5000000-doubled-prewar-peak-is-predicted-by.html | METAL TRADE JOBS PUT AT 5,000,000; Doubled Pre-War Peak Is Predicted by J.D. Small in Third Reconversion Report | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/views-of-converters-on-prices-challenged.html | VIEWS OF CONVERTERS ON PRICES CHALLENGED | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/british-demobilization-1250000-to-be-out-of-forces-by-end-of-this.html | BRITISH DEMOBILIZATION; 1,250,000 to Be Out of Forces by End of This Year | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/rodzinski-offers-piston-symphony-leads-philharmonic-in-fine.html | RODZINSKI OFFERS PISTON SYMPHONY; Leads Philharmonic in Fine Performance of Composer's Prize-Winning Creation Won Critics' Prize An Impressive Reading | True | By Noel Straus | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/red-cross-league-elects-oconnor-president-of-board-of-governors.html | Red Cross League Elects O'Connor President of Board of Governors; Approves Budget of 800,000 Swiss Francs, Double This Years' Figure, for Deficit and Added Emergency Expenses | True | By Wireless To the New York Times. | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/operators-resell-west-side-house-former-appleton-residence-on-71st.html | OPERATORS RESELL WEST SIDE HOUSE; Former Appleton Residence on 71st Street to Be Altered for Apartments | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/state-will-expand-lures-to-outdoors-dewey-says-fish-and-wild-life.html | STATE WILL EXPAND LURES TO OUTDOORS; Dewey Says Fish and Wild Life Will Be Increased and Sports Encouraged VACATIONIST RISE A GOAL Governor Plans Facilities for Recreation in Post-War Years of Greater Leisure | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/red-cross-warned-against-reaction-standpat-elements-influence-a.html | RED CROSS WARNED AGAINST REACTION; Stand-Pat Element's Influence a Peril, Mrs. Eugene Meyer Tells Conference Here $30,000,000 Contributed Accuses "Arbitrary" Leader | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/anderson-recital-on-dec-21.html | Anderson Recital on Dec. 21 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/pope-in-bid-to-italy-fof-prisoners-lives.html | POPE IN BID TO ITALY FOF PRISONERS' LIVES | True | By Wireless To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/murder-case-witness-sentenced-to-prison.html | MURDER CASE WITNESS SENTENCED TO PRISON | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/opa-again-defers-ceilings-on-autos-agency-will-scan-new-data.html | OPA AGAIN DEFERS CEILINGS ON AUTOS; Agency Will Scan New Data Submitted by Dealers Before Taking Action | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/barry-lost-to-ccny-halfback-out-of-bullis-game-to-be-replaced-by.html | BARRY LOST TO C.C.N.Y.; Halfback, Out of Bullis Game, to Be Replaced by Ziegler | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/hunter-to-give-wilder-farce.html | Hunter to Give Wilder Farce | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/players-are-named-for-tour-of-pacific.html | PLAYERS ARE NAMED FOR TOUR OF PACIFIC | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/bankers-warned-on-housing-crisis-mortgage-group-in-convention-hears.html | BANKERS WARNED ON HOUSING CRISIS; Mortgage Group in Convention Hears Foley and Mahan Cite Threat of Inflation Will Watch Cost Trends Warns of Possible "Debacle" | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/manhattan-five-bows-jasper-court-return-spoiled-by-brooklyn.html | MANHATTAN FIVE BOWS; Jasper Court Return Spoiled by Brooklyn Cathedral, 40-37 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/davis-returning-to-redskins.html | Davis Returning to Redskins | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/notes.html | Notes | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/edward-a-white-fort-lee-exmayor-executive-when-washington-bridge.html | EDWARD A. WHITE, FORT LEE EX-MAYOR; Executive When Washington Bridge Was Started Dies-- Also Headed Hoisting Firm | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/foxhounds-tie-for-lead.html | Foxhounds Tie for Lead | True | | C1B 697692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/new-corporations-set-11year-record.html | NEW CORPORATIONS SET 11-YEAR RECORD | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/anthracite-shipments-given.html | Anthracite Shipments Given | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/skydrift-closes-tomorrow-night-kleiners-first-broadway-play-to-quit.html | 'SKYDRIFT' CLOSES TOMORROW NIGHT; Kleiner's First Broadway Play to Quit Belasco After Week -- Savoyards Coming Here | True | By Sam Zolotow | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/not-in-contempt.html | NOT IN CONTEMPT | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/elected-by-textron-inc.html | Elected by Textron, Inc. | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/gilbert-combet-early-sales-agent-for-french-automobiles-in-us-was.html | GILBERT COMBET; Early Sales Agent for French Automobiles in U.S. Was 75 | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/hes-no-william-tell-archer-shoots-himself-but-with-pistol-he.html | HE'S NO WILLIAM TELL; Archer Shoots Himself, but With Pistol He Carried on Deer Hunt | True | Special to THE NEW YORK TIMES. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/hats-for-evening-wear-with-black-dresses-are-shown-in-new-mode-by.html | Hats for Evening Wear With Black Dresses Are Shown in New Mode by Suzanne Remy; MIDSEASON BLACK | True | By Virginia Pope | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/trial-postponed-for-gustav-krupp-court-refuses-prosecution-in.html | TRIAL POSTPONED FOR GUSTAV KRUPP; Court Refuses Prosecution in Absentia--Delays Decision on Substituting Son | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/prudential-insurance-election.html | Prudential Insurance Election | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/celanese-profit-outstrips-taxes-third-quarter-and-9-months-net-73c.html | CELANESE PROFIT OUTSTRIPS TAXES; Third Quarter and 9 Months' Net 73c and $2.28 a Share, Against 56 and $2.13 in '44 | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/reconversion-chief-iba-parley-speaker.html | RECONVERSION CHIEF IBA PARLEY SPEAKER | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/aaf-seeks-a-lending-role-in-testing-bomb-on-fleets-army-fliers-as.html | AAF Seeks a Lending Role In Testing Bomb on Fleets; Army Fliers, as Pioneers in Use of Atomic Missile, Want to Make Trials So Full as to Answer Every Question | True | By Sidney Shalett Special To the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/appleton-joins-rabhor-corp.html | Appleton Joins Rabhor Corp. | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/cultural-charter-in-uno-is-adopted-first-world-educational-body.html | CULTURAL CHARTER IN UNO IS ADOPTED; First World Educational Body Formally Set Up by Parley--Russia's Role Left Open To Promote Mutual Knowledge Members to Report Periodically | True | By Benjamin Fine By Wireless to the New York Times. | C1B 697692 |
| 1945-11-16 | 1945-11-16 | https://www.nytimes.com/1945/11/16/archives/jurist-made-acting-dean-of-brooklyn-law-school.html | Jurist Made Acting Dean Of Brooklyn Law School | True | | C1B 697692 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/limits-put-on-rye-by-chicago-board-holdings-of-december-and-may.html | LIMITS PUT ON RYE BY CHICAGO BOARD; Holdings of December and May Deliveries Restricted--Oats Margins increased | True | Special to THE NEW YORK TIMES. | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/bomb-secrecy-opposed-science-society-asks-truman-to-expand.html | BOMB SECRECY OPPOSED; Science Society Asks Truman to Expand Discussions | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/miami-downs-nc-state-217.html | Miami Downs N.C. State, 21-7 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/new-york-cleaning-house-statement.html | NEW YORK CLEANING HOUSE STATEMENT | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/britain-would-cut-cost-of-us-films-bacon-over-bogart-prevails-in.html | BRITAIN WOULD CUT COST OF U.S. FILMS; 'Bacon Over Bogart' Prevails in Commons as Legislators Attack High Expenditure | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/art-notes.html | Art Notes | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/peru-advances-wage-bonus-bill.html | Peru Advances Wage Bonus Bill | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/hassett-to-join-yanks-in-spring-first-baseman-with-pennant-winners.html | HASSETT TO JOIN YANKS IN SPRING; First Baseman With Pennant Winners of 1942 Returns After 3 Years in Navy Long Duty on Carrier Came in Waiver Deal | True | By John Drebinger | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/forces-unity-no-bar-to-armynavy-game.html | FORCES' UNITY NO BAR TO ARMY-NAVY GAME | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/see-need-to-cut-cost-of-building-mortgage-bankers-hear-warning-of.html | SEE NEED TO CUT COST OF BUILDING; Mortgage Bankers Hear Warning of Ceiling Threat--OpposeNew Housing Measure Inviting Federal Control" Calls for Simplified Loans | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/dr-alpheus-jennings-president-of-hospital-in-detroit-named-for-his.html | DR. ALPHEUS JENNINGS; President of Hospital in Detroit Named for His Father | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/lincoln-to-play-curtis-erasmus-and-brooklyn-tech-also-to-meet-on.html | LINCOLN TO PLAY CURTIS; Erasmus and Brooklyn Tech Also to Meet on Gridiron Today | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/michigan-normal-in-00-tie.html | Michigan Normal in 0-0 Tie | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/no-general-rise-planned-in-cigars-institute-head-says-prices-will.html | NO GENERAL RISE PLANNED IN CIGARS; Institute Head Says Prices Will Be Kept, Except in Cheaper Brands, Despite Leaf Costs | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/town-hall-recital-by-edmund-kurtz-cellist-presents-program-of.html | TOWN HALL RECITAL BY EDMUND KURTZ; Cellist Presents Program of Chopin, Schubert and Vitali in His Season's Debut | True | By Noel Straus | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/poly-prep-downs-st-pauls-by-330-attack-against-garden-city-team-on.html | POLY PREP DOWNS ST. PAUL'S BY 33-0; Attack Against Garden City Team on Home Gridiron Is Sparked by Catlin | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/abetz-in-paris-for-trial-nazi-envoy-during-vichy-rule-is-brought.html | ABETZ IN PARIS FOR TRIAL; Nazi Envoy During Vichy Rule Is Brought From Strasbourg | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/sigmund-gutfreund-exhead-of-meatpacking-firm-here-dies-in-florida.html | SIGMUND GUTFREUND; Ex-Head of Meat-Packing Firm Here Dies in Florida at 81 | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/putnam-b-strong-son-of-exmayor-70.html | PUTNAM B. STRONG, SON OF EX-MAYOR, 70 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/no-mail-on-thanksgiving-day.html | No Mail on Thanksgiving Day | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/brokers-are-urged-to-guide-clients-they-should-point-out-risks-in.html | BROKERS ARE URGED TO GUIDE CLIENTS; They Should Point Out Risks in Any Shares of Doubtful Merit, Blanke Advises | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/beaded-wools-for-holiday-parties.html | BEADED WOOLS FOR HOLIDAY PARTIES | True | The New York Times Studio | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/lumber-production-off-49-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 49% Decline Reported in Week Compared With Year Ago Business Index Rises | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/venezuelans-seek-us-aid-pair-en-route-to-ask-mission-to-help.html | VENEZUELANS SEEK U.S. AID; Pair, En Route, to Ask Mission to Help Modernize Army | True | By Cable To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/greetings-from-the-president-of-the-united-states-wisconsin-on-way.html | GREETINGS FROM THE PRESIDENT OF THE UNITED STATES; Wisconsin, on Way to Play Navy, Visits President at White House Indiana Picked for Title Last Test Before Army Game | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/bus-strike-ties-up-all-staten-island-4-routes-in-queens-also-half.html | BUS STRIKE TIES UP ALL STATEN ISLAND; 4 Routes in Queens Also Half --125,000 Passengers in the Areas Are Affected BUS STRIKE TIES UP ALL STATEN ISLAND 4 Lines Tied Up in Queens Intra-Borough Traffic Tied Up | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/heads-consolidated-cigar.html | Heads Consolidated Cigar | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/krupp-industries-seized-by-british-kingpin-of-reich-armed-might.html | KRUPP INDUSTRIES SEIZED BY BRITISH; Kingpin of Reich Armed Might Will Be Totally Destroyed, British Officer Declares To Dissolve Management War Tradition Forced Krupp Decision Due Today | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/dr-chapman-dies-ornithologist-81-associate-of-natural-history.html | DR. CHAPMAN DIES; ORNITHOLOGIST, 81; Associate of Natural History Museum for 54 Years Was Its First Curator of Birds EXPLORER AND COLLECTOR Originator of Habitat Exhibits Also Conservationist, Author-- Noted for Whistling of Calls Many Years With Museum Designed New Exhibition Shared Birds' Nests | True | American Museum of Natural History | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/named-general-manager-of-the-warner-theatres.html | Named General Manager Of the Warner Theatres | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/giants-still-seek-n0-1-quarterback-hovious-klotovich-sulaitis-in.html | GIANTS STILL SEEK N0. 1 QUARTERBACK; Hovious, Klotovich, Sulaitis in Running for Starting Call Against Detroit | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/at-100-he-keeps-on-smoking.html | At 100 He Keeps on Smoking | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/fur-market-is-active-buying-strike-hinted-unless-muskrat-mink.html | FUR MARKET IS ACTIVE; Buying Strike Hinted Unless Muskrat, Mink Prices Drop | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/stimsons-condition-improves.html | Stimson's Condition Improves | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/major-games-dot-gridiron-schedule-many-undefeated-elevens-will-risk.html | MAJOR GAMES DOT GRIDIRON SCHEDULE; Many Undefeated Elevens Will Risk Records Today—Navy Faces Task in Wisconsin Navy Backs Settling Down Big Chance For Columbia | True | By Louis Effrat | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/rangers-to-face-canadiens-again-skate-against-the-montreal-sextet.html | RANGERS TO FACE CANADIENS AGAIN; Skate Against the Montreal Sextet in League Hockey at Garden Tonight | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/named-adviser-to-clay-prof-adams-chemist-will-aid-deputy-military.html | NAMED ADVISER TO CLAY; Prof. Adams, Chemist, Will Aid Deputy Military Chief of Reich | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/hold-up-train-for-whisky-three-men-halt-a-freight-nean-capital-and.html | HOLD UP TRAIN FOR WHISKY; Three Men Halt a Freight Nean Capital and Take 15 Cases | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/booksauthors.html | Books—Authors | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/dining-table-sells-for-500.html | Dining Table Sells for $500 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/the-pullman-sale.html | THE PULLMAN SALE | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/sheridans-critic-may-be-seen-here-to-aid-actors-fund.html | SHERIDAN'S 'CRITIC' MAY BE SEEN HERE; TO AID ACTORS FUND | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/new-patrolmen-sworn-in.html | New Patrolmen Sworn In | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/carroll-named-dean-at-syracuse.html | Carroll Named Dean at Syracuse | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/pilot-died-in-channel-returning-from-mission.html | Pilot Died in Channel Returning From Mission | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/army-band-here-tonight-86piece-unit-2-years-overseas-to-play-at.html | ARMY BAND HERE TONIGHT; 86-Piece Unit, 2 Years Overseas, to Play at Bond Concert | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/marian-anderson-robbed-articles-valued-at-9500-are-stolen-from-her.html | MARIAN ANDERSON ROBBED; Articles Valued at $9,500 are Stolen From Her Parked Car | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/realty-hearing-put-off.html | Realty Hearing Put Off | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/federal-gift-to-norwich-weather-station-is-offered-to-university-as.html | FEDERAL GIFT TO NORWICH; Weather Station Is Offered to University as Surplus | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/war-fund-division-reports-1337704.html | WAR FUND DIVISION REPORTS $1,337,704 | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/bank-gets-permit-for-rise-in-capital-other-institutions-and.html | BANK GETS PERMIT FOR RISE IN CAPITAL; Other Institutions and Concerns Obtain State Authorityto Open Branch Offices | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/books-published-today.html | Books Published Today | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/seven-race-today-in-pimlico-special-this-should-make-it-easy-to.html | SEVEN RACE TODAY IN PIMLICO SPECIAL; THIS SHOULD MAKE IT EASY TO RIDE TOURNAMENT TRAIL | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/dinty-moore-fined-5000-is-opa-case-jail-term-is-omitted-because-he.html | Dinty Moore Fined $5,000 is OPA Case; Jail Term Is Omitted Because He Is 77 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/sports-of-the-times-stuffing-the-ballot-box-the-big-explosion-the.html | Sports of the Times; Stuffing the Ballot Box The Big Explosion The Best System | True | By Arthur Daley | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/seats-are-transferred-new-york-exchange-announces-changes-in.html | SEATS ARE TRANSFERRED; New York Exchange Announces Changes in Memberships | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/cubas-cabinet-changed-grau-appoints-republicans-to-justice-health.html | CUBA'S CABINET CHANGED; Grau Appoints Republicans to Justice, Health Posts | True | By Cable To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/states-line-up-for-fight-new-england-group-against-a-rise-in-rail.html | STATES LINE UP FOR FIGHT; New England Group Against a Rise in Rail Freight Rates | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/arias-petition-rejected-panama-supreme-court-refuses-writ-of-habeas.html | ARIAS PETITION REJECTED; Panama Supreme Court Refuses Writ of Habeas Corpus | True | By Cable To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/would-stay-deportation-mrs-luce-offers-bill-to-help-3-russian.html | WOULD STAY DEPORTATION; Mrs. Luce Offers Bill to Help 3 Russian Anti-Communists | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/events-today.html | Events Today | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/veterans-form-new-company.html | Veterans Form New Company | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/urges-collection-of-tin-cans.html | Urges Collection of Tin Cans | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/high-school-player-dies.html | High School Player Dies | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/stettinius-quits-hospital-today.html | Stettinius Quits Hospital Today | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/larkin-outpoints-moran-at-garden-prohibitive-favorite-takes-beating.html | LARKIN OUTPOINTS MORAN AT GARDEN; Prohibitive Favorite Takes Beating in Gaining Narrow Ten-Round Decision MEXICAN STRONG AT END Baffles Tippy in Final Two Sessions--Hudson Knocks Out Doty in the Third Fans Support Moran Generalship Is Lacking Larkin Over Agreed Weight | True | By James P. Dawson | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/army-will-review-its-courtsmartial-patterson-tells-prison-group.html | ARMY WILL REVIEW ITS COURTS-MARTIAL; Patterson Tells Prison Group There Will Be No 'General Delivery' in 27,500 Cases PRAISES RETRAINING PLAN Special Clemency Boards to Adjust 'Unnecessarily Severe or Disparate Sentences' Pledges Systematic Review Half of 1% Imprisoned ARMY WILL REVIEW WAR PRISON CASES | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/brendan-bracken-wins-returns-to-house-of-commons-in-bournemouth.html | BRENDAN BRACKEN WINS; Returns to House of Commons in Bournemouth By-Election | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/taxexempt-groups-have-income-of-6-billions-treasury-reports.html | Tax-Exempt Groups Have Income Of 6 Billions, Treasury Reports; Incomplete Survey Lists $3,020,849,000 for Farm Cooperatives, $418,337,000 for Labor unions in 1943 Complete Data Are Lacking Called "Raw Information" New York at Top of List SIX BILLION INCOME INTAX-FREE GROUPS | True | By John H. Crider Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/a-master-of-his-craft.html | A MASTER OF HIS CRAFT | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/abroad-occupation-of-germany-sets-many-problems.html | Abroad; Occupation of Germany Sets Many Problems | True | By Anne O'Hark McCormick By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/de-gaulle-resigns.html | DE GAULLE RESIGNS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/scot-undaunted-by-atom-scientist-offers-to-record-his-reactions.html | SCOT UNDAUNTED BY ATOM; Scientist Offers to Record His 'Reactions' From Bombed Fleet | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/newsprint-stocks-lower-put-at-40-days-supply-at-end-of-october-drop.html | NEWSPRINT STOCKS LOWER; Put at 40 Days' Supply at End of October, Drop of 4 Days | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/miss-oconnor-betrothed-montclair-girl-fiancee-of-wd-foster-navy.html | MISS O'CONNOR BETROTHED; Montclair Girl Fiancee of W.D. Foster, Navy Medical Student | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/reorganization-bill-goes-over.html | Reorganization Bill Goes Over | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/trysail-club-plans-race-distance-event-first-since-war-to-be-held.html | TRYSAIL CLUB PLANS RACE; Distance Event, First Since War, to Be Held Next Summer | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/plans-more-aid-to-unrra-british-government-proposes-to-give.html | PLANS MORE AID TO UNRRA; British Government Proposes to Give 75,000,000 | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/secretary-of-loews-inc-is-made-vice-president.html | Secretary of Loew's, Inc., Is Made Vice President | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/jn-reinhardt-in-oregon.html | J.N. Reinhardt in Oregon | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/2-featured-roles-for-loretta-young-first-will-be-with-david-niven.html | 2 FEATURED ROLES FOR LORETTA YOUNG; First Will Be With David Niven in Wallis' 'Perfect Marriage' -- Merivale in RKO Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/topics-of-the-day-in-wall-street-credit-balances-rise-new.html | TOPICS OF THE DAY IN WALL STREET; Credit Balances Rise New Securities Brownout October Rail Earnings | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/antizionist-jews-termed-stooges-they-unwittingly-aid-vested.html | ANTI-ZIONIST JEWS TERMED 'STOOGES'; They Unwittingly Aid 'Vested Interests' on Palestine, Rabbi Lelyveld Says Called Unwitting Stooges Plan to Enlist Veterans | True | By Albert J. Gordon Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/debutantes-to-be-honored.html | Debutantes to Be Honored | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/capt-william-j-kossler-helicopter-expert-investigted-hospital.html | CAPT. WILLIAM J. KOSSLER; Helicopter Expert Investigated Hospital Plane Crash in '39 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/dollar-lines-move-to-halt-stock-sale.html | DOLLAR LINES MOVE TO HALT STOCK SALE | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/brazil-red-is-nominated-yeddo-fiuza-becomes-fourth-candidate-for.html | BRAZIL RED IS NOMINATED; Yeddo Fiuza Becomes Fourth Candidate for Presidency | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/kings-still-minus-council-choices-no-one-selected-as-yet-as-22d.html | KINGS STILL MINUS COUNCIL CHOICES; No One Selected as Yet as 22d Tabulation Is Resumed Today in Armory | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/esther-williams-to-wed-screen-actress-will-be-bride-of-sgt-ben-gage.html | ESTHER WILLIAMS TO WED; Screen Actress Will Be Bride of Sgt. Ben Gage, Radio Man | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/newark-academy-wins-finishes-3d-unbeaten-season-by-downing-roselle.html | NEWARK ACADEMY WINS; Finishes 3d Unbeaten Season by Downing Roselle, 7 to 0 | True | Special to THE YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/tax-relief-ordered-canadian-pacific-building-cut-18-in-assessed.html | TAX RELIEF ORDERED; Canadian Pacific Building Cut 18% in Assessed Valuation | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/bernardo-segall-in-piano-program-brazilian-artist-plays-mozart.html | BERNARDO SEGALL IN PIANO PROGRAM; Brazilian Artist Plays Mozart, Beethoven, Bach and Chopin in Carnegie Hall Recital | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/donovan-leaves-store-post.html | Donovan Leaves Store Post | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/mexican-rail-strike-settled.html | Mexican Rail Strike Settled | True | By Cable To the New York Times. | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/opera-guild-seeks-members.html | Opera Guild Seeks Members | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/goelet-newport-estate-offered-for-uno-capital.html | Goelet Newport Estate Offered for UNO Capital | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/jb-reimer-builder-and-banker-in-queens.html | J.B. REIMER, BUILDER AND BANKER IN QUEENS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/glotzbach-heads-committee.html | Glotzbach Heads Committee | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/new-currency-plan-approved-in-austria.html | NEW CURRENCY PLAN APPROVED IN AUSTRIA | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/nick-g-gordon-head-of-cleveland-steel-erecting-co-directed-large.html | NICK G. GORDON; Head of Cleveland Steel Erecting Co. Directed Large Projects | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/us-russian-amity-asked-by-methodists.html | U.S. RUSSIAN AMITY ASKED BY METHODISTS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/grand-jury-again-questions-odwyer-mayorelect-after-his-second-day.html | GRAND JURY AGAIN QUESTIONS O'DWYER; Mayor-Elect After His Second Day Before Panel Is Due to Return on Monday GRAND JURY AGAIN QUESTIONS 0'DWYER Panto Killing Under Inquiry Moran's Testimony Desired | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/church-to-start-fund-drive.html | Church to Start Fund Drive | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/russia-makes-citizenship-offer.html | Russia Makes Citizenship Offer | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/emily-seals-affianced-brooklyn-girl-will-be-bride-of-rg-woolsey-aaf.html | EMILY SEALS AFFIANCED; Brooklyn Girl Will Be Bride of R.G. Woolsey, AAF Ex-Pilot | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/no-trace-of-many-fliers-lost-on-japan-missions.html | No Trace of Many Fliers Lost on Japan Missions | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/religious-books-of-recent-issue-the-gauntlet-by-james-street-a.html | RELIGIOUS BOOKS OF RECENT ISSUE; 'The Gauntlet' by James Street, 'A Catholic Looks at the World' Listed | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/navy-harriers-to-defend-college-title-here-today.html | Navy Harriers to Defend College Title Here Today | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/leiserson-urges-new-labor-policy-at-new-england-conference-he-calls.html | LEISERSON URGES NEW LABOR POLICY; At New England Conference He Calls the Smith-Connally Act Greatest Strike instigator | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/opa-strikes-snag-on-aut0-pricing-disclosure-of-rise-for-small.html | OPA STRIKES SNAG ON AUT0 PRICING; Disclosure of Rise for Small Trucks Complicates Move to Force Cost Absorption | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/20000000-notes-retired.html | $20,000,000 Notes Retired | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/race-revenue-30119241-state-gets-record-sum-despite-shortened.html | RACE REVENUE $30,119,241; State Gets Record Sum Despite Shortened Season | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/atomic-scientists-urge-3power-talk-men-who-developed-the-bomb-ask.html | ATOMIC SCIENTISTS URGE 3-POWER TALK; Men Who Developed the Bomb Ask Truman to Call Russia, Britain to Parley on It To Back Truman-Attlee Program Chicago University in Warning | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/gasoline-fumes-endanger-subway.html | GASOLINE FUMES ENDANGER SUBWAY | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/the-atomic-energy-bill.html | THE ATOMIC ENERGY BILL | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/sale-of-pullman-to-roads-opposed-rr-young-of-chesapeake-ohio-a.html | SALE OF PULLMAN TO ROADS OPPOSED; R.R. Young of Chesapeake & Ohio, a Bidder for Car Facilities, Warns of Suit | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/1483000-eligible-to-quit-army-dec1-point-cut-to-55-for-men-and.html | 1,483,000 ELIGIBLE TO QUIT ARMY DEC.1; Point Cut to 55 for Men and Other Changes Add 783,000 to 700,000 Now in Line | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/us-poll-backs-state-plan-jews-questioned-are-reported-801-behind.html | U.S. POLL BACKS STATE PLAN; Jews Questioned Are Reported 80.1% Behind Zionism | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/ann-dorer-is-bride-of-aaf-lieutenant-married-in-millburn-nj-to.html | ANN DORER IS BRIDE OF AAF LIEUTENANT; Married in Millburn, N.J., to William Colsh, Fighter Pilot in Pacific for 14 Months | True | Special to THE NEW YORK TIMES.Buschke | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/retiring-from-the-army-after-28-years-on-duty.html | Retiring From the Army After 28 Years on Duty | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/swifts-works-shown-200th-anniversary-of-his-death-marked-at-grolier.html | SWIFT'S WORKS SHOWN; 200th Anniversary of His Death Marked at Grolier Club | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/soft-policy-set-up-on-reichs-wealth-treasury-plan-for-sanctions.html | SOFT POLICY SET UP ON REICH'S WEALTH; Treasury Plan for Sanctions Against Neutrals Rejected by Military Government | True | By Raymond Daniell By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/state-to-expand-ceramics-school-dewey-made-ll-d-at-alfred-tells.html | STATE TO EXPAND CERAMICS SCHOOL; Dewey, Made LL. D. at Alfred, Tells $290,000 Building Plan --Walters New President Stresses Mutual Understanding | True | Special to THE NEW YORK TIMES. | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/scraps-warplanes-costing-billions-army-considers-5000-veteran-and.html | SCRAPS WARPLANES COSTING BILLIONS; Army Considers 5,000 Veteran and New Craft ObsoleteJunks Them in Arkansas Bulldozer Crushes Parts | True | By John Stuart Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/fire-laddies-do-the-trick-retrieve-the-wash-from-phone-wires-before.html | FIRE LADDIES DO THE TRICK; Retrieve the Wash From Phone Wires Before Coal Train Soils It | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/metropolitan-chorus-rehearses.html | Metropolitan Chorus Rehearses | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/public-helth-aid-for-france-urged-dr-dublin-just-returned-from.html | PUBLIC HELTH AID FOR FRANCE URGED; Dr. Dublin, Just Returned from Survey Tour, Warns on Rise in Infant Mortality Rate | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/columbia-grammar-28-barnard-6.html | Columbia Grammar 28, Barnard 6 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/may-end-controls-on-industry-gems-termination-of-joint-anglous.html | MAY END CONTROLS ON INDUSTRY GEMS; Termination of Joint AngloU.S. Agreement Expected Soon on Big Transactions | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/church-to-honor-war-service-of-375-sculpture-of-st-george-to-be.html | CHURCH TO HONOR WAR SERVICE OF 375; Sculpture of St. George to Be Dedicated at St. James Episcopal Tomorrow Pastor Is Elevated Flying Bishop to Preach Mission Anniversary Woman Missionary to Speak Lutheran Report on Europe Christian Brother a Visitor Restoration Fund Appeal Seminary Lecture Course Honorary Degree Bestowed | True | By Rachel K. McDowell | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/advertising-news-and-notes-carrier-account-to-ayer-accounts.html | Advertising News and Notes; Carrier Account to Ayer Accounts Personnel Notes | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/swiss-deny-hiding-funds-kilgores-suggestion-of-aid-to-nazis.html | SWISS DENY HIDING FUNDS; Kilgore's Suggestion of Aid to Nazis Rejected by Official | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/cubs-release-johnny-moore.html | Cubs Release Johnny Moore | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/lesnevich-bout-signed-to-fight-woodcock-the-british-empire-champion.html | LESNEVICH BOUT SIGNED; To Fight Woodcock, the British Empire Champion, in London | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/warns-on-housing-kervick-says-full-impact-is-yet-to-come.html | WARNS ON HOUSING; Kervick Says Full Impact Is Yet to Come | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/us-and-soviet-eye-problem-in-korea-two-governments-endeavor-to.html | U.S. AND SOVIET EYE PROBLEM IN KOREA; Two Governments Endeavor to Resolve Difficulties Caused by Division Temporary Line Planned Hodge Forced to Assume Power | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/cornells-enrollment-at-6679.html | Cornell's Enrollment at 6,679 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/state-loan-drive-is-278-of-quota-7400000-sale-of-e-bonds-in-day.html | STATE LOAN DRIVE IS 27.8% OF QUOTA; $7,400,000 Sale of E Bonds in Day Established Record in the Campaign | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/radio-today.html | RADIO TODAY | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/vatican-denies-interview-paris-report-of-pope-approving-war-crimes.html | VATICAN DENIES INTERVIEW; Paris Report of Pope Approving War Crimes Trials Repudiated | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/house-group-favors-carrier-accord-bill.html | HOUSE GROUP FAVORS CARRIER ACCORD BILL | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/news-of-food-game-birds-available-for-the-holiday-table-even-if-the.html | News of Food; Game Birds Available for the Holiday Table Even if There's No Hunter in the Family Safe Arrival Guaranteed Chukar Partridge Juicier More Frozen Food Stores Many Uses for Oysters | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/joan-archer-brideelect-cadet-nurse-engaged-to-lieut-frederick-b.html | JOAN ARCHER BRIDE-ELECT; Cadet Nurse Engaged to Lieut. Frederick B. Porter Jr., USA | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/us-again-objects-to-bulgarian-vote-recognition-possibility-recedes.html | U.S. AGAIN OBJECTS TO BULGARIAN VOTE; Recognition Possibility Recedes as Ethridge Finds Election Will Be Coerced and Unfair U.S. AGAIN OBJECTS TO BULGARIAN VOTE Britain Weighs Parallel Action Opposition Presses Abstention Pravda Says Vote Will Be Held | True | By Bertram D. Hulen Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/mrs-john-winant-will-be-feted.html | Mrs. John Winant Will Be Feted | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/detroit-signs-madarik.html | Detroit Signs Madarik | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/aviators-body-found-ensign-jj-mccourt-oyster-bay-missing-since-nov.html | AVIATOR'S BODY FOUND; Ensign J.J. McCourt, Oyster Bay, Missing Since Nov. 1 Flight | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/charles-r-shipleys-jr-have-son.html | Charles R. Shipleys Jr. Have Son | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/sergeant-is-held-as-an-enemy-agent.html | SERGEANT IS HELD AS AN ENEMY AGENT | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/mary-m-crawford-engaged-to-marry-columbus-girl-exstudent-at-u-of.html | MARY M. CRAWFORD ENGAGED TO MARRY; Columbus Girl, Ex-Student at U. of Minnesota, Fiancee of Robert K. Doorly, Army | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/opposition-angry-listening-to-the-testimony-at-pearl-harbor-probe.html | OPPOSITION ANGRY; LISTENING TO THE TESTIMONY AT PEARL HARBOR PROBE | True | By William S. White Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/group-is-formed-to-help-nisei-here-present-population-of-2500.html | GROUP IS FORMED TO HELP NISEI HERE; Present Population of 2,500 Expected to Double--Aid of Other Agencies Sought | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/witness-describes-dachau-camp-horrors-and-identifies-some-of.html | Witness Describes Dachau Camp Horrors And Identifies Some of Accused as Guilty; Blames Camp Commandant Skin Used as Gloves | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/eisenhower-declares-unity-of-forces-vital-for-defense-eisenhower.html | Eisenhower Declares Unity Of Forces Vital for Defense; EISENHOWER URGES UNITY OF SERVICES Replies to Forrestal Stand Work of Air Force Hailed Factor of Atomic Weapons | True | By W.h. Lawrence Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/army-heavy-choice-in-penn-fray-today-but-blaik-calls-40point-odds.html | ARMY HEAVY CHOICE IN PENN FRAY TODAY; But Blaik Calls 40-Point Odds Ridiculous Against a Team as Strong as Quakers CADETS AT FULL STRENGTH Rivals Hit by Loss of Jones and Marshall--73,000 Due to Jam Franklin Field Blank Praises Rival Backs Pitzer Will Start at End | True | By Allison Danzig Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/heads-foreign-division-of-corn-products-sales-co.html | Heads Foreign Division Of Corn Products Sales Co. | True | Ewing & Galloway | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/chicago-mercantile-seat-sold.html | Chicago Mercantile Seat Sold | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/mexico-receives-russian-envoy.html | Mexico Receives Russian Envoy | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/italians-honor-motorman.html | Italians Honor Motorman | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/moscow-distrust-believed-growing-with-victory-won-theyrf-good-for.html | MOSCOW DISTRUST BELIEVED GROWING; WITH VICTORY WON THEY'RF GOOD FOR NOTHING BUT SCRAP | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/british-doom-arab-as-tripoli-rioter-death-sentence-first-in-the.html | BRITISH DOOM ARAB AS TRIPOLI RIOTER; Death Sentence, First in the Trials, Is Imposed for Having Grenades in His Possession | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/princeton-is-set-for-columbia-test-cleveland-is-to-start-at-left.html | PRINCETON IS SET FOR COLUMBIA TEST; Cleveland Is to Start at Left Guard in Place of Pease-- Tigres in Hard Drill | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/elected-vice-president-for-rail-equipment-sales.html | Elected Vice President For Rail Equipment Sales | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/langmuir-urges-atom-pact-says-war-might-strip-earth-nobel-winner.html | Langmuir Urges Atom Pact, Says War Might Strip Earth; Nobel Winner pleads for Understanding With Russia, Holding She Could Beat Us in Bomb Race--Cut in Cost Cited LANGMUIR URGES WORLD ATOM PACT Phases of Insecurity Itemized World Merger by Stages Discusses Nagasaki Bomb | True | By William L. Laurence Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/trouble-in-the-east.html | TROUBLE IN THE EAST | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/bars-strike-conciliation-skf-industries-rejects-bid-while-workers.html | BARS STRIKE CONCILIATION; SKF Industries Rejects Bid While Workers Remain Out | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/city-properties-draw-investors-business-buildings-small-apartments.html | CITY PROPERTIES DRAW INVESTORS; Business Buildings, Small Apartments Bought in Manhattan | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/mr-attlee-homeward-bound.html | MR. ATTLEE HOMEWARD BOUND | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/songwriting-peer-joins-laborites-for-socialism.html | Songwriting Peer Joins Laborites for Socialism | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/wreckage-of-new-york-central-train-in-indiana-22-hurt-in-wreck-of.html | WRECKAGE OF NEW YORK CENTRAL TRAIN IN INDIANA; 22 HURT IN WRECK OF N.Y.C. EXPRESS 13 Cars of Advance Commodore Jump Track in Indiana asIt Hits Derailed Freight | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/secret-inquiry-seeks-facts-on-armys-huge-surpluses-senate.html | Secret Inquiry Seeks Facts On Army's Huge Surpluses; Senate Investigators Are Said to Have Found Great Volume in Storage, With Large 'Strategic Reserves' Planned INQUIRY STARTED ON ARMY SURPLUS Coast Asks Surplus Inventory | True | By C.p. Trussell Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/a-teenage-girls-room.html | A TEEN-AGE GIRL'S ROOM | True | The New York Times Studio | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/victim-of-lukemia-dies-jersey-girl-2-won-sympathy-of-many-in-her.html | VICTIM OF LUKEMIA DIES; Jersey Girl, 2, Won Sympathy of Many in Her Plight | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/patrick-coffey-peekskill-hotel-man-76-once-a-wrestler-friend-of.html | PATRICK COFFEY; Peekskill Hotel Man, 76, Once a Wrestler, Friend of Ring Greats | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/youngstown-sheet-bars-nlrb-vote-help.html | YOUNGSTOWN SHEET BARS NLRB VOTE HELP | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/lists-3840938-in-sales.html | Lists $3,840,938 in Sales | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/de-gaulle-submits-his-resignation-in-cabinet-row-with-communists-de.html | De Gaulle Submits His Resignation In Cabinet Row With Communists; DE GAULLE SUBMITS HIS RESIGNATION Parties Urge Compromise | True | By Lansing Warren By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/rains-delay-state-harvests.html | Rains Delay State Harvests | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/the-halsey-theatre-in-brooklyn-resale.html | THE HALSEY THEATRE IN BROOKLYN RESALE | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/troop-removals-decried-by-mcloy-freed-nations-regard-them-as-sign.html | TROOP REMOVALS DECRIED BY M'CLOY; Freed Nations Regard Them as Sign We Have Lost Interest in Them, He Declares | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/vote-aid-to-strikers-600-workers-to-contribute-to-yale-towne.html | VOTE AID TO STRIKERS; 600 Workers to Contribute to Yale & Towne Employes | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/cobb-plans-royston-hospital.html | Cobb Plans Royston Hospital | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/c-edwin-young-new-jersey-standard-oil-aide-for-forty-years-dies-at.html | C. EDWIN YOUNG; New Jersey Standard Oil Aide for Forty Years Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/norway-asks-winter-olympics.html | Norway Asks Winter Olympics | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/cruiser-involved-boise-said-to-fail-to-report-enemy-because-of.html | CRUISER INVOLVED; Boise Said to Fail to Report Enemy Because of 'Radio Silence' STARK ORDERED ESCORTS MacArthur Was Told Not to Fire Until Attacked, Gearhart Suggests at Hearing Days Before Raid, Brewster Says Inglis Tells of Convoy Order NAVY HAD CONVOYS BEFORE DEC. 7, 1941 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/airline-to-use-roosevelt-plane.html | Airline to Use Roosevelt Plane | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/sports-today.html | Sports Today | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/use-of-b-36-proposed-aaf-projects-its-new-giant-plane-for-atomic.html | USE OF B-36 PROPOSED; AAF Projects Its New Giant Plane for Atomic Bomb Tests | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/general-reports-manchuria-entry-chinese-nationalists-able-to.html | GENERAL REPORTS MANCHURIA ENTRY; Chinese Nationalists Able to Outflank Communists, Who Feared U.S. Planes Defenders Encircled Fooled by U.S. Planes | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/managua-restores-price-curb.html | Managua Restores Price Curb | True | By Cable To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/september-exports-decline-30-belom-august-to-515000000-total-also.html | September exports Decline 30% Belom August to $515,000,000; Total Also 57% Under 1944 Monthly Average of $1,188,000,000--Drops Chiefly Due to Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/equitable-building-value-set.html | Equitable Building Value Set | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/jeeps-prove-useful-at-home.html | Jeeps Prove Useful at Home | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/attlee-leaves-for-canada-after-adieu-to-truman.html | Attlee Leaves for Canada After Adieu to Truman | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/orders-war-on-gamblers-prosecutor-says-jersey-county-cant-be-used.html | ORDERS WAR ON GAMBLERS; Prosecutor Says Jersey County Can't Be Used as Haven | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/italy-to-control-army-allies-impose-reservations-retain-advisory.html | ITALY TO CONTROL ARMY; Allies Impose 'Reservations,' Retain Advisory Role | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/john-l-haynes-widely-known-horseman-won-a-prize-at-garden-show-in.html | JOHN L. HAYNES; Widely Known Horseman Won a Prize at Garden Show in 1939 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/union-said-to-demand-that-12-men-be-paid-if-hartford-childrens-yule.html | Union Said to Demand That 12 Men Be Paid If Hartford Children's Yule Party Has Music | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/los-angeles-seeks-louisconn-fight-memorial-coliseum-seating-over.html | LOS ANGELES SEEKS LOUIS-CONN FIGHT; Memorial Coliseum, Seating Over 104,000, Offered for Title Bout Next Year | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/dominican-honor-for-roosevelt.html | Dominican Honor for Roosevelt | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/us-credit-called-hope-of-the-world-virtually-the-only-source-for.html | U.S. CREDIT CALLED HOPE OF THE WORLD; Virtually the Only Source for Business to Get Any Aid, Purcell Asserts PRIVATE FUNDS MUST HELP He Suggests to Securities Group Registration of Deals With SEC | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/quits-aluminum-cartel-canadian-firm-says-it-tried-to-protect.html | QUITS ALUMINUM CARTEL; Canadian Firm Says It Tried to Protect Investments | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/labor-conference-debates-wage-rise-showdown-is-postponed-as.html | LABOR CONFERENCE DEBATES WAGE RISE; Showdown Is Postponed as Committee Is Appointed to Weigh Three Resolutions Denies Intention to Walk Out Wage Bargaining Suggested Withdrawal Is Asked Lewis States His Position | True | By Joseph A. Loftus Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/text-of-byrnes-speech-in-charleston-on-atom-bomb-policy.html | Text of Byrnes Speech in Charleston on Atom bomb Policy | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/nyu-and-rutgers-play-36th-contest-big-crowd-expected-to-jam-new.html | N.Y.U. AND RUTGERS PLAY 36TH CONTEST; Big Crowd Expected to Jam New Brunswick Stadium for Finale for Both Teams | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/the-carrier-roosevelt-under-way-on-the-east-river.html | THE CARRIER ROOSEVELT UNDER WAY ON THE EAST RIVER | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/miss-dietrich-to-rest-two-years-entertaining-troops-she-has-no-film.html | MISS DIETRICH TO REST; Two Years' Entertaining Troops, She Has No Film Plans Now | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/joyce-case-to-go-to-lords.html | Joyce Case to Go to Lords | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/article-1-no-title-close-vote-on-pardon-plea.html | Article 1 -- No Title; Close Vote on Pardon Plea | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/french-mayors-choose-herriot.html | French Mayors Choose Herriot | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/robinson-in-venezuela.html | Robinson in Venezuela | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/winners-in-music-contest-at-childrens-aid-society.html | WINNERS IN MUSIC CONTEST AT CHILDREN'S AID SOCIETY | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/5-shoe-price-rise-to-producers-seen-opa-to-offer-compromise-nov-26.html | 5% SHOE PRICE RISE TO PRODUCERS SEEN; OPA to Offer Compromise Nov. 26 at Industry Meeting Market Reports--Called too Low | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/finnish-president-backed-reich-pact-evidence-offered-at-war-guilt.html | FINNISH PRESIDENT BACKED REICH PACT; Evidence Offered at War Guilt Trial Shows Mannerheim Defended Ryti's Act Finn Rejected Churchill Plea | True | By George Axelsson By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/1300-at-school-meeting-new-jersey-association-elects-officers-at.html | 1,300 AT SCHOOL MEETING; New Jersey Association Elects Officers at 20th Conference | True | Special to THE NEW YORK TIMES. | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/french-disclaim-blame-for-reich-attribute-present-economic-ills-to.html | FRENCH DISCLAIM BLAME FOR REICH; Attribute Present Economic Ills to Faulty Zoning and Power Given Allied Commanders French Criticize Zoning Stand Explained to U.S. | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/tel-aviv-remains-tense-after-riots-digging-for-victim-of-palestine.html | TEL AVIV REMAINS TENSE AFTER RIOTS; DIGGING FOR VICTIM OF PALESTINE TERRORISTS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/showdown-close-in-auto-pay-fight-companies-and-union-pause-for.html | SHOWDOWN CLOSE IN AUTO PAY FIGHT; Companies and Union Pause for Study of Developments of the Last 48 Hours Had Hoped for Ford Pay Rise Call Up to 6-Man Group | True | By Walter W. Ruch Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/japanese-in-peiping-area-armed.html | Japanese in Peiping Area Armed | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/pittsburgh-business-up-gains-on-broad-fronts-reported-in-nearly-all.html | PITTSBURGH BUSINESS UP; Gains on Broad Fronts Reported in Nearly All Major Lines | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/mrs-elvira-t-drake-wed-married-to-col-alden-k-sibley-army-general.html | MRS. ELVIRA T. DRAKE WED; Married to Col. Alden K. Sibley, Army General Staff Corps | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/yamashita-court-hears-fliers-end-witness-tells-of-us-captains.html | YAMASHITA COURT HEARS FLIER'S END; Witness Tells of U.S. Captain's Execution--Japanese Admiral Upsets Case as to Manila Order of Commander Cited Prosecution Runs Into Reverse Okochi's Testimony on Command | True | By Robert Trumbull By Wireless To the New York Timls. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/two-fishermen-die-exhausted-in-surf.html | TWO FISHERMEN DIE, EXHAUSTED, IN SURF | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/republicans-pick-2-in-westchester-gallagher-is-slated-to-succeed.html | REPUBLICANS PICK 2 IN WESTCHESTER; Gallagher Is Slated to Succeed Schmidt as County Judge-- Fanelli to Be Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/johnson-johnson-has-2410000-net-earnings-for-first-9-months-equal.html | JOHNSON & JOHNSON HAS $2,410,000 NET; Earnings for First 9 Months Equal $2.44 on CommonSales Are $73,193,024 OTHER CORPORATE REPORTS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/uno-shift-dictated-by-atom-proposal-preparatory-commission-likely.html | UNO SHIFT DICTATED BY ATOM PROPOSAL; Preparatory Commission Likely to Discuss Plan for Board With Russians Present Branching of Functions Soviet Assent Hoped For | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/foreign-funds-free-soon-government-control-to-end-by-july-bankers.html | FOREIGN FUNDS FREE SOON; Government Control to End by July, Bankers Are Told | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/50-women-to-run-for-diet.html | 50 Women to Run for Diet | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/aid-abrord-is-put-on-practical-basis-lehman-says-unrra-will-buy.html | AID ABRORD IS PUT ON PRACTICAL BASIS; Lehman Says UNRRA Will Buy Military Surpluses Besides Supplies and Services Here Effect of Buying Surpluses Repayment for Sacrifices | True | By Frederick R. Barkley Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/cut-us-stories-fed-to-belgrade-press-reprints-accounts-of-fair.html | CUT U.S. STORIES FED TO BELGRADE; Press Reprints Accounts of Fair Elections but Omits Qualifying Clauses Charges Unsubstantiated Promises Not Performed | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/fined-but-not-jailed-report-of-krupnick-sentence-as-black-marketer.html | FINED BUT NOT JAILED; Report of Krupnick Sentence as Black Marketer in Error | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/roosevelts-yield-claims-to-hyde-park.html | ROOSEVELTS YIELD CLAIMS TO HYDE PARK | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/100th-anniversary-observed.html | 100th Anniversary Observed. | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/two-new-elements-discovered-by-cyclotron-use-seaborg-says.html | Two New Elements Discovered By Cyclotron Use, Seaborg Says | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/british-execute-two-germans.html | British Execute Two Germans | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/cudahy-elects-vice-presidents.html | Cudahy Elects Vice Presidents | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/gay-flight-first-by-nose-at-salem-mrs-hulses-racer-triumphs-over.html | GAY FLIGHT FIRST BY NOSE AT SALEM; Mrs. Hulse's Racer Triumphs Over Green Log, Pays $6.40 --Islam King Is Third | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/army-captain-to-wed-miss-sylvia-levison.html | ARMY CAPTAIN TO WED MISS SYLVIA LEVISON | True | Murray Korman | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/exchange-to-list-new-securities.html | Exchange to List New Securities | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/guatemala-clears-suspects.html | Guatemala Clears Suspects | True | By Cable To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/bonds-and-shares-on-london-market-giltedge-issues-ease-but-foreign.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Ease but Foreign Loans Advance-- Business Small | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/produce-market-plan-decried-at-hearing.html | PRODUCE MARKET PLAN DECRIED AT HEARING | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/saluting-curtailed-in-shanghai.html | Saluting Curtailed in Shanghai | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/88-german-scientists-reach-here-reputedly-with-top-war-secrets.html | 88 German Scientists Reach Here, Reputedly With Top War Secrets; GERMAN SCIENTISTS HERE WITH SECRETS | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/thugs-again-busy-defying-the-police-3-hold-up-truck-get-10000.html | THUGS AGAIN BUSY, DEFYING THE POLICE; 3 Hold Up Truck, Get $10,000 Garments--3 Others Seized on Seaman's Charge | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/joins-two-companies-as-officer.html | Joins Two Companies as Officer | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/30-germans-guilty-of-camp-murders-kramer-irma-grese-and-28-belsen-a.html | 30 GERMANS GUILTY OF CAMP MURDERS; Kramer, Irma Grese and 28 Belsen and Oswiecim Guards Convicted--14 Acquitted SENTENCING SLATED TODAY Soldiers Search Spectators Entering Court to Prevent Violence at Decisions Acquittal of 14 a Surprise List of Those Convicted | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/needlework-is-seen-regaining-popularity-but-scarcity-of-materials.html | Needlework Is Seen Regaining Popularity, But Scarcity of Materials Curbs Enthusiasts | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/the-screen-man-alive-with-pat-obrien-adolphe-menjou-and-ellen-drew.html | THE SCREEN; 'Man Alive,' With Pat O'Brien, Adolphe Menjou and Ellen Drew, at Rialto--'Mexicana' at Gotham | True | By Bosley Crowther | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/record-46-looms-for-paperboard-industry-is-expected-to-hold-to-peak.html | RECORD '46 LOOMS FOR PAPERBOARD; Industry Is Expected to Hold to Peak '45 Levels if Scrap Drive, Pulp Output Hold Up Chemist Promises Better Soaps New Porcelain Enamel RECORD '46 LOOMS FOR PAPERBOARD Silverware Line Announced | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/gift-shop-leases-on-park-ave.html | Gift Shop Leases on Park Ave. | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/longo-wins-stay-from-prison-term-hudson-county-judge-issues.html | LONGO WINS STAY FROM PRISON TERM; Hudson County Judge Issues Show-Cause Order to Set Aside Conviction | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/medical-compounds-take-the-lead-in-list-of-patents-just-issued-new.html | Medical Compounds Take the Lead In List of Patents Just Issued; New York Research Director Offers Way to Improve Use of the Diazo Mixtures-- Riboflavin Complex Stabilized NEWS OF PATENTS Riboflavin by the Needle Glass Tempered With Dry Air 82 Claims in Rail Flaw Patent | True | By Jack Kilpatrick Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/new-roads-needed.html | NEW ROADS NEEDED | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/ty-cobb-gives-250000-hospital.html | Ty Cobb Gives $250,000 Hospital | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/named-aide-in-assembly-lazarus-will-advise-republicans-on-bills-for.html | NAMED AIDE IN ASSEMBLY; Lazarus Will Advise Republicans on Bills for City | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/dr-hans-f-blichfeldt-exprofessor-of-mathematics-at-stanfordhonored.html | DR. HANS F. BLICHFELDT; Ex-Professor of Mathematics at Stanford--Honored by Denmark | True | Special to THE NEW YORK TIMES. | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/10292297-profit-shown.html | $10,292,297 Profit Shown | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/exchange-firms-queried-reaction-sought-to-proposal-to-incorporate.html | EXCHANGE FIRMS QUERIED; Reaction Sought to Proposal to incorporate Businesses | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/major-food-riots-stir-north-japan-18000-pounds-of-flour-and-grain.html | MAJOR FOOD RIOTS STIR NORTH JAPAN; 18,000 Pounds of Flour and Grain Seized in Hokkaido -- Price Plan Changed in Tokyo Money Left for Payment Black Market Dominates Application for Imports Made | True | By E Lindesay Parrott By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/trading-in-cotton-sags-after-rally-ground-lost-on-hedge-selling.html | TRADING IN COTTON SAGS AFTER RALLY; Ground Lost on Hedge Selling, With Closing Prices 1 Point Down to 3 Higher | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/hump-cargo-flights-end-776532-tons-were-carried-1040-lives-594.html | 'HUMP' CARGO FLIGHTS END; 776,532 Tons Were Carried 1,040 Lives, 594 Planes Lost | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/bus-strike-ties-tulsas-transit.html | Bus Strike Ties Tulsa's Transit | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/105-tons-of-supplies-shipped.html | 105 Tons of Supplies Shipped | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/newark-building-in-new-ownership.html | NEWARK BUILDING IN NEW OWNERSHIP | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/gottesmanungerleider.html | Gottesman-Ungerleider | True | Murray Korman | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/business-world-cooler-weather-aids-trade-retail-shoe-sales-gain.html | BUSINESS WORLD; Cooler Weather Aids Trade Retail Shoe Sales Gain Nylon Order Satisfactory Food Black Market Continues May Scrap Obsolete Tools | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/safeway-completes-financing.html | Safeway Completes Financing | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/books-of-the-times-explanatory-text-unnecessary-versatile-in-his.html | Books of the Times; Explanatory Text Unnecessary Versatile in His Humor | True | By Charles Poore | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/recents-ask-data-on-citys-schools-chancellor-directed-to-obtain.html | RECENTS ASK DATA ON CITY'S SCHOOLS; Chancellor Directed to Obtain Education Board, Statement on Karelsen's Charges AID BY WADE IS PROMISED Action at Albany Follows Letter Listing 14 'Pressing Needs' to End 'Chaotic' Condition Action By Wade Promised | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/a-friendly-europe-seen-by-churchill-envisages-unity-of-powers-he.html | A FRIENDLY EUROPE SEEN BY CHURCHILL; Envisages Unity of Powers, He Tells Belgians--Terms Role of Small Nations Vital | True | By David Anderson By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/services-are-expanded.html | Services Are Expanded | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/marjorie-rogers-a-bride-married-to-frank-l-van-steen-in-brick.html | MARJORIE ROGERS A BRIDE; Married to Frank L. Van Steen in Brick Presbyterian Church | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/idlewild-to-open-soon-airport-operations-expected-to-start-in-two.html | IDLEWILD TO OPEN SOON; Airport Operations Expected to Start in Two Weeks | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/daughter-to-mrs-percy-n-kemp.html | Daughter to Mrs. Percy N. Kemp | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/wood-field-and-stream-one-hit-in-four-shots-howell-leads-surf.html | WOOD, FIELD AND STREAM; One Hit in Four Shots Howell Leads Surf Fishing Club | True | By John Rendel | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/spa-moves-to-bar-any-irregularities-order-issued-to-investigate.html | SPA MOVES TO BAR ANY IRREGULARITIES; Order Issued to Investigate Complaints From All Sources Aimed at Surplus Sales PROSECUTION THREATENED Warns Justice Department Will Get Cases of Criminality-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/icc-changes-rail-plan-would-set-up-one-sinking-fund-for-central-of.html | ICC CHANGES RAIL PLAN; Would Set Up One Sinking Fund for Central of Georgia | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/1700-landlords-halt-los-angles-rentals.html | 1,700 LANDLORDS HALT LOS ANGLLES RENTALS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/victory-loan-a-must.html | Victory Loan a Must | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/475000-new-homes-predicted-for-1946.html | 475,000 NEW HOMES PREDICTED FOR 1946 | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/new-plan-weighed-by-standard-gas-company-mapping-amendment-to.html | NEW PLAN WEIGHED BY STANDARD GAS; Company Mapping Amendment to Reorganization Course, SEC Witness Reveals ROUTINE HEARING JOLTED Representative of Debenture Holders Voices Surprise at Commission Session Debt Payment Involved Schiff Tells of Acceptance | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/edward-werner-exvice-minister-of-finance-of-poland-had-lectured.html | EDWARD WERNER; Ex-Vice Minister of Finance of Poland Had Lectured Here | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/british-workers-find-russia-less-efficient.html | BRITISH WORKERS FIND RUSSIA LESS EFFICIENT | True | By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/german-pws-awaited.html | German PWs Awaited | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/roosevelt-college-dedicated-in-chicago.html | ROOSEVELT COLLEGE DEDICATED IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/to-repatriate-japanese-100-american-lsts-will-take-100000-soldiers.html | TO REPATRIATE JAPANESE; 100 American LST's Will Take 100,000 Soldiers Monthly | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/vote-to-cut-stock-value.html | Vote to Cut Stock Value | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/java-peace-parley-is-called-by-dutch-governor-van-mook-praising-new.html | JAVA PEACE PARLEY IS CALLED BY DUTCH; Governor van Mook, Praising New Nationalist Cabinet, Cites Starvation Danger HOPES OF SUCCESS RISE Military Operations Are Slowed Down in Surabaya Area-- Landing on Sumatra Cabinet Meeting Planned cabinet Members Praised Sumatran Landing Reported Signs of Nationalist Split | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/sea-flight-interrupted-engine-trouble-forces-plane-to-return-for.html | SEA FLIGHT INTERRUPTED; Engine Trouble Forces Plane to Return for Repairs | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/frank-a-newton-utility-rate-man-supervisor-for-commonwealth-and.html | FRANK A. NEWTON, UTILITY RATE MAN; Supervisor for Commonwealth and Southern Corp. Dies-- Headed Research Unit | True | Chidnoff | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/67family-house-sold-in-the-bronx-property-on-nelson-avenue-in-cash.html | 67-FAMILY HOUSE SOLD IN THE BRONX; Property on Nelson Avenue in Cash Deal-- New Owner Plans to Remodel on 136th Street | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/evatt-challenges-big-3s-veto-power-australian-foreign-minister.html | EVATT CHALLENGES BIG 3'S VETO POWER; Australian Foreign Minister Calls for 'More Democratic' Method in Peacetime URGES RECIPROCAL BASES Hints His Nation May Grant Use of Forts if We Offer Like Rights in North Pacific Reciprocal Use of Bases Urged Wants MacArthur Unhobbled | True | By Sidney Shalett Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/byrnes-disclaims-threat-in-our-diplomacy-on-atom-aims-to-avert-arms.html | BYRNES DISCLAIMS THREAT IN OUR DIPLOMACY ON ATOM; AIMS TO AVERT ARMS RACE; SECRECY MINIMIZED UNO Bomb Rule Can Be implemented in 60 Days, Secretary Says POLICY CALLED GENEROUS Loans, Lower Tariffs and Ban on Other Trade Curbs Urged to Remove Menaces to Peace Pledges World Safety Secrecy Period Minimized BYRNES DISCLAIMS THREAT ON ATOMS International Ban on Cartels | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/marines-to-straff-unless-china-reds-cease-their-firing-chinese.html | MARINES TO STRAFF UNLESS CHINA REDS CEASE THEIR FIRING; CHINESE NATIONALISTS ADVANCE INTO MANCHURIA | True | By Henry R. Lieberman By Wireless to the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/approve-reorganization-frisco-railroad-trustees-plan-backed-in-us.html | APPROVE REORGANIZATION; Frisco Railroad Trustee's Plan Backed in U.S. Court Order | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/ccny-seeks-victory-makes-seasons-final-bid-today-against-bullis.html | C.C.N.Y. SEEKS VICTORY; Makes Season's Final Bid Today Against Bullis Naval Team | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/grave-diggers-picket-cemetery.html | Grave Diggers Picket Cemetery | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/tunnel-plan-out-for-staten-island-mayors-special-group-reports-that.html | TUNNEL PLAN OUT FOR STATEN ISLAND; Mayor's Special Group Reports That Tubes to Manhattan Are 'Unthinkable' NARROWS LINK MUST WAIT Experts Advise Rebuilding of St. George Ferry Terminal, More Boats in Service Development Seen Retarded Bus Service Study Urged | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/gm-workers-reject-10-wage-rise-offer.html | GM WORKERS REJECT 10% WAGE RISE OFFER | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/u-s-armed-porces-topic-of-art-show-duveens-display-soldiers-and.html | U. S. ARMED PORCES TOPIC OF ART SHOW; Duveen's Display, 'Soldiers and Sailors in American Wars,' Emphasizes Portraits Portraits Are Featured Painting of Washington | True | By Edward Alden Jewell | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/the-general-speaks.html | THE GENERAL SPEAKS | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/dont-steal-a-bad-radio-boy-of-10-does-then-takes-it-to-the-victim.html | DON'T STEAL A BAD RADIO; Boy of 10 Does, Then Takes It to the Victim for Repairs | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/horne-boxes-fontana-tonight.html | Horne Boxes Fontana Tonight | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/sum-byrd-annexes-lead-with-139-in-open-golf-tourney-at-mobile-shute.html | Sum Byrd Annexes Lead With 139 In Open Golf Tourney at Mobile; Shute Trails by a Stroke After 36 Holes With Hogan and Horne Next-- Kirkwood Drops to Fifth-Place Tie at 142 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/women-preparing-for-world-parley-american-delegates-discuss-their.html | WOMEN PREPARING FOR WORLD PARLEY; American Delegates Discuss Their Part at Conference on International Issues Mrs. Wise Warns of Apathy | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/army-honors-dietitian-mary-barber-gets-exceptional-civilian-service.html | ARMY HONORS DIETITIAN; Mary Barber Gets Exceptional Civilian Service Emblem | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/japanese-chief-in-korea-thanks-hodge-for-courtesies-extended-by-us.html | Japanese Chief in Korea Thanks Hodge For Courtesies Extended by U.S. Troops | True | By Ricrard J.h. Johnston By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/will-cut-holdings-in-alleghany-corp-ar-kirby-and-2-associates-to.html | WILL CUT HOLDINGS IN ALLEGHANY CORP.; A.R. Kirby and 2 Associates to Sell 700,000 Shares-- Other SEC Listings Howard Stores Corporation WILL CUP HOLDINGS IN ALLEGHANY CORP. Mary Lee Candies Hammermill Paper Co. National Linen Service Corp. | True | Special to THE NEW YORK TIMES. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/veteran-battalion-in-japan.html | Veteran Battalion in Japan | True | | C1B 697748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/ship-men-advised-to-turn-to-south.html | SHIP MEN ADVISED TO TURN TO SOUTH | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/appeal-to-continue-newsprint-rationing.html | APPEAL TO CONTINUE NEWSPRINT RATIONING | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/countywide-check-on-drivers-urged-motor-vehicle-chiefs-would-rid.html | COUNTY-WIDE CHECK ON DRIVERS URGED; Motor Vehicle Chiefs Would Rid the Roads of Habitual Traffic Law Violators | True | By Bert Pierce Special To The New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/drwj-pulley-76-nyu-exprofessor-member-of-medical-college-faculty-42.html | DR.W.J. PULLEY, 76, N.Y.U. EX-PROFESSOR; Member of Medical College Faculty 42 Years Dead-- Had Directed Its Clinic | True | Blackstone | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/letters-to-the-times-openings-in-the-orient-american-veterans-who.html | Letters to The Times; Openings in the Orient American Veterans Who Might Seek Careers Are Barred by Laws Burning Leaves Wasteful Comic-Strip Books Debated Two Schools of Thought Apparent on An American Institution Home Movement Suggested Shorter Taxicabs Advocated | True | CHARLES A. MITKE.VERNICE KEMMERER.ADELAIDE PRICE WALDO,C.P.D.O. KLINE FULMER. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/money.html | MONEY | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/education-hiatus-cited-as-talks-end-london-culture-conference-is.html | EDUCATION HIATUS CITED AS TALKS END; London Culture Conference is Warned of Europe's Needs44 Nations Sign Charter | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/king-asserts-navy-has-disintegrated-testifying-yesterday.html | KING ASSERTS NAVY HAS DISINTEGRATED; TESTIFYING YESTERDAY | True | By Lewis Wood Special To the New York Times. | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/opera-ticket-sale-to-start-tuesday-metropolitan-lists-6-debuts-in.html | OPERA TICKET SALE TO START TUESDAY; Metropolitan Lists 6 Debuts in First Week--Two Operas in English on Schedule | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/gen-arnold-is-honored-receives-hubbard-geographic-medal-from-truman.html | GEN. ARNOLD IS HONORED; Receives Hubbard Geographic Medal From Truman | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/atkinson-to-get-25000.html | Atkinson to Get $25,000 | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/title-wrestling-at-lehigh.html | Title Wrestling at Lehigh | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/marines-retain-bar-on-nisei.html | Marines Retain Bar on Nisei | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/railroad-exercises-option.html | Railroad Exercises Option | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/stocks-restored-to-peaks-of-year-general-advance-attributed-in.html | STOCKS RESTORED TO PEAKS OF YEAR; General Advance Attributed in Large Part to Favorable Corporate Developments TRADE HEAVIEST OF WEEK Rails, Utilities, Films and Metals Among Gainers-- Profits Taken Late Opening Market Active Movements of Carriers | True | | C1B 697748 |
| 1945-11-17 | 1945-11-17 | https://www.nytimes.com/1945/11/17/archives/loans-of-1400000-placed-on-3-hotels.html | LOANS OF $1,400,000 PLACED ON 3 HOTELS | True | | C1B 697748 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/james-b-boote-dies-a-china-importer-73.html | JAMES B. BOOTE DIES; A CHINA IMPORTER, 73 | True | Special to THE NEW YORK TIMES. | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/us-to-investigate-koreans-loyalty-army-establishes-special-board-to.html | U.S. TO INVESTIGATE KOREANS LOYALTY; Army Establishes Special Board to Delve Into the Records of Present Officials Hearings Will Be Closed Bledsoe Heads Review Board | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/carey-quits-city-post-sanitation-heads-resignation-to-be-effective.html | CAREY QUITS CITY POST; Sanitation Head's Resignation to Be Effective Jan. 1 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/roosevelt-school-to-be-established-memorial-in-washington-to-be.html | ROOSEVELT SCHOOL TO BE ESTABLISHED; Memorial in Washington to Be Dedicated to Advancing the Ideas of Late President | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/hunter-missing-3-days-auburn-man-turns-up-with-rescuers-at-lowville.html | HUNTER MISSING 3 DAYS; Auburn Man Turns Up With Rescuers at Lowville | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/trivia-all-trivia-some-thoughts-and-afterthoughts-on-life-and-its.html | Trivia, All Trivia; Some thoughts and afterthoughts on life and its riddles, by Logan Pearsall Smith. | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/to-build-steam-plant-addition.html | To Build Steam Plant Addition | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/us-honors-chinese-girl-guerrilla-who-aided-flier-to-escape-gets.html | U.S. HONORS CHINESE GIRL; Guerrilla Who Aided Flier to Escape Gets Army Medal | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/a-trio-of-headliners-in-new-attractions.html | A Trio of Headliners in New Attractions | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/named-sales-manager-for-receptor-division.html | Named Sales Manager For Receptor Division | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/schools-linked-to-physical-fitness-rate-of-rejection-regional.html | Schools Linked to Physical Fitness; Rate of Rejection Regional Differences | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/moran-quits-federal-job-schwellenbach-aide-resigns-to-return-to.html | MORAN QUITS FEDERAL JOB; Schwellenbach Aide Resigns to Return to Maine Interests | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/terrors-of-atomic-war-hang-over-diplomacy-agreement-that-would.html | TERRORS OF ATOMIC WAR HANG OVER DIPLOMACY; Agreement That Would Banish Fears Of World Is First Business of UNO | True | By Felix Belair, Jr. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/nuns-in-italy-permitted-to-vote-in-civilian-garb.html | Nuns in Italy Permitted To Vote in Civilian Garb | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/transport-out-of-food-causes-army-furor-here.html | Transport 'Out of Food' Causes Army Furor Here | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/an-american-labor-leader.html | An American Labor Leader | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/pilot-meets-death-in-army-plane-crash-that-fires-two-homes-in.html | Pilot Meets Death in Army Plane Crash That Fires Two Homes in Hempstead | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/army-wedding-in-korea-nurse-becomes-the-bride-of-lieutenant-in.html | ARMY WEDDING IN KOREA; Nurse Becomes the Bride of Lieutenant in Seoul Cathedral | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/french-pianist.html | French Pianist | True | Elu Marcus | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/urges-repeal-of-tax-penalties.html | Urges Repeal of Tax Penalties | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/children-discuss-russian-problem-free-exchange-of-information-as.html | CHILDREN DISCUSS RUSSIAN PROBLEM; Free Exchange of Information as Basis for Friendship Urged at Times Forum | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/science-politics-and-atomic-energy-scientists-views-attacked.html | Science, Politics and Atomic Energy; Scientists' Views Attacked | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/plane-crash-kills-28-australian-air-force-craft-falls-en-route-to.html | PLANE CRASH KILLS 28; Australian Air Force Craft Falls En Route to Rabaul | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/present-taxes-seen-holding-up-textiles.html | PRESENT TAXES SEEN HOLDING UP TEXTILES | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/2-oceans-compete-for-us-vessels-atlantic-vs-pacific-for-best.html | 2 OCEANS COMPETE FOR U.S. VESSELS; Atlantic vs. Pacific for Best Passenger Service Debated at Maritime Meeting | True | By Arthur H. Richter | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/home-outpoints-fontana.html | Home Outpoints Fontana | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/captives-records-burned-by-japan-allies-learn-that-documents-were.html | CAPTIVES' RECORDS BURNED BY JAPAN; Allies Learn That Documents Were Destroyed on the Day That Hirohito Surrendered | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-other-half-reluctant-comic.html | THE OTHER HALF; Reluctant Comic | True | By Diana Gibbings | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/rabbi-lauds-truman-on-palestine-stand.html | RABBI LAUDS TRUMAN ON PALESTINE STAND | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/byrd-with-211-tops-mobile-golf-field-kirkwood-hogan-doering-and.html | BYRD, WITH 211, TOPS MOBILE GOLF FIELD; Kirkwood, Hogan, Doering and Harrison in Tie for Second With 214 Totals | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/us-unit-for-uno-framed-to-merge-reflected-activities-wallace-aides.html | U.S. Unit for UNO Framed To Merge Reflected Activities; Wallace Aide's Blueprint for Mobilizing All Agencies Involved Will Go to Truman-- Stettinius Likely to Head Executive U.S. UNIT FOR UNO SHAPED IN CAPITAL Make-up of Committee Influential Groups Approve | True | By Walter H. Waggoner Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/money.html | MONEY | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/notes-on-the-film-scene-norman-corwin-to-turn-movie-directorwriter.html | NOTES ON THE FILM SCENE; Norman Corwin to Turn Movie Director-Writer With 'Mary and The Fairy'-- John Ford's Western and Other Matters Ford's New Vehicle As the Twig Is Bent Bombs Away! Travel Note Favorite Names Dept. Mutual Benefits | True | By A.h. Weiler | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/sugar-supply-nears-its-lowest-mark.html | SUGAR SUPPLY NEARS ITS LOWEST MARK | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/curtis-high-upsets-lincoln-60-johnson-scoring-in-last-period-staten.html | Curtis High Upsets Lincoln, 6-0, Johnson Scoring in Last Period; Staten Island Eleven Topples Rivals From Unbeaten, Untied Ranks--Brooklyn Tech Downs Erasmus, 38-12--Madison Ties | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/100th-year-celebrated-west-end-synagogue-observes-anniversary-with.html | 100TH YEAR CELEBRATED; West End Synagogue Observes Anniversary With Dinner | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/denies-industry-shelved-exports-ge-board-head-says-industry-is.html | DENIES INDUSTRY SHELVED EXPORTS; GE Board Head Says Industry Is Allotting Part of Output for Foreign Markets OPPOSES QUOTAS BY U.S. Says Producers Are Planning Domestic and Foreign Trade Without Added Controls Sees Record Demand To Expand Plants Abroad | True | By Charles A. Donnelly | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/latest-books.html | Latest Books | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/john-browne-public-school-teacher-here-40-years-dies-in-upper.html | JOHN BROWNE; Public School Teacher Here 40 Years Dies in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/kramer-and-irma-grese-will-die-with-9-others-for-reich-murders.html | Kramer and Irma Grese Will Die With 9 Others for Reich Murders; KRAMER, 10 OTHERS SENTENCED TO DIE Kramer Shows No Emotion Cries Out to Be Hanged Dachau Chief Denounced | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/lehigh-tops-drexel-granese-scores-twice-in-last-period-for-149.html | LEHIGH TOPS DREXEL; Granese Scores Twice in Last Period for 14-9 Triumph | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/if-war-comes-againby-general-arnold-a-picture-of-possible-conflict.html | If War Comes Again--By General Arnold; A picture of possible conflict in the future, when the issue may be decided the first day. The War Of the Future | True | By General of the Army H.h. Arnold | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/havana-greets-chiles-president.html | Havana Greets Chile's President | True | By Cable To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/can-private-enterprise-do-the-job-an-economist-gives-his-answer.html | Can Private Enterprise Do the Job?; An economist gives his answer, weighing the factors involved in a high employment level. | True | By Ralph E. Flanders | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/navy-is-salvaging-planes-profitably-system-operated-with-smelter-at.html | NAVY IS SALVAGING PLANES PROFITABLY; System Operated With Smelter at Base Retrieves Metals for Stockpiles and Industry | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/boston-college-in-front-upsets-scranton-team-120-on-carney-english.html | BOSTON COLLEGE IN FRONT; Upsets Scranton Team, 12-0, on Carney, English Touchdowns | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/out-of-the-mail-bag-complaint-from-down-under-suggestion-on-titles.html | OUT OF THE MAIL BAG; Complaint From Down Under Suggestion on Titles | True | Sgt. R. MCIVER, A.I.F.MICHAEL ARONSON. | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/women-picket-federal-union-former-justice-roberts-says-that-uno.html | WOMEN PICKET FEDERAL UNION; Former Justice Roberts Says That UNO Will Not Bring World Peace He Offers an Example Rules Out Doctrinnaires | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/head-of-lloyds-bank-to-quit.html | Head of Lloyds Bank to Quit | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/world-wide-policy-urged-for-atom-us-cannot-afford-to-insist-on.html | WORLD WIDE POLICY URGED FOR ATOM; U.S. Cannot Afford to Insist on Sovereignty in This Field, Says Oppenheimer | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/hanley-is-victor-in-ic-4a-grind-dartmouth-runner-scoring-easy.html | HANLEY IS VICTOR IN I.C. 4-A. GRIND; DARTMOUTH RUNNER SCORING EASY VICTORY IN TITLE MEET | True | By James P. Dawsonthe New York Times | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mr-price-turns-in-his-keys.html | MR. PRICE TURNS IN HIS KEYS | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/sports-today.html | Sports Today | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/japanese-centers-becoming-ghost-towns-six-are-closed-others.html | Japanese Centers Becoming 'Ghost' Towns; Six Are Closed, Others Emptying Rapidly | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/believed-to-be-oldest-civilian-employe-of-the-army.html | BELIEVED TO BE OLDEST CIVILIAN EMPLOYE OF THE ARMY | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Signal Corps) | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/hirohito-calls-diet-session-set-for-nov-26-to-take-up.html | HIROHITO CALLS DIET; Session Set for Nov. 26 to Take Up Constitutional Reforms | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/wilson-college-newspaper-to-conduct-campus-polls.html | Wilson College Newspaper To Conduct Campus Polls | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/fortas-sees-peril-in-world-disunity-undersecretary-of-the-interior.html | FORTAS SEES PERIL IN WORLD DISUNITY; Under-Secretary of the Interior Tells City College Alumni U.S. Must Lead in Reform | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/coach-harman-returns-to-rutgers-next-year.html | Coach Harman Returns To Rutgers Next Year | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/subsidy-is-granted-coffee-importers-plan-allows-3c-more-a-pound-to.html | SUBSIDY IS GRANTED COFFEE IMPORTERS; Plan Allows 3c More a Pound to Latin-American Growers but Will Hold Prices Here | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/poison-kills-uansa-former-football-star-found-deadwife-children.html | POISON KILLS UANSA; Former Football Star Found Dead--Wife, Children Stricken | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/air-express-rates-cut.html | Air Express Rates Cut | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-financial-week-stocks-match-high-levels-of-year-after-slight.html | THE FINANCIAL WEEK; Stocks Match High Levels of Year After Slight Corrective--Low Price Issues Swell Trading | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/1945-house-vote-on-training-fades-may-blames-opponents-for-lag-at.html | 1945 HOUSE VOTE ON TRAINING FADES; May Blames Opponents for Lag at Hearings on Program Requested by Truman | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/georgia-triumphs-over-auburn-350-trippi-performs-brilliantly-as.html | GEORGIA TRIUMPHS OVER AUBURN, 35-0; Trippi Performs Brilliantly as Bulldogs Turn Back Tigers Before 20,000 Sprints Thirty Yards Stage 87-Yard March | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/one-thing-and-another-met-opening-to-be-broadcast-in-full-nbc-to.html | ONE THING AND ANOTHER; 'Met' Opening to Be Broadcast in Full --NBC to Offer Symphony Series | True | By Sidney Lohman | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/bloomfield-team-trips-nutley-140-afflitto-tallies-then-makes.html | BLOOMFIELD TEAM TRIPS NUTLEY, 14-0; Afflitto Tallies, Then Makes Touchdown Pass to Palmo in Pacing Winners | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/ice-follies-of-46-to-open-tuesday-tenth-anniversary-of-noted.html | ICE FOLLIES OF '46 TO OPEN TUESDAY; Tenth Anniversary of Noted Skating Classic to Be Observed at Garden | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/1700-out-on-strike-johnsmanville-plant-closed-by-walkout-in-jersey.html | 1,700 OUT ON STRIKE; Johns-Manville Plant Closed by Walkout in Jersey | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/predicts-jobless-rise-philadelphia-area-director-estimates-100000.html | PREDICTS JOBLESS RISE; Philadelphia Area Director Estimates 100,000 by Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miss-lucy-aldrich-married-to-officer-daughter-of-banker-is-bride-of.html | MISS LUCY ALDRICH MARRIED TO OFFICER; Daughter of Banker Is Bride of 2d Lieut. David Wetmore Devens in Riverside Church WEARS MOTHER'S GOWN Attended by Two of Her Sisters --Bridegroom Served 30 Months in South Pacific | True | The New York Times Studio | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/ask-further-study-of-housing-needs.html | ASK FURTHER STUDY OF HOUSING NEEDS | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/a-drama-and-a-musical-fantasy.html | A Drama and a Musical Fantasy | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/ernest-behrens-dobbs-ferry-contractor-was-former-irvington-official.html | ERNEST BEHRENS; Dobbs Ferry Contractor Was Former Irvington Official | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miss-lutz-is-married-to-lieut-e-rinehart.html | MISS LUTZ IS MARRIED TO LIEUT. E. RINEHART | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/a-singers-memoir.html | A Singer's Memoir | True | By Lawrence Lee | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/156000-chungking-men-moved-by-pacific-fleet.html | 156,000 Chungking Men Moved by Pacific Fleet | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/first-liberty-returning-patrick-henry-leaving-pacific-for-service.html | FIRST LIBERTY RETURNING; Patrick Henry Leaving Pacific for Service in Atlantic | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/elizabeth-a-sherpick-wed-to-navy-officer.html | ELIZABETH A. SHERPICK WED TO NAVY OFFICER | True | Emery Sherrill | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/trading-interest-in-axis-bonds-rises-foreign-pressure-to-resume.html | TRADING INTEREST IN AXIS BONDS RISES; Foreign Pressure to Resume Debt Service Has Reaction on Holders Here LONDON RETAINS MARKET Lifting of Treasury's Ban in This Country Discussed-- 'Black Market' Deals | True | By Paul Heffernan | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/three-noted-vessels-to-be-sold.html | Three Noted Vessels to Be Sold | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/central-pacific-to-ask-tenders.html | Central Pacific to Ask Tenders | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/chicago-court-backs-classes-in-religion.html | CHICAGO COURT BACKS CLASSES IN RELIGION | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/french-honor-oconnor-name-red-cross-official-commander-of-legion-of.html | FRENCH HONOR O'CONNOR; Name Red Cross Official Commander of Legion of Honor | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/iron-lung-for-bucharest-infantile-paralysis-foundation-sending.html | IRON LUNG FOR BUCHAREST; Infantile Paralysis Foundation Sending Device by Plane | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mine-wrecks-250-houses-nobody-hurt-when-missile-hits-english-coast.html | MINE WRECKS 250 HOUSES; Nobody Hurt When Missile Hits English Coast Town Pier | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/standard-bad-men.html | Standard Bad Men | True | By C.v. Terry | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/many-titles-in-village-area-traced-back-to-old-ownerships-admiral.html | Many Titles in 'Village' Area Traced Back to Old Ownerships; Admiral Warren, Who Gave Greenwich Its Name, and Aaron Burr Appear Frequently --Trinity and Rhinelanders Big Holders | True | By Frank W. Crane | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/atomic-hunt-in-spain-reported.html | Atomic Hunt in Spain Reported | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/barbara-peckham-married-to-ensign-mount-holyoke-alumna-wed-to.html | BARBARA PECKHAM MARRIED TO ENSIGN; Mount Holyoke Alumna Wed to Thomas R. Hoffman, USNR, in Church at White Plains | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/webberfaunce.html | Webber--Faunce | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/ccny-bows-276-to-bullis-naval-3-touchdowns-by-admirals-earl-and-his.html | C.C.N.Y. BOWS, 27-6, TO BULLIS NAVAL; 3 Touchdowns by Admirals' Earl and His Breakaway Runs Swamp Beavers | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/wennik-heads-jamaica-board.html | Wennik Heads Jamaica Board | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/laski-calls-business-in-us-hard-grasping.html | LASKI CALLS BUSINESS IN U.S. HARD, GRASPING' | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-strange-heartland-of-islam.html | The Strange Heartland Of Islam | True | By Hans Kohn | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/dubuquedaley.html | Dubuque--Daley | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/nyu-conquered-by-rutgers-137-scarlet-gives-rockafeller-ending.html | N.Y.U. CONQUERED BY RUTGERS, 13-7; Scarlet Gives Rockafeller, Ending Coaching Career, Victory for Present MANN GALLOPS 60 YARDS Counts in Second Period and Team Follows Closely With Scoring Pass to Sivess STATISTICS OF THE GAME | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/capt-william-l-adams-gar-official-in-california-and-nevada-was-100.html | CAPT. WILLIAM L. ADAMS; G.A.R. Official in California and Nevada Was 100 on Nov. 6 | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/nuptials-of-miss-lovell-she-is-wed-in-englewood-to-lieut-jg-rd.html | NUPTIALS OF MISS LOVELL; She Is Wed in Englewood to Lieut. (j.g.) R.D. Waterman | True | Special to THE NEW YORK TIMES. | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/science-in-review-german-experiments-in-freezing-and-reviving.html | SCIENCE IN REVIEW; German Experiments in Freezing and Reviving Prisoners at Dachau Concentration Camp Radio Weather Map Forecasts for Operators Now Tell Conditions for Reception Athlete's Foot Navy Skin Doctors Kill Fungus With Ointment and Powder Transplanting Hearts Sinitsin Extends Experiments From Frogs to Higher Animals Hormone For Flier's Pituitary Gland Secretion Helps Them Withstand High Altitude | True | By Waldemar Kaempffert | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/watson-gives-1000-to-colgate.html | Watson Gives $1,000 to Colgate | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/rites-for-re-malarney-expresident-hoover-and-hugh-gibson-at.html | RITES FOR R.E. M'ALARNEY; Ex-President Hoover and Hugh Gibson at Columbia Funeral | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/buys-darien-conn-home.html | Buys Darien, Conn., Home | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/norse-watch-gains-of-christian-party-religious-teaching-in-schools.html | NORSE WATCH GAINS OF CHRISTIAN PARTY; Religious Teaching in Schools, Ban on Strikes, Prohibition Among Its Tenets Materialism Called Deadly Anti-Semitism Disavowed | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/youth-concerts-start-first-program-held-in-young-peoples-symphony.html | YOUTH CONCERTS START; First Program Held in Young People's Symphony Season | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/wartime-subsidies.html | WARTIME SUBSIDIES | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mexico-hails-air-group-squadron-that-fought-in-pacific-also-honored.html | MEXICO HAILS AIR GROUP; Squadron That Fought in Pacific Also Honored by Truman | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miss-ann-w-phelps-engaged-to-marry-troth-made-known.html | MISS ANN W. PHELPS ENGAGED TO MARRY; TROTH MADE KNOWN | True | St. Germain | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/atomic-controls-urged-by-odwyer-bar-to-use-of-bomb-is-asked-by.html | ATOMIC CONTROLS URGED BY O'DWYER; Bar to Use of Bomb Is Asked by Mayor-Elect as Silurians Honor W.L. Laurence | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/rangers-set-back-by-canadiens-73-montreal-scores-three-times-in.html | RANGERS SET BACK BY CANADIENS, 7-3; Montreal Scores Three Times in Second Frame and Clicks for Three More in Third | True | By Joseph C. Nichols | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/petains-jail-described-he-is-now-in-heated-fortress-on-highest.html | PETAIN'S JAIL DESCRIBED; He Is Now in Heated Fortress on Highest Point of Isle | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miss-jeanne-butler-bride-in-glens-falls.html | MISS JEANNE BUTLER BRIDE IN GLENS FALLS | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/new-veterans-branch-in-harlem.html | New Veterans' Branch in Harlem | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/gem-auction-yields-66159.html | Gem Auction Yields $66,159 | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/fire-force-honors-dead-requiem-mass-of-holy-name-units-celebrated.html | FIRE FORCE HONORS DEAD; Requiem Mass of Holy Name Units Celebrated at St. Ann's | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/yamashita-backed-again-by-witness-japanese-army-head-in-manila-area.html | YAMASHITA BACKED AGAIN BY WITNESS; Japanese Army Head in Manila Area Denies 'Kill Filipinos' Order--Puts Onus on Navy Ordered to Be "Fair," He Says General Styer Ignores Writ Action | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/cotton-prices-sag-under-liquidation-final-6-points-higher-to-6.html | COTTON PRICES SAG UNDER LIQUIDATION; Final 6 Points Higher to 6 Lower Than on Friday-- Near Months Rally | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/irving-adds-run-laurels-annexes-private-schools-title-la-salle-team.html | IRVING ADDS RUN LAURELS; Annexes Private Schools Title-- La Salle Team Victor | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/atom-plan-printed-in-moscow-papers-official-comment-on-tripower.html | ATOM PLAN PRINTED IN MOSCOW PAPERS; Official Comment on Tri-Power Statement Still Withheld-- UNESCO Role Urged Role for New Body Asked Would Bar Bomb by Treaty China's Support Indicated | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miniature-gardens-in-glass-vigorous-house-plants.html | MINIATURE GARDENS IN GLASS; Vigorous House Plants | True | By Ruth Marie Peters | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/romney-brings-950-kermanshah-rug-goes-for-750-at-auction-yielding.html | ROMNEY BRINGS $950; Kermanshah Rug Goes for $750 at Auction Yielding $17,609 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mexico-fights-kidnapers.html | Mexico Fights Kidnapers | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/boy-4-is-hero-in-fire-dies-from-burns-received-as-he-shields-his.html | BOY, 4, IS HERO IN FIRE; Dies From Burns Received as He Shields His Sister, 3 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/us-agents-clash-on-reich-cartels-faction-headed-by-draper-said-to.html | U.S. AGENTS CLASH ON REICH CARTELS; Faction Headed by Draper Said to Be Opposing Stern Measures Against Trusts | True | By Raymond Daniell By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/taxes-on-housing-rise-payments-to-city-by-authority-total-602549.html | TAXES ON HOUSING RISE; Payments to City by Authority Total $602,549 This Year | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/clemson-downs-tulane-acquires-early-lead-to-notch-decisive-4720.html | CLEMSON DOWNS TULANE; Acquires Early Lead to Notch Decisive 47-20 Triumph | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/holy-cross-upset-by-temple-14-to-6-an-owl-sweeping-around-end-for-a.html | HOLY CROSS UPSET BY TEMPLE, 14 TO 6; AN OWL SWEEPING AROUND END FOR A FIRST DOWN | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/new-stocks-sold-too-fast-for-many-wouldbe-investors-complain-to-sec.html | NEW STOCKS SOLD TOO FAST FOR MANY; Would-Be Investors Complain to SEC and Underwriters About Inability to Buy OFFICIAL RULES FOLLOWED Distributors Restricted to Dates but Give Preference to Steady Customers Complaints to SEC Underwriters' Viewpoint | True | By Warren Williams | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/maj-fralick-marries-miss-alice-j-bailey.html | MAJ. FRALICK MARRIES MISS ALICE J. BAILEY | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/state-offers-aid-of-scientist.html | State Offers Aid of Scientist | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/in-the-field-of-travel-unspoiled-topolobampo.html | IN THE FIELD OF TRAVEL; UNSPOILED TOPOLOBAMPO | True | By Diana Rice | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/stettinius-leaves-hospital.html | Stettinius Leaves Hospital | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/criminals-at-large.html | Criminals At Large | True | By Isaac Anderson | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-metropolitan-lists-boxholders-4-allotted-to-army-and-navy.html | THE METROPOLITAN LISTS BOXHOLDERS; 4 Allotted to Army and Navy, Although Fewer Uniforms Will Be Seen This Opera Season | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mr-antheil-explains.html | Mr. Antheil Explains | True | By Marjorie Farber | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/posthumous-dsc-award.html | Posthumous DSC Award | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/clay-wants-new-forces-seeks-occupation-force-that-will-take-job.html | CLAY WANTS NEW FORCES; Seeks Occupation Force That Will Take Job Seriously | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/womens-chorus-reception.html | Women's Chorus Reception | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/late-flowering-vines.html | LATE FLOWERING VINES | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/notes-on-science-genes-seen-at-work-within-a-cell-powerful.html | NOTES ON SCIENCE; Genes Seen at Work Within a Cell -- Powerful Gas-Turbines HEREDITY UNITS-- GAS-TURBINES-- GROWTH-- ANTU-- HEATED PLANES-- | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/beirut-medical-center-plans-for-2500000-building-in-lebanon.html | BEIRUT MEDICAL CENTER; Plans for $2,500,000 Building in Lebanon Announced Here | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/1550000-expansion-charles-pfizer-co-to-erect-laboratory-storage.html | $1,550,000 EXPANSION; Charles Pfizer & Co. to Erect Laboratory, Storage Building | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/trumans-health-excellent.html | Truman's Health 'Excellent' | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/pullman-car-case-speeded-by-court-date-for-briefs-advanced-and.html | PULLMAN CAR CASE SPEEDED BY COURT; Date for Briefs Advanced and Specific Information Asked From Counsel | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/housing-properties-in-the-city-and-suburbs-attracting-buyers.html | Housing Properties in the City and Suburbs Attracting Buyers | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/loss-of-victory-in-germany-through-us-policy-feared-loss-of-victory.html | Loss of Victory in Germany Through U.S. Policy Feared; LOSS OF VICTORY IN REICH FEARED Cite Recruiting Difficulties New Directive Expected Middle Course Proposed | True | By John H. Crider Special To The New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/1-bus-strike-ends-other-continues-queensnassau-drivers-agree-to.html | 1 BUS STRIKE ENDS, OTHER CONTINUES; Queens-Nassau Drivers Agree to Arbitration as Walkout on Staten Island Goes On | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/bond-clothes-head-sees-big-expansion-names-new-distributor-will.html | BOND CLOTHES HEAD SEES BIG EXPANSION; Names New Distributor Will Move to New Plant | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/manhattan-leads-in-e-bond-sales-staten-island-next-as-citys-total.html | MANHATTAN LEADS IN E BOND SALES; Staten Island Next as City's Total Rises to $37,957,813, Gehle Discloses | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/rye-bounces-back-with-limit-gains-recent-sellers-reinstate-lines.html | RYE BOUNCES BACK WITH LIMIT GAINS; Recent Sellers Reinstate Lines --Wheat and Other Grains Generally Advance | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/lieut-richards-weds-miss-rae-b-salisbury.html | LIEUT. RICHARDS WEDS MISS RAE B. SALISBURY | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/truman-asks-aid-for-tubercular-urging-purchase-of-christmas-seals.html | TRUMAN ASKS AID FOR TUBERCULAR; Urging Purchase of Christmas Seals, He Cites Toll of Malady, Warns of 'Complacence' | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/bride-list-modified-australian-wives-of-americans-under-new.html | BRIDE LIST MODIFIED; Australian Wives of Americans Under New Regulation | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/coast-to-coast-limited-streamliner.html | COAST TO COAST LIMITED; Streamliner | True | By Ward Allan Howe | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/westbury-topples-hicksville-3513-registers-sixth-triumph-to-gain.html | WESTBURY TOPPLES HICKSVILLE, 35-13; Registers Sixth Triumph to Gain North Shore Play-Off -- Mineola Shows Way Mineola 21, Great Neck 6 Baldwin 19, Chaminade 6 Lawrence 32, Far Rockaway 18 | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/football-the-coachs-view-of-it-more-than-sheer-power-counts-today.html | Football: The Coach's View of It; More than sheer power counts today, says Lou Little; speed and deception and imagination have been added to the game. Football: The Coach's View of It | True | By Lou Little | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/ohio-university-victor-140.html | Ohio University Victor, 14-0 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/monarchy-doomed-by-vote-tito-says-people-fairly-showed-will-he.html | MONARCHY DOOMED BY VOTE, TITO SAYS; People Fairly Showed Will, He Asserts--Terrorism Against Opposition in Ballot Denied | True | By Sam Pope Brewer By Wireless to the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mr-capra-comes-to-town-having-stored-his-army-uniform-in-moth-balls.html | MR. CAPRA COMES TO TOWN; Having Stored His Army Uniform in Moth Balls, the Director Discusses Pictures and His Return to Hollywood Citations Happy Compromise. Looking Ahead | True | By Thomas M. Pryor | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/packing-workers-get-rise-six-companies-agree-to-increase-of-15.html | PACKING WORKERS GET RISE; Six Companies Agree to Increase of 15 Cents an Hour for 15,000 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/rovers-tie-olympics-33-thirdperiod-drive-guins-draw-in-eastern.html | ROVERS TIE OLYMPICS, 3-3; Third-Period Drive Gains Draw in Eastern League Hockey | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/chaos-follows-the-revolt-in-the-dutch-east-indies-neither-the.html | CHAOS FOLLOWS THE REVOLT IN THE DUTCH EAST INDIES; Neither the Indonesians Nor the Dutch Are Able to Establish a Stable Regime Roots of the Quarrel Pre-War Viewpoint Japanese Opportunity Natives 'Fooled' | True | By Alan Dawes Australian Correspondent, Who Has Just Returned From Indonesia By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/norwegian-writer-to-lecture.html | Norwegian Writer to Lecture | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mottdonovan.html | Mott--Donovan | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/policeman-is-slain-crazed-man-killed-exservice-man-on-first-night.html | POLICEMAN IS SLAIN, CRAZED MAN KILLED; Ex-Service Man on First Night Duty Is Victim of a Maniac Who Dies in Later Battle Dives Through Window Policeman Slain by Crazed Man, Who Dies Later in Pistol Battle Fires Two Shots Wildly Body Found by Dog Fifth Policeman Killed | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/otto-visits-tyrol-causing-vienna-stir.html | OTTO VISITS TYROL, CAUSING VIENNA STIR | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/notes.html | Notes | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/half-a-turkey-better-than-none-roasting-a-half-turkey.html | Half a Turkey Better Than None; ROASTING A HALF TURKEY | True | By Jane Nickerson | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/wisconsin-harriers-win-retain-big-ten-championship-purdue-team-is.html | WISCONSIN HARRIERS WIN; Retain Big Ten Championship-- Purdue Team Is Second | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/what-are-we-willing-to-pay-for-health-a-good-deal-could-be-achieved.html | What Are We Willing to Pay for Health?; A good deal could be achieved if we spent as much for medical research as for agricultural. | True | By Theodore G. Klumpp, M.d. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/bishop-oxnam-warns-of-us-imperialism.html | BISHOP OXNAM WARNS OF U.S. IMPERIALISM | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/warning-to-world-urged-senator-tunnell-advocates-us-keep-atomic.html | WARNING TO WORLD URGED; Senator Tunnell Advocates U.S. Keep Atomic Bomb Secret | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/abroad-de-gaulle-vs-communists-background-of-dispute-inquiry-on.html | ABROAD; De Gaulle vs. Communists Background of Dispute Inquiry on Palestine Sufferings in Europe A Mixed Response The Stakes in China Russia's Role Americans Under Fire Japan's Peasants Step by Step For Peace in Java Warning to Bulgaria Albania's Road Back Verdict on Belsen Belsen's Horrors | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/bridge-a-bold-bid-by-albert-h-morehead.html | BRIDGE: A BOLD BID; By ALBERT H. MOREHEAD | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/army-returning-500000-from-europe-this-month-expects-to-catch-up.html | Army Returning 500,000 From Europe This Month; Expects to Catch Up With All 'Availables' by Jan. 15--Some Ships to Be Sent to the Pacific in December ARMY TO RETURN 500,000 THIS MONTH Attacks "Half-Truths" Explains Ship Transfers Equipment Needed by Vessels Navy Ready to Aid Movement 855,126 Returned From Pacific | True | By George Horne | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/students-aid-childrens-village.html | Students Aid Children's Village | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/urges-wheat-for-europe-drumman-says-belgium-holland-norway-are-in.html | URGES WHEAT FOR EUROPE; Drumman Says Belgium, Holland, Norway Are in Acute Need | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/ohio-states-drive-trips-illinois-272-buckeyes-score-three-times-in.html | OHIO STATE'S DRIVE TRIPS ILLINOIS, 27-2; Buckeyes Score Three Times in Closing Quarter of Big Ten Game Before 70,287 STATISTICS OF THE GAME March 67 Yards for Score Stasica Intercepts Pass | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/europeans-see-uno-as-only-peace-hope-washington-statement-on-atomic.html | EUROPEANS SEE UNO AS ONLY PEACE HOPE; Washington Statement on Atomic Control Removes the Last Doubts Europe Gains Hope Historic Words Doubt Tings Hopefulness The Mood Changes Soviet Attitude a Question | True | By Mallory Browne By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/honor-country-doctor-1000-attend-dinner-but-he-leaves-for-maternity.html | HONOR COUNTRY DOCTOR; 1,000 Attend Dinner, but He Leaves for Maternity Case | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/lafayette-bows-127-loses-to-air-station-eleven-as-karstock-paces.html | LAFAYETTE BOWS, 12-7; Loses to Air Station Eleven as Karstock Paces Attack | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/colgate-defeats-syracuse-on-shorts-kick-in-hardfought-football-game.html | Colgate Defeats Syracuse on Short's Kick In Hard-Fought Football Game by 7-6; COLGATE CONQUERS SYRACUSE BY 7 TO 6 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/java-war-still-on-peace-talks-fail-long-parley-disappointing-briton.html | JAVA WAR STILL ON; PEACE TALKS FAIL; Long Parley 'Disappointing,' Briton Says--New Attempt at Conciliation Seen Further Meetings Foreseen British Expand Bridgeheads Dempsey En Route to Batavia | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/events-of-interest-in-shipping-world-little-comment-heard-on-plan.html | EVENTS OF INTEREST IN SHIPPING WORLD; Little Comment Heard on Plan to Increase Craft on 33 Essential Routes | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/fms-growing-engineering-row-petrillo-the-networks.html | FM'S GROWING; Engineering Row Petrillo The Networks | True | By Jack Gould | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/lloyd-mangrum-to-play-here.html | Lloyd Mangrum to Play Here | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/rats-mud-ice-water.html | Rats, Mud, Ice Water | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/jt-coolidge-dies-author-artist-89-official-of-boston-museums-was-a.html | J.T. COOLIDGE DIES; AUTHOR, ARTIST, 89; Official of Boston Museums Was a Leader in Art Field There—Studied in Europe | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/chosen-as-new-head-of-realty-auction-co.html | Chosen as New Head Of Realty Auction Co. | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miss-young-bride-of-air-arm-pilot-trinity-church-princeton-is-scene.html | MISS YOUNG BRIDE OF AIR ARM PILOT; Trinity Church, Princeton, Is Scene of Her Marriage to Lieut. David B. Tenney | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/uboats-to-be-guinea-pigs-british-ships-and-planes-to-test-secret.html | U-BOATS TO BE GUINEA PIGS; British Ships and Planes to Test Secret Devices on 120 Vessels | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/orange-dance-club-meets.html | Orange Dance Club Meets | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/alabama-smothers-vanderbilt-by-710.html | ALABAMA SMOTHERS VANDERBILT BY 71-0 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/cornell-topples-dartmouth-in-29th-meeting-20-to-13-dartmouth-loses.html | Cornell Topples Dartmouth In 29th Meeting, 20 to 13; DARTMOUTH LOSES TO CORNELL, 20-13 | True | By Roscoe McGowen Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-future-of-gi-joe.html | The Future of GI Joe | True | By Charles Hurd | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/higgins-bars-tribute-closing-plant-he-pledges-jobs-ahead-on-that.html | HIGGINS BARS 'TRIBUTE'; Closing Plant, He Pledges Jobs Ahead on That Basis | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/teeth.html | 'TEETH' | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country NEW ENGLAND Test of New Book Censorship Law Is Awaited Eagerly THE UPPER SOUTH Republican Election Successes Fail to Satisfy Backers THE DEEP SOUTH Mississippi Valley Seeks Latin-American Trade CENTRAL STATES Unemployment in Chicago Area Remains Vexing MIDWEST STATES Anderson Trip to Win Farm Vote Meets Difficulty PACIFIC STATES Plea by Japanese to Regain Citizenship Poses Problem | True | By William M. Blair | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-nelson-is-home-again-none-aboard-old-british-ship-killed-in-4.html | THE NELSON IS HOME AGAIN; None Aboard Old British Ship Killed in 4 Years of War | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/lindbergh-is-lauded-for-feats-in-pacific.html | LINDBERGH IS LAUDED FOR FEATS IN PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-big-ditch-reveals-its-secrets-now-the-story-can-be-told-of-what.html | The 'Big Ditch' Reveals Its Secrets; Now the story can be told of what the Panama Canal did to bring us victory. | True | By Sidney Shalett | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/one-of-hitherto-unpublished-pictures-of-adolf-hitler.html | ONE OF HITHERTO UNPUBLISHED PICTURES OF ADOLF HITLER | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/finds-wife-son-perished-veteran-returns-to-learn-they-died-in-north.html | FINDS WIFE, SON PERISHED; Veteran Returns to Learn They Died in North Dakota Storm | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/french-canteen-staff-feted.html | French Canteen Staff Feted | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/troth-of-miss-guignet-she-will-be-married-to-capt-nc-paden-of.html | TROTH OF MISS GUIGNET; She Will Be Married to Capt. N.C. Paden of Medical Corps | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/wisconsin-bows-to-middies-team-navy-back-attempting-to-elude-a.html | WISCONSIN BOWS TO MIDDIES TEAM; NAVY BACK ATTEMPTING TO ELUDE A BADGER AFTER INTERCEPTING PASS | True | By William D. Richardson Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mlle-de-gaulle-engaged-generals-daughter-fiancee-of-commandant-de.html | MLLE. DE GAULLE ENGAGED; General's Daughter Fiancee of Commandant de Boissieu | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/grace-executive-gets-passenger-traffic-post.html | Grace Executive Gets Passenger Traffic Post | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/letters-to-the-times-war-crime-discussed-doubtful-precedent-seen-in.html | Letters to The Times; War Crime Discussed Doubtful Precedent Seen in Move Against Individuals Medicine in New Zealand Merchant Seamen Deserving Potsdam Plan Debated Morgenthau and Baruch Proposals Viewed as Inadequate | True | KARL R. PRICE.SYDNEY GREENBIE.JAMES D. LUCKETT.FERDINAND A. HERMENS. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/dr-newcomb-in-carnegie-post.html | Dr. Newcomb in Carnegie Post | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/indiana-triumphs-over-pitt-19-to-0-pihos-and-taliaferro-star-as.html | INDIANA TRIUMPHS OVER PITT, 19 TO 0; Pihos and Taliaferro Star as Hoosiers Gain Seventh Victory in a Row STATISTICS OF THE GAME | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/sports-of-the-times-into-the-lions-den-defensive-flexibility-the-de.html | Sports of the Times; Into the Lions' Den Defensive Flexibility The de Luxe Plumbers | True | By Arthur Daley | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/armynavy-merger-opposed-by-nimitz-as-sea-power-curb-admiral-tells.html | ARMY-NAVY MERGER OPPOSED BY NIMITZ AS SEA POWER CURB; Admiral Tells Senate Hearing Study and Experience Caused Reversal of Earlier Views BARS SEPARATE AIR FORCE Pacific Fleet Commander Says It Is No More Justified Than a Special Submarine Agency Explains Reversal of Views OPPOSES A MERGER OF ARMY AND NAVY Only General Questions Asked Merger Alternatives Weighed Opinion Voiced to Staff Group Senators Clash Over Bomb | True | By W.h. Lawrence Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/russian-styles-on-display-at-relief-fashion-show.html | RUSSIAN STYLES ON DISPLAY AT RELIEF FASHION SHOW | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/window-cleaners-await-new-hooks-safer-bolts-are-required-in-many.html | WINDOW CLEANERS AWAIT NEW HOOKS; Safer Bolts Are Required in Many Buildings Before Panes Get Washed | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes: | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/treasure-chest-mans-creativeness.html | Treasure Chest; Man's Creativeness | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/contrasting-studies-of-pb-shelley-pb-shelley.html | Contrasting Studies of P.B. Shelley; P.B. Shelley | True | By Carlos Baker | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/lecture-to-newark-brokers.html | Lecture to Newark Brokers | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/employes-to-get-homes-buy-site-in-jersey-on-which-to-erect.html | EMPLOYES TO GET HOMES; Buy Site in Jersey on Which to Erect Non-Profit Structures | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/foe-fliers-briefed-oct-5-41-to-hit-us-fleet-on-dec-7-admiral-inglis.html | FOE FLIERS BRIEFED OCT. 5, '41, TO HIT U.S. FLEET ON DEC. 7, ADMIRAL INGLIS DISCLOSES; YAMAMOTO'S PLAN Japanese Fleet Set Out Ready to Turn Back if U.S. Met Tokyo Terms ATTACK ORDER GIVEN DEC. 5 Hawaii Landing Idea Weighed, Dropped, Says Inglis, Tracing Story From Enemy Data | True | By William S. White Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/grim-winter-marches-on-torn-europe-to-hundreds-of-thousands-of.html | Grim Winter Marches on Torn Europe; To hundreds of thousands of people it will mean a fight for survival; to all it will bring fear and foreboding. | True | By C.l. Sulzberger | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/argentinas-trade-with-us-speeds-up-our-export-controls-virtually.html | ARGENTINA'S TRADE WITH U.S. SPEEDS UP; Our Export Controls Virtually Lifted to Rush Latin Nation's Surplus Food to Europe | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/reconversion-record-early-volume-production-seen-as-top-problem-for.html | RECONVERSION RECORD; Early Volume Production Seen as Top Problem for Good of the Nation and World FULL PRODUCTION FOR RECONVERSION | True | By Russell Porter | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/realty-auctions-take-on-new-life-day-co-executive-cites-brisk.html | REALTY AUCTIONS TAKE ON NEW LIFE; Day Co. Executive Cites Brisk Bidding in Recent Sales as Sign of Upturn | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/about-paul-bunyan.html | About--; --PAUL BUNYAN | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/connecticut-victor-540-trojanowski-lifts-point-total-to-132-in-rout.html | CONNECTICUT VICTOR, 54-0; Trojanowski Lifts Point Total to 132 in Rout of Boston U. | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/away-for-the-first-of-armys-nine-touchdowns-against-penn-at.html | Away for the First of Army's Nine Touchdowns Against Penn at Philadelphia; CADETS REACH PEAK | True | By Allison Danzig Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/a-new-role-for-teachers.html | A New Role for Teachers | True | By Catherine MacKenzie | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/maine-sets-betting-record.html | Maine Sets Betting Record | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mitchel-field-test-set-against-bombers-today.html | Mitchel Field Test Set Against Bombers Today | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/other-new-fiction-fiction-fiction-other-new-fiction.html | Other New Fiction; Fiction Fiction Other New Fiction | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/sinatra-gets-unity-award.html | Sinatra Gets Unity Award | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-nation-deadlock-on-wages-managements-position-uaws-reaction-for.html | THE NATION; Deadlock on Wages Management's Position UAWs Reaction For a Labor Formula Conference Goals Money for UNRRA Peoples' Plight Trouble in Hawaii The Nation's Defenses New York's New Council | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/gossett-is-named-as-idaho-senator-governor-resigns-to-accept.html | GOSSETT IS NAMED AS IDAHO SENATOR; Governor Resigns to Accept Appointment, Giving State 2 Democrats in Upper House | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/third-hitandrun-fatality.html | Third Hit-and-Run Fatality | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/millarblakeslee.html | Millar--Blakeslee | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mme-hopekirk-has-pneumonia.html | Mme. Hopekirk Has Pneumonia | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/holiday-cargo-crew-safe-as-ship-hits-japanese-mine.html | Holiday Cargo, Crew Safe As Ship Hits Japanese Mine | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/elizabeth-spencer-wed-married-in-montclair-home-to-robert-clemens.html | ELIZABETH SPENCER WED; Married in Montclair Home to Robert Clemens Boone | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/fellowship-to-queens-girl.html | Fellowship to Queens Girl | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/welchheim.html | Welch--Heim | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/british-labor-seen-holding-to-gains-byelection-results-are-said-to.html | BRITISH LABOR SEEN HOLDING TO GAINS; By-Election Results Are Said to Confirm July Landslide -- Attlee Position Firmer | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/harvard-subdues-brown-by-14-to-7-lebart-tallies-on-intercepted-pass.html | HARVARD SUBDUES BROWN BY 14 TO 7; Lebart Tallies on Intercepted Pass to Win for Crimson in Final Period HARVARD DEFEATS BROWN BY 14 TO 7 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/new-palestine-policy-launched-by-britain-american-interest-in-a.html | NEW PALESTINE POLICY LAUNCHED BY BRITAIN; American Interest in a Middle East Settlement Is Regarded Hopefully Judgment Reserved Labor's Position Zionists, Arabs Disapprove | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/intangible-assets-as-tax-problem-usable-as-basis-of-valuation-of.html | INTANGIBLE ASSETS AS TAX PROBLEM; Usable as Basis of Valuation of Equity Invested Capital Under Revised Statute PAR VALUE NO MEASURE Old Formula for Proving Loss Under the Prohibition Law Followed in Ruling | True | By Godfrey N. Nelson | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/carpet-sells-for-2800-auction-of-the-flick-collection-yields-total.html | CARPET SELLS FOR $2,800; Auction of the Flick Collection Yields Total of $61,047 | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/jd-maynard-weds-betty-a-perryman-new-rochelle-couple-attended-by-8.html | J.D. MAYNARD WEDS BETTY A. PERRYMAN; New Rochelle Couple Attended by 8 at Their Marriage in Salem Baptist Church | True | Special to THE NEW YORK TIMES.Emery Sherrill | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/washington-downs-idaho.html | Washington Downs Idaho | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/air-priority-east-due-for-veterans-odt-expected-to-commandeer-70-of.html | AIR PRIORITY EAST DUE FOR VETERANS; ODT Expected to Commandeer 70% of Space to Speed Men Home for Holidays | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/more-about-the-war.html | More About the War | True | Lucas-Pritchard | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/8-officials-guard-at-yale-towne-general-manager-heads-group-as.html | 8 OFFICIALS GUARD AT YALE & TOWNE; General Manager Heads Group as Power-House Employes Desert Struck Plant Conference With Union Officials Meeting Called for Friday | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/an-annual-history-a-melange-an-award-winner-in-the-second-portrait.html | AN ANNUAL, HISTORY, A MELANGE; An Award Winner in the Second "Portrait of America" | True | By Edward Alden Jewell | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/metzgersmith.html | Metzger--Smith | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/nebraska-crushes-south-dakota-530-huskers-take-third-straight.html | NEBRASKA CRUSHES SOUTH DAKOTA, 53-0; Huskers Take Third Straight, Seizing Quick 21--0 Lead and Using Many Substitutes | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/troth-of-miss-virginia-howell.html | Troth of Miss Virginia Howell | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miss-mary-e-riddle-married-in-jersey-bride-of-lieut-col-j-richard.html | MISS MARY E. RIDDLE MARRIED IN JERSEY; Bride of Lieut. Col. J. Richard Frank Mills, Canadian Army, Medical Corps, in Manasquan ESCORTED BY HER FATHER Sister, Mrs. Louis H. Green, Is Matron of Honor--Couple to Reside in Toronto | True | Special to THE NEW YORK TIMES.Delar | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/8-killed-in-raf-crash-air-accident-is-fifth-reported-in-last-few.html | 8 KILLED IN RAF CRASH; Air Accident Is Fifth Reported in Last Few Days | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/iowa-rally-stops-minnesota-20-to-19-hawks-gain-first-conference.html | IOWA RALLY STOPS MINNESOTA, 20 TO 19; Hawks Gain First Conference Victory Since 1942 With 51-Yard Scoring Pass | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/two-worlds-meet-in-tense-palestine-this-nerve-center-of-the-middle.html | Two Worlds Meet in Tense Palestine; This nerve center of the Middle East is a land of contrasts and contradictions. | True | By Gene Currivan | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/industry-study-proposed-to-work-out-plan-to-guarantee-wage-based-on.html | Industry Study Proposed to Work Out Plan To Guarantee Wage Based on Productivity | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/gen-eisenhowers-wife-stricken-at-iowa-reunion-fear-pneumonia-mrs.html | Gen. Eisenhower's Wife Stricken At Iowa Reunion; Fear Pneumonia; MRS. EISENHOWER TAKEN ILL IN IOWA | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-openings.html | THE OPENINGS | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/picture-credits-109348522.html | PICTURE CREDITS | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/saxony-mines-nationalized.html | Saxony Mines Nationalized | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/unspoken-arguments-bolster-training-drive-physical-and-mental.html | UNSPOKEN ARGUMENTS BOLSTER TRAINING DRIVE; Physical and Mental Benefits and a Sense of Discipline Among Youths Are Factors Seldom Stressed WORLD INFLUENCE A STAKE As Europe Knows It A Basic Hostility Change Among Veterans? President's Influence | True | By Arthur Krock | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/roebling-names-rw-wood.html | Roebling Names R.W. Wood | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/armed-beats-first-fiddle-easily-in-pimlico-special-armed-35-defeats.html | Armed Beats First Fiddle Easily in Pimlico Special; Armed, 3-5, Defeats First Fiddle By 4 Lengths in Pimlico Special | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/tin-hats-of-1918-find-buyer.html | Tin Hats of 1918 Find Buyer | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/soldiers-sailors-exhibit-reception-opens-portrait-show-at-duveen.html | SOLDIERS, SAILORS EXHIBIT; Reception Opens Portrait Show at Duveen Art Galleries | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-veteran-outcome-of-legion-convention-opening-tomorrow-will-have.html | The Veteran; Outcome of Legion Convention Opening Tomorrow Will Have a Vital Part in Future of the Veterans | True | By Charles Hurd Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/10000-of-legion-swarm-to-chicago-reservations-made-at-hotels-for.html | 10,000 OF LEGION SWARM TO CHICAGO; Reservations Made at Hotels for Only 3,000—27th Annual Convention Opens Today | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/charlotte-l-coon-is-betrothed.html | Charlotte L. Coon Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/james-e-isherwood-attorney-exhead-of-american-legion-in.html | JAMES E. ISHERWOOD; Attorney, Ex-Head of American Legion in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/upswing-carries-manhattan-prices-near-tax-values-16-office.html | UPSWING CARRIES MANHATTAN PRICES NEAR TAX VALUES; 16 Office Buildings Sold in October for 132.5 Per Cent of Assessment Figure TRADING AT NEW PEAK 4,865 Properties Transferred in Ten Months of 1945-- Bring $371,166,280 Trading Up 20 Per Cent Office Buildings Bought | True | By Lee E. Cooper | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mamaroneck-wins-westchester-title-first-football-championship-goes.html | MAMARONECK WINS WESTCHESTER TITLE; First Football Championship Goes to Tigers in Downing Port Chester, 14-13 White Plains 26, New Rochelle 0 Gorton 20, Roosevelt 13 Pelham Mem. 45, Pleasantville 6 | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/concerning-the-village-of-gschaid-and-its-mountain.html | Concerning the Village of Gschaid, and Its Mountain | True | By W.h. Auden | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/new-crisis-looms-in-italys-cabinet-liberals-in-the-coalition-bitter.html | NEW CRISIS LOOMS IN ITALY'S CABINET; Liberals in the Coalition Bitter Over Nenni's Authority-- More Parties on Scene Liberals See Illegal Procedure Rival "Fronts" Created | True | BY Milton Bracker By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/son-born-to-mrs-hh-mills.html | Son Born to Mrs. H.H. Mills | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/figure-in-realty-company-changes.html | FIGURE IN REALTY COMPANY CHANGES | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/fight-for-control-of-big-inch-pipes-texas-and-new-york-groups-seek.html | FIGHT FOR CONTROL OF 'BIG INCH' PIPES; Texas and New York Groups Seek Lines for Supplying Gas to East Offer From Texans Arguments of Opposition Industry Group Reports | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/fete-tuesday-to-aid-paralysis-fund-here.html | FETE TUESDAY TO AID PARALYSIS FUND HERE | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/greatest-mystery-probing-pearl-harbor-technique-of-inquiry-series.html | 'Greatest Mystery'; Probing Pearl Harbor Technique of Inquiry Series of Alerts Was It an Ultimatum? | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/dr-wade-defends-school-situation-charges-misstatements-by-his.html | DR. WADE DEFENDS SCHOOL SITUATION; Charges Misstatements by His Critics--Class Sizes Much Reduced, He Insists Strayer Report Quoted Osborne Welcomes Address | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mich-state-routs-penn-state-330-spartans-air-attack-sparked-by.html | MICH. STATE ROUTS PENN STATE, 33-0; Spartans' Air Attack, Sparked by Reader and Huey, Overwhelms Lions | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/japan-will-need-trade-rebuilding-war-damage-has-battered-major.html | JAPAN WILL NEED TRADE REBUILDING; War Damage Has Battered Major Industries to Fraction of Former Capacity SOME STOCKS ARE ON HAND Food Shortage Is Most Critical Problem at Present and Creates Import Plea Japan Led World in Textiles Exportable Stocks Available Plans Not Yet Authorized Riots Show Grave Situation Food Factories Taken by Russians Matsuoka Takes Poison | True | By Burton Crane By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/french-swimming-ace-drowned.html | French Swimming Ace Drowned | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/people-who-read-and-write-reenter-mr-dreiser.html | People Who Read and Write; Re-enter Mr. Dreiser | True | By John K. Hutchens | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/blockfronts-sold-on-varick-street-and-riverside-dr-brown-takes.html | BLOCKFRONTS SOLD ON VARICK STREET AND RIVERSIDE DR.; Brown Takes Large Industrial Property Now Occupied by the Government TAX VALUE IS $700,000 Old Paterno-Campagna Holdings With 61 Suites on WestSide Go to Goodman | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/education-in-review-broad-international-coordination-is-sought.html | EDUCATION IN REVIEW; Broad International Coordination Is Sought Under Constitution Adopted at London | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/girls-club-drive-raises-50000.html | Girls Club Drive Raises $50,000 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/events-today.html | Events Today | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/poems-and-echoes.html | Poems and Echoes | True | By W.b.c. Watkins | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/a-shaft-for-roosevelt-ground-will-be-broken-for-warm-springs.html | A SHAFT FOR ROOSEVELT; Ground Will Be Broken for Warm Springs Memorial Thanksgiving | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mrs-mary-t-norton-in-hospital.html | Mrs. Mary T. Norton in Hospital | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/bomb-injures-cuban-policeman.html | Bomb Injures Cuban Policeman | True | By Cable To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/british-eye-5day-week-unions-will-press-for-industrial-reform.html | BRITISH EYE 5-DAY WEEK; Unions Will Press for Industrial Reform, Citrine Says | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/officer-in-waves-wed-to-dr-ellis-lieut-elizabeth-watson-bride-of.html | OFFICER IN WAVES WED TO DR. ELLIS; Lieut. Elizabeth Watson Bride of Yale Alumnus, Fellow in Surgery at Mayo Clinic | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/hollywood-bulletins-the-winners-tilting-at-the-windmill-report-from.html | HOLLYWOOD BULLETINS; The Winners Tilting at the Windmill REPORT FROM THE WEST Sleight of Hand | True | By Fred Stanley | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/dewey-trip-spurs-harmony-in-party-appears-to-have-succeeded-in.html | DEWEY TRIP SPURS HARMONY IN PARTY; Appears to Have Succeeded in Rebuilding Political Fences in West of State HE PRAISES LEGISLATORS Talks Have Color of Campaign Rallies--Hanley for Ticket in '46 Indicated at Perry | True | By Leo Egan Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mail-gifts-cards-early-goldman-issues-warning-for-overseas.html | MAIL GIFTS, CARDS EARLY; Goldman Issues Warning for Overseas Destinations | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/princetons-bicentennial.html | PRINCETON'S BICENTENNIAL | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/franco-co-franco-co.html | Franco & Co.; Franco & Co. | True | By R.l. Duffus | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/town-house-modernized-brownstone-on-west-55th-street-converted-to.html | TOWN HOUSE MODERNIZED; Brownstone on West 55th Street Converted to Apartments | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/horse-show-at-scarsdale-new-york-guard-to-gain-from-boulder-brook.html | HORSE SHOW AT SCARSDALE; New York Guard to Gain From Boulder Brook Club's Event | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/autumn-in-the-capital-the-golden-days-of-fall-are-the-season-of.html | Autumn in the Capital; The golden days of fall are the season of Washington's social harvest and idle strollers. | True | By Lewis Wood | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/allies-bar-trial-of-son-of-krupp-objection-by-britisih-prevails.html | ALLIES BAR TRIAL OF SON OF KRUPP; Objection by British Prevails-- French and Russians Protest --Delay Foreseen British Block Move on Krupp Krupp Attorney Jubilant Ruse by Hess Implied Russia Seeks 15-Day Delay | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/record-output-set-by-stamping-mills-industry-now-geared-to-work-at.html | RECORD OUTPUT SET BY STAMPING MILLS; Industry Now Geared to Work at Peak Pre-War Capacity on Durable Goods | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/arabs-jews-study-answer-to-bevin-no-compromise-by-either-side-in.html | ARABS, JEWS STUDY ANSWER TO BEVIN; No Compromise by Either Side in Palestine Is Expected-- Tel Aviv Dead Total 7 Sobering Effect Noticed Troops Aid Expectant Mothers Delegation Reaches London | True | By Gene Currivan By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/army-soccer-victor-20.html | Army Soccer Victor, 2-0 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-rover-boys-on-a-bender.html | The Rover Boys on a Bender | True | By Wolcott Gibbs | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/von-papens-son-released.html | Von Papen's Son Released | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/trio-plays-chamber-musicpreparing-for-the-sibelius-festival-concert.html | Trio Plays Chamber Music-- Preparing for the Sibelius Festival Concert | True | Larry Gordon | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/kusserow-lion-ace-lou-runs-44-yards-for-tallyalso-counts-on-54yard.html | KUSSEROW LION ACE; Lou Runs 44 Yards for Tally--Also Counts on 54-Yard Aerial Play TOUCHDOWN FOR ROSSIDES His Pass Accounts for Another --Princeton Crosses Near End on Buglioli Toss | True | By Louis Effrat Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/deportations-of-germans-add-to-europes-troubles-allies-having-taken.html | DEPORTATIONS OF GERMANS ADD TO EUROPE'S TROUBLES; Allies, Having Taken Care of Millions of 'Displaced Persons,' Try to Stop Them | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/wake-forest-nips-no-carolina-1413-nick-and-bo-sacrinty-star-for.html | WAKE FOREST NIPS NO. CAROLINA, 14-13; Nick and Bo Sacrinty Star for Deacons as Tar Heels Are Upset Before 20,000 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/namm-holds-jobs-are-chief-gi-worry-home-from-stay-abroad-says-he.html | NAMM HOLDS JOBS ARE CHIEF GI WORRY; Home From Stay Abroad Says He told Them Retailers Will Welcome Them in That Field NAMM HOLDS JOBS ARE CHIEF GI WORRY | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/nana-bryant.html | Nana Bryant | True | Lucas-Pritchard | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/grand-lodge-of-masons-to-meet.html | Grand Lodge of Masons to Meet | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/ucla-checks-st-marys-13-to-7-87000-see-bruins-score-in-closing.html | U.C.L.A. CHECKS ST. MARY'S, 13 TO 7; 87,000 See Bruins Score in Closing Minutes to Hand Gaels Initial Defeat Bruins Trail at Half U.C.L.A. CHECKS ST. MARY'S, 13 TO 7 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/search-for-goods-pushed-by-buyers-record-inflow-played-by-tight.html | SEARCH FOR GOODS PUSHED BY BUYERS; Record Inflow Played by Tight Hotel Situation, Shortages, Crowded Showrooms | True | By Thomas F. Conroy | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/composer-honored.html | Composer Honored | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/catholic-bishops-hit-power-politics-they-call-big-3-peace-pattern.html | CATHOLIC BISHOPS HIT POWER POLITICS; They Call Big 3 Peace Pattern 'Disappointing'--Unilateral Acts of Russia Assailed CATHOLIC BISHOPS HIT POWER POLITICS Profound Differences TEXT OF BISHOPS STATEMENT Return to Power Politics Polish, Balkan Issues Relief Urged on Congress Our Grave Responsibility | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/west-points-head-undecided-on-bowl.html | West Point's Head Undecided on Bowl | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/debut-made-here-by-miss-andreas-sopranos-program-includes-three.html | DEBUT MADE HERE BY MISS ANDREAS; Soprano's Program Includes Three Seldom-Heard Works in Her Bow at Town Hall | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/color-for-a-dull-month-around-the-garden-special-tulips-for-spring.html | Color for a Dull Month; AROUND THE GARDEN Special Tulips For Spring Planting The Standard Vine Greenhouse Flowers Rest for Cactus Harvest Arrangements | True | Gottscho-SchleisnerBy Dorothy H. Jenkins | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/kathe-kollwitz-friend-of-humanity-an-exhibition-of-the-late-artists.html | Kathe Kollwitz: Friend of Humanity; An exhibition of the late artist's works recalls an epic of struggle and courage. | True | By Howard Devree | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/army-bandsmen-eye-future-of-art-on-getting-mad.html | ARMY BANDSMEN EYE FUTURE OF ART; On Getting Mad | True | Sgt. JOE EGER, AAF Band.GEORGE KING RAUDENBUSH. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/greeks-resentful-of-allies-actions-minister-of-information-here.html | GREEKS RESENTFUL OF ALLIES' ACTIONS; Minister of Information Here Protests Readiness of U.S. to Recognize Albania | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/bargain-with-birds-food-and-shelter-offered-early-lure-them-to-stay.html | BARGAIN WITH BIRDS; Food and Shelter, Offered Early, Lure Them to Stay and Destroy Grubs A Ball of Suet Unwelcome Guests | True | By Lyall Hutton Hill | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/wool-study-is-asked-before-british-loan.html | WOOL STUDY IS ASKED BEFORE BRITISH LOAN | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mrs-m-newcomb-jh-auerbach-wed-daughter-of-sculptor-is-bride-of-navy.html | MRS. M. NEWCOMB, J.H. AUERBACH WED; Daughter of Sculptor Is Bride of Navy Ex-Officer, Former Stock Exchange Member | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/de-gaulle-offers-to-try-once-more-puts-decision-on-presidency-up-to.html | DE GAULLE OFFERS TO TRY ONCE MORE; Puts Decision on Presidency Up to Assembly--3 Parties Differ on Solution | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/veterans-watch-bond-drive.html | Veterans Watch Bond Drive | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miss-mollie-lee-becomes-a-bride-bride-engaged-girl.html | MISS MOLLIE LEE BECOMES A BRIDE; BRIDE, ENGAGED GIRL | True | White | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/helen-u-mooney-is-married.html | Helen U. Mooney Is Married | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/events-in-the-world-of-music-hindemith-festival-at-the-juilliard-to.html | EVENTS IN THE WORLD OF MUSIC; Hindemith Festival at the Juilliard to Celebrate Composer's Birthday | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-dance-on-ballet-theatreii-iva-kitchell.html | THE DANCE: ON BALLET THEATRE--II; Iva Kitchell | True | By John Martin | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/artisan.html | Artisan | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/a-visit-with-paul-paray-largest-orchestra-shoestring-basis-fight.html | A VISIT WITH PAUL PARAY; Largest Orchestra Shoestring Basis Fight for Ideals | True | By Olin Downes | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/schellconnors.html | Schell--Connors | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/in-japan.html | IN JAPAN | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/some-reflections-two-new-films-from-europe-hark-back-to-the-war-in.html | SOME REFLECTIONS; Two New Films From Europe Hark Back To the War in Mingled Moods Star Bright The Child Mind | True | By Bosley Crowther | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-sunday-evening-hour-presents.html | 'The Sunday Evening Hour' Presents | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-game-of-war-is-still-a-favorite-in-germany.html | THE GAME OF WAR IS STILL A FAVORITE IN GERMANY | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/britains-colonies-held-peril-to-us-colmccormick-urges-freedom-for.html | BRITAIN'S COLONIES HELD PERIL TO US; Col.McCormick Urges Freedom for Islands Near Us Lest They Serve for Attack | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mgregor-is-dead-hong-kong-justice-sir-atholl-continued-as-judge-for.html | M'GREGOR IS DEAD; HONG KONG JUSTICE; Sir Atholl Continued as Judge for 3 Years in Internment Camp-- Was on Way Home | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/lets-finish-the-job.html | "Let's Finish the Job" | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/russians-trounce-cardiff-at-soccer.html | Russians Trounce Cardiff at Soccer | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/burkevan-cleef.html | Burke--Van Cleef | True | Special to THE NEW YORK TIMES. | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/syracuse-assembly-vote-set.html | Syracuse Assembly Vote Set | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/scarcity-rules-marts-overrun-by-buyers.html | SCARCITY RULES MARTS OVERRUN BY BUYERS | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/china-reds-tighten-manchurian-grip-chungking-uneasy-over-failure-to.html | CHINA REDS TIGHTEN MANCHURIAN GRIP; Chungking Uneasy Over Failure to Set Up Administration in Northeast Zone RUSSIA'S POSITION EYED Newspaper Wants to Know Why Government Cannot Land Its Troops at Dairen | True | By Tillman Durdin By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/urges-newsprint-freeing-house-subcommittee-asks-cpa-to-end-all.html | URGES NEWSPRINT FREEING; House Subcommittee Asks CPA to End All Curbs Dec. 31 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miss-liberty-honored-for-job-well-done.html | MISS LIBERTY HONORED FOR JOB WELL DONE | True | The New York Times | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/abraham-lincoln-and-the-irrepressible-conflict-abraham-lincoln.html | Abraham Lincoln and the "Irrepressible Conflict"; Abraham Lincoln | True | By Henry Steele Commager | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/newark-investors-buy-16-parcels-35acre-farm-in-monmouth-co-soldhome.html | NEWARK INVESTORS BUY 16 PARCELS; 35-Acre Farm in Monmouth Co. Sold--Home Deals in Nutley, Orange, Fanwood | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/notre-dame-seizes-breaks-to-win-347-49500-see-irish-cash-their.html | NOTRE DAME SEIZES BREAKS TO WIN, 34-7; 49,500 See Irish Cash Their Scoring Chances and Stop Northwestern Threats GOMPERS CROSSES TWICE Wildcats Shut Out Until last Quarter, When They Smash 77 Yards to Touchdown STATISTICS OF THE GAME Irish Play Heads-Up Game Fumble Sets Up Score | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/dali-and-sandoz-at-craven-castle.html | Dali and Sandoz at Craven Castle | True | By Russell Maloney | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/for-younger-readers-home-lover-war-summer-tenfoot-train-shropshire.html | For Younger Readers; Home Lover War Summer Ten-Foot Train Shropshire Twins Track-Jumper | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-webbs-and-social-evolution-a-veteran-liberal-recalls-their.html | THE WEBBS AND SOCIAL EVOLUTION; A Veteran Liberal Recalls Their Years Of Devotion to Work--and Each Other The Webbs--and Mr. Shaw The Webbs--and Mr. Shaw | True | By George Bernard Shaw London (BY WIRELESS.) | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/bank-sets-insurance-sale-mark.html | Bank Sets Insurance Sale Mark | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/opa-makes-cost-absorption-issue-in-fight-on-inflation-agency.html | OPA MAKES 'COST ABSORPTION' ISSUE IN FIGHT ON INFLATION; Agency Rejects the Demands of Auto Dealers Seeking a Rise in Price of Cars Where to Stop Inflation Selling Easier Most Pressing Problems Items Recently Freed Three Principles | True | By Walter H. Waggoner | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/substantial-rise-urged-connecticut-cio-council-also-backs.html | 'SUBSTANTIAL' RISE URGED; Connecticut CIO Council Also Backs Minimum-Pay Proposal | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/michigans-passes-trip-purdue-2713-freshman-elliott-tosses-for-3.html | MICHIGAN'S PASSES TRIP PURDUE, 27-13; Freshman Elliott Tosses for 3 Touchdowns and Scores Once Through Line Teninga Out With Injury MICHIGAN'S PASSES TRIP PURDUE, 27-13 Renner Intercepts Pass STATISTICS OF THE GAME | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/chest-books-enjoyed-by-children-abroad.html | 'CHEST' BOOKS ENJOYED BY CHILDREN ABROAD | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/showdown-is-set-on-cost-absorption-furniture-trade-opa-making.html | SHOWDOWN IS SET ON COST ABSORPTION; Furniture Trade, OPA Making Separate Surveys for Parley in Washington Dec. 4 SHOWDOWN IS SET ON COST ABSORPTION | True | By Joseph M. Graham | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/new-sale-pending-at-substantial-profit-on-business-property-at-572.html | New Sale Pending at Substantial Profit On Business Property at 572 Fifth Ave. | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the campus and in the Classroom WELLESLEY--Library HAMILTON--Architecture and Art WILLIAMS--Honor System BROWN--New High GEORGIA TECH--Increase KENTUCKY--Enrollment DELTA TEACHERS--Library Quiz YALE-Housing Exhibit OKLAHOMA--Veterans MINNESOTA--Admission MARSHALL--Forum SWEET BRIAR--Scholarship RUSSELL SAGE--Pacific Isles | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/children-present-show-put-on-international-event-at-the-womens.html | CHILDREN PRESENT SHOW; Put On International Event at the Women's Exposition | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/german-time-now-uniform.html | German Time Now Uniform | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-best-thanksgiving-ever-perhaps-grandfather-exaggerated-a-bit.html | 'The Best Thanksgiving Ever'; Perhaps Grandfather exaggerated a bit, but there is no doubt that Aunt Martha's roosters and pies were good. | True | By John Gould | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/a-distinguished-naval-officer.html | A Distinguished Naval Officer | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/russell-sherman-15-gives-a-piano-recital.html | RUSSELL SHERMAN, 15, GIVES A PIANO RECITAL | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/tanner-3-other-finns-released-from-jail.html | TANNER, 3 OTHER FINNS RELEASED FROM JAIL | True | By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mrs-merrill-leaves-for-uruguay.html | Mrs. Merrill Leaves for Uruguay | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/party-for-little-mothers-group.html | Party for Little Mothers Group | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/nuptials-are-held-for-patricia-breen-she-wears-a-victorian-style.html | NUPTIALS ARE HELD FOR PATRICIA BREEN; She Wears a Victorian Style Gown at Marriage to Major W.W. Farris Jr., Army | True | Ira L. Hill | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/seasonal-arrangement.html | Seasonal Arrangement | True | Richard Averill Smith. Arrangement by Mrs. William Stickles. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/virginia-in-front-400-cavaliers-beat-ocena-naval-air-stations.html | VIRGINIA IN FRONT, 40-0; Cavaliers Beat Ocena Naval Air Station's Eleven | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/3527-fpha-homes-transferred-to-vets.html | 3,527 FPHA HOMES TRANSFERRED TO 'VETS' | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/goldstein-insists-on-free-palestine-will-fight-any-policy-of-the.html | GOLDSTEIN INSISTS ON FREE PALESTINE; Will Fight Any Policy of the British in Barring Jews, Zionist Head Says British Policy Is Blamed Hopes Truman Will Act By Mutual Consent | True | By Albert J. Gordon Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/an-appeal-to-sanity.html | AN APPEAL TO SANITY | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/french-assembly-faced-with-first-cabinet-crisis-de-gaulles-move-to.html | FRENCH ASSEMBLY FACED WITH FIRST CABINET CRISIS; De Gaulle's Move to Resign Brings Showdown With the Powerful Communist Group De Gaulle's Counter-Move Broad Division Threatened | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/salazars-victory-seen-as-expensive-portuguese-who-vote-today-sneer.html | SALAZAR'S VICTORY SEEN AS EXPENSIVE; Portuguese Who Vote Today Sneer at Prospective Result as Offspring of Trickery | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/w-frank-james-dead-excongressman-72.html | W. FRANK JAMES DEAD; EX-CONGRESSMAN, 72 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/power-plant-packaged-scale-model-is-developed-by-ge-for-college.html | POWER PLANT 'PACKAGED'; Scale Model Is Developed by GE for College Engineering Studies | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/pageant-of-new-wallpapers.html | Pageant of New Wallpapers | True | By Mary Roche | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/bulgaria-to-vote-despite-protests-us-note-and-opposition-plea-for.html | BULGARIA TO VOTE DESPITE PROTESTS; U.S. Note and Opposition Plea for Delay Ignored--Regime Asks Big Turnout Today Bulgarian Premier to Reply Cabinet Meets in Emergency Britain Limits Budapest Step | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/texts-of-de-gaulle-letter-and-speech.html | Texts of de Gaulle Letter and Speech | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/war-peace-and-some-symbolism-in-two-media-native-soil-exotics.html | WAR, PEACE AND SOME SYMBOLISM; In Two Media Native Soil Exotics | True | By Howard Devree | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/westchester-homes-find-many-buyers.html | WESTCHESTER HOMES FIND MANY BUYERS | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/in-remodeling-job.html | IN REMODELING JOB | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/10000-postal-robbery-4-philadelphia-policemen-charged-with-neglect.html | $10,000 POSTAL ROBBERY; 4 Philadelphia Policemen Charged With Neglect of Duty | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mugging-suspect-held-in-high-bail-25000-set-after-beldock-makes.html | 'MUGGING' SUSPECT HELD IN HIGH BAIL; $25,000 Set After Beldock Makes Plea in Alleged Attack on Brooklyn Girl | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/debutantes-will-aid-benefit-at-ice-show.html | DEBUTANTES WILL AID BENEFIT AT ICE SHOW | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/oppidan-of-etona-best-smooth-foxterrier-triumphs-in-philadelphia.html | OPPIDAN OF ETONA BEST; Smooth Foxterrier Triumphs in Philadelphia Dog Show | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/nut-trees-to-plant-chinese-chestnut-walnut-and-hickory-provide.html | NUT TREES TO PLANT; Chinese Chestnut, Walnut and Hickory Provide Beauty, Shade and Food Luxurious Foliage Trees for Planting Chinese Chestnut Varieties | True | By L.h. MacDaniels New York State College of Agriculture | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miss-p-carpenter-is-wed-to-captain-former-oss-aide-married-to-capt.html | MISS P. CARPENTER IS WED TO CAPTAIN; Former OSS Aide Married to Capt. R.H. Andrews, Army, in Scarborough Church Porges--Bell | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/hartmanenglander.html | Hartman--Englander | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/george-bellows-and-others.html | GEORGE BELLOWS AND OTHERS | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mrs-ea-baldwin-bride-of-hh-pike-coanboaz.html | MRS. E.A. BALDWIN BRIDE OF H.H. PIKE; Coan--Boaz | True | Special to THE NEW YORK TIMES.The New York Times Studio | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/educators-propose-antidotes-for-bias.html | EDUCATORS PROPOSE ANTIDOTES FOR BIAS | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/miss-betty-wilson-affianced.html | Miss Betty Wilson Affianced | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/democrats-hold-firm-council-grip-as-vote-count-ends-take-14-seats.html | DEMOCRATS HOLD FIRM COUNCIL GRIP AS VOTE COUNT ENDS; Take 14 Seats, Republicans 3, With Communists, Liberals and Labor 2 Each SHARKEY DUE TO KEEP JOB But Mrs. Earle May Yield Post as the Minority Leader --Isaacs Mentioned DEMOCRATS HOLD FIRM COUNCIL GRIP | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/letters-20000000-japanese.html | Letters; 20,000,000 JAPANESE | True | CHRIS. KINSELLA. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/reich-experts-identified-scientists-brought-here-said-to-have.html | REICH EXPERTS IDENTIFIED; Scientists Brought Here Said to Have Worked on V-Weapons | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/hl-smith-is-paris-legion-chief.html | H.L. Smith Is Paris Legion Chief | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/sea-captain-tells-of-his-fight-for-rights-as-prisoner-of-war-three.html | Sea Captain Tells of His Fight For Rights as Prisoner of War; Three Years a Captive After Ship Was Sunk, He Recalls Japanese Barbarity and Calculated Humiliation of Foes Put on a "Safe" Course Shifted to German Tanker Special Jail for Captain | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/peace-hope-placed-in-education-body-oxford-vice-chancellor-holds.html | PEACE HOPE PLACED IN EDUCATION BODY; Oxford Vice Chancellor Holds New Organization Must Find Philosophy to Banish War Common Basis Is Object Dedicated to Peace | True | By Benjamin Fine By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/labor-leaders-divide-on-fundamental-issues-conference-brings-out.html | LABOR LEADERS DIVIDE ON FUNDAMENTAL ISSUES; Conference Brings Out the Hostility of CIO to AFL and Lewis | True | By Louis Stark | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/costa-rican-minister-resigns.html | Costa Rican Minister Resigns | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/odwyer-mrs-roosevelt-to-speak.html | O'Dwyer, Mrs. Roosevelt to Speak | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/international-harvester-workers-vote-to-strike-in-eleven-plants-of.html | International Harvester Workers Vote To Strike in Eleven Plants of Four States; Packing Workers Ballot Operators' Strike Voted | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/pen-firm-loses-delaware-suit.html | Pen Firm Loses Delaware Suit | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/wings-top-leafs-65-detroit-wins-though-stewart-of-toronto-gets-four.html | WINGS TOP LEAFS, 6-5; Detroit Wins Though Stewart of Toronto Gets Four Goals | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/texas-aerials-vanquish-texas-christian-20-to-0.html | Texas Aerials Vanquish Texas Christian, 20 to 0 | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/yale-overwhelms-coast-guard-416-victory-is-500th-for-elis-in-73.html | YALE OVERWHELMS COAST GUARD, 41-6; Victory is 500th for Elis in 73 Years of Competition-- 10,000 Watch Contest BILL PENN SCORING STAR Halfback Gets 3 Touchdowns, Scannell One--Two Others Made on Long Passes STATISTICS OF THE GAME Fake Lateral Clicks Recover Fumble on 29 | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/builders-purchase-woodmere-acreage.html | BUILDERS PURCHASE WOODMERE ACREAGE | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/atomic-plan-will-russia-agree-the-setting-1-the-proposals.html | Atomic Plan; Will Russia Agree? The Setting (1) The Proposals Viewpoints on Secrecy THE CONTROL COMMISSION: For Peaceful Use (2) The Big Three Bid Three Positions Prospects for Action | True | Harris & EwingInternational (U.S. Army)The New York Times (U.S. Signal Corps) | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/a-matter-of-fact.html | A Matter Of Fact | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/best-promotions-in-week-misses-crocheted-hats-in-lead-meyer-both.html | BEST PROMOTIONS IN WEEK; Misses' Crocheted Hats in Lead, Meyer Both Reports | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/giants-groomed-for-aerial-bid-against-detroit-eleven-today-hovious.html | Giants Groomed for Aerial Bid Against Detroit Eleven Today; Hovious Help Expected by New Yorkers in Game With the Lions at Polo Grounds-- Sulaitis, Cuff, Filipowicz Set | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/tenyear-soil-plan.html | TEN-YEAR SOIL PLAN | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/mnutt-asks-heed-to-the-philippines.html | M'NUTT ASKS HEED TO THE PHILIPPINES | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/atom-bomb-becoming-no-1-political-problem-task-handed-to-united.html | ATOM BOMB BECOMING NO. 1 POLITICAL PROBLEM; Task Handed to United Nations Body Will Bring First Real Test of New World Organization RUSSIAN REACTION AWAITED Reasons for Secrecy The Other Position Case of Poison Gas Agreement Is possible | True | By Edwin L. James | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/peoples-lobby-asks-office-in-white-house.html | People's Lobby Asks Office in White House | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/armynavy-merger-battle-reaches-intensive-stage-top-commanders-of.html | ARMY-NAVY MERGER BATTLE REACHES INTENSIVE STAGE; Top Commanders of Unified Forces Focus Split of Services on Issue Halsey's Solution Principal Proposals One Chief of Staff Resources Board | True | By Sidney Shalett | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/envoy-to-belgium-will-resign-soon-ambassador-sawyer-to-seek-new.html | ENVOY TO BELGIUM WILL RESIGN SOON; Ambassador Sawyer to Seek New Loans for Brussels-- May Run for Senator 'Belgium Fundamentally Sound Sawyer May Run for Senator | True | By David Anderson By Wireless To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/argentina-names-uno-delegate.html | Argentina Names UNO Delegate | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/opa-newcar-prices-slated-tomorrow.html | OPA NEW-CAR PRICES SLATED TOMORROW | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/lsu-field-goal-tops-ga-tech-97-knight-kicks-in-final-minutes-after.html | L.S.U. FIELD GOAL TOPS GA. TECH, 9-7; Knight Kicks in Final Minutes After Rivals Gain Lead on 84-Yard Drive | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/hannegan-says-republicans-are-trying-to-smear-the-memory-of.html | Hannegan Says Republicans Are Trying To Smear the Memory of Roosevelt | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/millicent-m-roberts-a-prospective-bride.html | MILLICENT M. ROBERTS A PROSPECTIVE BRIDE | True | Ira L. Hill | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/agree-on-missouri-plans-army-federal-group-and-basin-states-discuss.html | AGREE ON MISSOURI PLANS; Army, Federal Group and Basin States Discuss Reclamation | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/strike-halts-dead-at-cemetery-gate-chicago-gravediggers-allow.html | STRIKE HALTS DEAD AT CEMETERY GATE; Chicago Gravediggers Allow Mourners to Take Coffins on Shoulders to Vault | True | Special to THE NEW YORK TIMES. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/alaska-highway-plans-in-the-alaska-wilderness.html | ALASKA HIGHWAY PLANS; In the Alaska Wilderness | True | By James Montagnesherbert C. Lanks | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/peace-clause-set-for-union-pacts-impartial-umpire-system-is-drafted.html | PEACE CLAUSE SET FOR UNION PACTS; Impartial Umpire System Is Drafted for Likely Adoption by the Labor Conference NO ACTION ON WAGE RISES Subcommittee Fails to Report and Murray Plans to Press CIO Appeal on the Floor Wage Issue Still Sidetracked Prospects of Committee Action | True | By Joseph A. Loftus Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 697861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/rosenwald-backs-palestine-inquiry.html | ROSENWALD BACKS PALESTINE INQUIRY | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/dogwood.html | DOGWOOD | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/victory-services-set-childcare-agencies-will-join-in-a-mass-on.html | VICTORY SERVICES SET; Child-Care Agencies Will Join in a Mass on Thanksgiving | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/the-rugged-path-robert-e-sherwoods-first-play-in-five-years-deals.html | 'THE RUGGED PATH'; Robert E. Sherwood's First Play in Five Years Deals With the Late War | True | By Lewis Nichols | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/terrible-strike-being-forced-on-us-thomas-tells-uaw-he-calls-on.html | 'TERRIBLE STRIKE' BEING FORCED ON US, THOMAS TELLS UAW; He Calls on Union to Maintain 'Complete and Orderly Discipline' if a Tie-Up Comes BLAMES 'CLIQUE IN GM 200 Men of Company's Locals Gather in Detroit to Discuss Strategy in Wage Fight Says the Showdown Nears THOMAS SAYS GM IS FORCING STRIKE GM Policy Laid to Tax Refund Formal Rejection of 10% Rise Economist's Views Assailed Text of the Thomas Editorial Lays All to "Little Group" | True | By Walter W. Ruch Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/veteran-influx-feared-in-alaska-governor-warns-on-disappointments.html | VETERAN INFLUX FEARED IN ALASKA; Governor Warns on Disappointments Since Territory OffersLimited Opportunity | True | By Frederick Graham Special To the New York Times. | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/margaret-stapleton-is-wed.html | Margaret Stapleton Is Wed | True | | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/recollections-of-jerome-kern-a-colleague-writes-of-youthful-days.html | RECOLLECTIONS OF JEROME KERN; A Colleague Writes of Youthful Days With the Late Composer Work With Wodehouse Puckish Fancies Film Biography | True | By Guy Bolton | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/literary-souvenirs.html | Literary Souvenirs | True | By H.i. Brock | C1B 697861 |
| 1945-11-18 | 1945-11-18 | https://www.nytimes.com/1945/11/18/archives/w-and-m-on-top-257-scores-early-to-beat-merchant-marine-academy.html | W. AND M. ON TOP, 25-7; Scores Early to Beat Merchant Marine Academy Eleven | True | | C1B 697861 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/new-friends-hear-substitute-group.html | NEW FRIENDS HEAR SUBSTITUTE GROUP | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/church-seen-as-a-unit-moldenhawer-asserts-common-faith-makes-for.html | CHURCH SEEN AS A UNIT; Moldenhawer Asserts Common Faith Makes for Oneness | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/rayon-producer-to-expand-output-tennessee-eastman-corporation-will.html | RAYON PRODUCER TO EXPAND OUTPUT; Tennessee Eastman Corporation Will Spend $10,000,000in Two-Year ProgramPRODUCTION TO RISE 30%Like Increase Is Planned forCellulose Ester Plastic--2,000Workers to Be Added DRUG SALES RISE SEEN Survey Indicates 1944 Levels Will Be Exceeded for Five Years G.E. Sells Fixture Business RAYON PRODUCER TO EXPAND OUTPUT Arnold Heads Nash Michigan Research Group Formed Candy Company Expanding | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/consolidate-export-sales.html | Consolidate Export Sales | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/hitrun-driver-kills-girl-5.html | Hit-Run Driver Kills Girl, 5 | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/jean-lyon-fiancee-of-captain-in-army-north-carolina-u-alumna-will.html | JEAN LYON FIANCEE OF CAPTAIN IN ARMY; North Carolina U. Alumna Will Be Bride of William George Thomas 3d in January Jones--Montgomery Mercelis--Phillips | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/arctic-help-urged-by-flying-bishop-guest-preacher-here-tells-of.html | ARCTIC HELP URGED BY 'FLYING BISHOP'; Guest Preacher Here Tells of Changes in His Diocese Brought by War | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/consumer-coops-coordinate.html | Consumer Co-ops Coordinate | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/party-post-for-jane-hamilton.html | Party Post for Jane Hamilton | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/7-more-city-aides-file-resignations-mayor-announces-action-and.html | 7 MORE CITY AIDES FILE RESIGNATIONS; Mayor Announces Action and Praises All--Walsh, Carey, M'Gahen Among Them | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/named-branch-manager-by-us-rubber-company.html | Named Branch Manager By U.S. Rubber Company | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/the-safety-council.html | THE SAFETY COUNCIL | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/sockman-foresees-widespread-revival.html | SOCKMAN FORESEES WIDESPREAD REVIVAL | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/checked-for-athome-wear.html | CHECKED FOR AT-HOME WEAR | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/textron-to-redeem-issue.html | Textron to Redeem Issue | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/eagles-set-back-steelers-by-306-van-buren-scores-twice-for.html | EAGLES SET BACK STEELERS BY 30-6; Van Buren Scores Twice for Philadelphia--His Fumble Leads to Losers' Tally Score Set Up by Warren Steele Goes 41 Yards | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/detroit-titans-on-top-defeat-st-louis-u-eleven-270-for-fifth.html | DETROIT TITANS ON TOP; Defeat St. Louis U. Eleven, 27-0, for Fifth Victory of Season | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/news-of-food-suggestions-for-stuffing-and-roasting-a-large-whole.html | News of Food; Suggestions for Stuffing and Roasting A Large Whole Turkey for the Holiday | True | By Jane Nickerson | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/sports-of-the-times-the-monday-morning-quarterback-philadelphia.html | Sports of the Times; The Monday Morning Quarterback Philadelphia Story The Wrong State | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/iva-kitchell-seen-in-dance-program.html | IVA KITCHELL SEEN IN DANCE PROGRAM | True | By John Martin | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/to-improve-steel-plant.html | To Improve Steel Plant | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/the-pearl-harbor-inquiry.html | THE PEARL HARBOR INQUIRY | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/booksauthors.html | Books--Authors | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/churchill-back-in-britain.html | Churchill Back in Britain | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/victory-ball-to-aid-college-fund.html | Victory Ball to Aid College Fund | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/fair-trade-group-will-meet.html | Fair Trade Group Will Meet | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/luke-lea-tried-to-kidnap-kaiser-former-senator-publisher-dies-at.html | LUKE LEA, TRIED TO KIDNAP KAISER; Former Senator, Publisher Dies at 66--Led Expedition to Seize Wilhelm in 1918 Got Political Start at 27 Jailed in Bank Case | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/union-jack-club-closes-today.html | Union Jack Club Closes Today | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/prudential-sells-newark-building-disposes-of-former-banking.html | PRUDENTIAL SELLS NEWARK BUILDING; Disposes of Former Banking Quarters to Tobacco Firm -- Houses Bought | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/menu-price-delay-by-opa-is-assailed-restaurants-and-hotels-say.html | MENU PRICE DELAY BY OPA IS ASSAILED; Restaurants and Hotels Say, Approval of Higher Holiday Charges Came Too Late REQUEST SENT IN OCTOBER Trade Reports Action Held Up Until Bills of Fare Were Printed at Old Rates Hints It's Purposely Planned Declares Telegram Unanswered | True | By Charles Grutzner Jr. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/boren-forecasts-report-in-spring-suggestions-for-changes-in-holding.html | BOREN FORECASTS REPORT IN SPRING; Suggestions for Changes in Holding Company Act Are Going to Congress Public Attention Rises Younger Men in Charge | True | By John P. Callahan | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/to-discuss-reconversion-4-speakers-to-take-part-in-times-hall.html | TO DISCUSS RECONVERSION; 4 Speakers to Take Part in Times Hall Session Tomorrow | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/two-carriers-sail-for-gis-in-italy-wasp-and-monterey-to-go-to.html | TWO CARRIERS SAIL FOR GI'S IN ITALY; Wasp and Monterey to Go to Naples-- 1,400 of Former Foes on One Vessel Hangar Deck Converted One Day in Naples | True | By Will Lissner By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/issues-stock-offer-land-title-bank-announces-proposal-to.html | ISSUES STOCK OFFER; Land Title Bank Announces Proposal to Stockholders | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/evelyn-keyes-set-for-jolson-film-named-for-ruby-keeler-role-after.html | EVELYN KEYES SET FOR JOLSON FILM; Named for Ruby Keeler Role After Score Are Tested-- Seven Arrivals This Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/sees-religious-urgency-canon-west-says-christianity-belongs-to.html | SEES RELIGIOUS URGENCY; Canon West Says Christianity Belongs to Present Moment | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/ali-khyber-named-best-of-800-dogs-afghan-hound-wins-at-camdendr.html | ALI KHYBER NAMED BEST OF 800 DOGS; Afghan Hound Wins at Camden--Dr. Elvin's Bulldog Firstin Non-Sporting Group | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/cpa-will-retain-labor-aid-groups-administrator-also-planning-new.html | CPA WILL RETAIN LABOR AID GROUPS; Administrator Also Planning New Advisory Committees Where Needed TO HELP IN RECONVERSION Efforts Will Parallel Those of Industry Bodies--Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/steels-dilemma-brings-firm-stand-industry-united-in-refusing-higher.html | STEEL'S DILEMMA BRINGS FIRM STAND; Industry United in Refusing Higher Wages Until Prices of Products Rise Minority on Basic Wage Concessions in Prices | True | By Kenneth Austin | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/obriens-dinghy-victor-on-points-frappe-beats-pat-ogormans-felix-in.html | O'BRIEN'S DINGHY VICTOR ON POINTS; Frappe Beats Pat O'Gorman's Felix in Two Contests at Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/eastern-to-open-may-1-league-sets-140game-schedule-krichell-new.html | EASTERN TO OPEN MAY 1; League Sets 140-Game Schedule --Krichell New Vice President | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/maj-gurley-weds-in-budapest.html | Maj. Gurley Weds in Budapest | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/taxi-driver-slain-two-others-robbed.html | TAXI DRIVER SLAIN; TWO OTHERS ROBBED | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/to-cut-garrisons-at-offshore-bases-army-plans-to-rety-on-planes-for.html | TO CUT GARRISONS AT OFFSHORE BASES; Army Plans to Rety on Planes for Quick Reinforcement in Any Hemisphere Crises | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/bombers-defeated-by-mitchel-field-colorado-eleven-bows-150-in-red.html | BOMBERS DEFEATED BY MITCHEL FIELD; Colorado Eleven Bows, 15-0, in Red Cross Benefit-- Paffrath Is the Star Evans Star for Losers Pasqua Gets Field Goal | True | Special to THE NEW YORK TIMES. | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/2-holdup-suspects-saved-from-victim.html | 2 HOLD-UP SUSPECTS SAVED FROM 'VICTIM' | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/quinn-of-nyac-first-in-title-run-leads-all-the-way-in-5mile-aau.html | QUINN OF N.Y.A.C. FIRST IN TITLE RUN; Leads All the Way in 5-Mile A.A.U. Cross-Country Race-- Winged Foot Team Wins | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/maple-leafs-stop-inept-rangers-31-blue-shirts-outskated-and-outshot.html | MAPLE LEAFS STOP INEPT RANGERS, 3-1; Blue Shirts, Out-Skated and Out-Shot Before 14,826, Drop to Last Place SCHRINER'S GOAL DECIDES Breaks Tie Late in Third and Stewart's Shot Clinches--Goldup Nets for Losers MAPLE LEAFS TURNING BACK A RANGER SCORING DRIVE Power in Leafs' Shots Hill Steals Disk, Apps Scores Blue Shirts Take to Road MAPLE LEAFS TURNING BACK A RANGER SCORING DRIVE | True | By Joseph C. Nicholsthe New York Times | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/88th-child-care-center-to-open.html | 88th Child Care Center to Open | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/new-faces-in-ice-follies-many-examateur-stars-listed-for-show.html | NEW FACES IN ICE FOLLIES; Many Ex-Amateur Stars Listed for Show Opening Tomorrow | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/recital-presented-by-minuetta-borek-canadian-pianist-offers-her-own.html | RECITAL PRESENTED BY MINUETTA BOREK; Canadian Pianist Offers Her Own 'New York' Suite of 5 Pieces in Town Hall | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/clerical-advisers-in-germany-urged-protestants-and-catholics-seek.html | CLERICAL ADVISERS IN GERMANY URGED; Protestants and Catholics Seek Representation on Staff of Occupation Forces Protestant Bishop Evicted | True | By Frank E. Mason North American Newspaper Alliance. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/women-in-shanghai-checked-by-army.html | WOMEN IN SHANGHAI CHECKED BY ARMY | True | By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/chinese-nationalists-making-bid-to-smash-to-manchurian-capital.html | Chinese Nationalists Making Bid To Smash to Manchurian Capital; CHANGCHUN GOAL OF CHINESE DRIVE | True | By Tillman Durdin By Wireless to the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/ige-to-move-to-schenectady.html | I.G.E. to Move to Schenectady | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/fresh-fighting-in-indochina.html | Fresh Fighting in Indo-China | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/le-waterman-jr-of-pen-company-78.html | L.E. WATERMAN JR. OF PEN COMPANY, 78 | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/elaine-marcus-becomes-bride.html | Elaine Marcus Becomes Bride | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/angelini-takes-italian-open.html | Angelini Takes Italian Open | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/kollwitz-works-to-be-exhibited-opening-of-memorial-showing-is-put.html | KOLLWITZ WORKS TO BE EXHIBITED; Opening of Memorial Showing Is Put Back to Wednesday --Art Galleries Are Busy | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/city-colleges-free-of-bias-heads-say-reports-by-4-presidents-tell.html | CITY COLLEGES FREE OF BIAS, HEADS SAY; Reports by 4 Presidents Tell of Many Steps to Foster Race and Religious Amity LAW OBSERVANCE SHOWN Detailed Statements Sought by Board on Compliance With Anti-Discrimination Bill Ground Covered in Reports Community Work at Hunter | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/upstate-apple-crop-off-98.html | Up-State Apple Crop Off 98% | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/ruth-e-rogers-a-bride-married-to-russell-i-palmer-in-stewart-manor.html | RUTH E. ROGERS A BRIDE; Married to Russell I. Palmer in Stewart Manor Church | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/sports-today.html | Sports Today | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/radio-today.html | RADIO TODAY | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/unbiased-history.html | UNBIASED HISTORY | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/mayor-says-labor-delays-city-plans-a-young-lady-on-the-trail-of-a.html | MAYOR SAYS LABOR DELAYS CITY PLANS; A YOUNG LADY ON THE TRAIL OF A FUR PIECE | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/events-today.html | Events Today | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/1500-hear-appeal-for-loan-to-russia-relief-head-urges-larger-sum-be.html | 1,500 HEAR APPEAL FOR LOAN TO RUSSIA; Relief Head Urges Larger Sum Be Granted the Soviet Than for the British | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/theatre-chain-buys-tract-buys-large-property-in-hempstead-for-new.html | THEATRE CHAIN BUYS TRACT; Buys Large Property in Hempstead for New Building | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/gi-believed-murdered-in-japan.html | GI Believed Murdered in Japan | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/christmas-seal-drive-39th-tuberculosis-campaign-to-open-here-today.html | CHRISTMAS SEAL DRIVE; 39th Tuberculosis Campaign to Open Here Today | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/bronx-properties-sold-stores-and-apartments-in-the-borough-in-new.html | BRONX PROPERTIES SOLD; Stores and Apartments in the Borough in New Control | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/dealers-head-protests-mallon-holds-bowles-decision-on-auto.html | DEALERS' HEAD PROTESTS; Mallon Holds Bowles Decision on Auto Discounts Unjustified | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/assistant-vice-president-of-the-morris-plan-bank.html | Assistant Vice President Of the Morris Plan Bank | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/iranians-revolt-led-by-red-party-teheran-reports-russian-trucks-in.html | IRANIANS REVOLT, LED BY RED PARTY, TEHERAN REPORTS; Russian Trucks in Azerbaijan Said to Arm Insurgents--7 Officials Listed as Killed 4 TOWNS BELIEVED SEIZED Rising Since Friday Described as Spreading--Garrisons Cut Off, Lines to Capital Down Party Recently Organized Civilians Also Killed IRANIANS REVOLT, TEHERAN REPORTS | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/verdict-on-belsen.html | VERDICT ON BELSEN | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/aid-to-service-man-shown-by-war-fund.html | AID TO SERVICE MAN SHOWN BY WAR FUND | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/joins-staff-of-unrra-as-specialist-on-relief.html | Joins Staff of UNRRA As Specialist on Relief | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/wall-street-personals.html | WALL STREET PERSONALS | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/canada-fears-loss-in-british-markets-shortage-of-dollars-has-caused.html | CANADA FEARS LOSS IN BRITISH MARKETS; Shortage of Dollars Has Caused London to Cancel Many Licenses for Imports | True | By P.j. Philip Special To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/1250-war-dogs-due-to-sail-for-home-but-lack-of-shipping-space-will.html | 1,250 WAR DOGS DUE TO SAIL FOR HOME; But Lack of Shipping Space Will Keep the Army's 8,000 Mules, 50 Horses Abroad | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/soccer-americans-vanquished-by-20-bow-to-scotch-americans-of.html | SOCCER AMERICANS VANQUISHED BY 2-0; Bow to Scotch Americans of Kearny--Baltimore Team Downed by Hispanos Hispanos Triumph, 4--2 Brookhattan Bows, 3--2 | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/americans-quit-czechoslovakia.html | Americans Quit Czechoslovakia | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/us-board-to-aid-young-offenders-clark-to-name-group-to-study-state.html | U.S. BOARD TO AID YOUNG OFFENDERS; Clark to Name Group to Study State Programs in Fight on Juvenile Delinquency | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/barbara-valentine-troth-smith-college-alumna-fiancee-of-philip-a.html | BARBARA VALENTINE TROTH; Smith College Alumna Fiancee of Philip A. Rogers, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/play-to-help-berkshire-farm.html | Play to Help Berkshire Farm | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/navy-reveals-use-of-civilian-teams-had-73-scientists-and-other.html | NAVY REVEALS USE OF CIVILIAN TEAMS; Had 73 Scientists and Other Experts on Ships and Shore Working Out Techniques | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/becomes-vice-president-and-heads-muzak-sales.html | Becomes Vice President And Heads Muzak Sales | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/committee-report-to-mayor-asks-equal-rights-for-negro-in-baseball.html | Committee Report to Mayor Asks Equal Rights for Negro in Baseball; MAYOR GETS VIEWS ON NEGRO BASEBALL A $100,000,000 Business Contracts Are Analyzed Landis Statement Quoted Fair Play Is Asked | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/woman-found-dead-soon-after-husband.html | WOMAN FOUND DEAD SOON AFTER HUSBAND | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/trade-agreements-increasing.html | Trade Agreements Increasing | True | By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/promoted-by-pettibone-mulliken.html | Promoted by Pettibone Mulliken | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/army-superiority-established-fact-all-doubt-of-cadets-prowess-on.html | ARMY SUPERIORITY ESTABLISHED FACT; All Doubt of Cadets' Prowess on Gridiron Removed in the Massacre of Penn OTHER BIG CRASHES NOTED Downfall of St. Mary's, Holy Cross and Penn State Changes Bowl Picture The Helpless Giant Two Points a Minute Lions' Score a Surprise | True | By Allison Danzig | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/seeks-aid-for-jews-in-poland.html | Seeks Aid for Jews in Poland | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/us-prosperity-held-foreign-trade-key.html | U.S. PROSPERITY HELD FOREIGN TRADE KEY | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/dutch-succeeding-in-monetary-purge-revision-now-entering-second.html | DUTCH SUCCEEDING IN MONETARY PURGE; Revision Now Entering Second Phase--Government Plans to Increase Circulation PRICE-WAGE RATIOS PROBLEM Government Maps a Repurchase Plan to Aid Small Earners DUTCH SUCCEEDING IN MONETARY PURGE KEEN LABOR DEMAND SEEN Minister of Trade and Industries Confident on Employment | True | By Paul Catz By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/first-wac-in-korea.html | First Wac in Korea | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/austria-to-block-nazi-vote-frauds-will-reexamine-registrations-and.html | AUSTRIA TO BLOCK NAZI VOTE FRAUDS; Will Re-examine Registrations and Punish Anyone Guilty of Attempted Duplicity | True | By John MacCormac By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/elevator-strike-award-protested.html | Elevator Strike Award Protested | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/airminded-giants-upset-lions-3514-a-giant-getting-away-for-a-first.html | AIR-MINDED GIANTS UPSET LIONS, 35-14; A GIANT GETTING AWAY FOR A FIRST DOWN AGAINST THE LIONS | True | By William D. Richardsonthe New York Times | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/jimenez-stops-lopez-in-6th.html | Jimenez Stops Lopez in 6th | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/navy-officer-to-wed-priscilla-bradford-levingrayson.html | NAVY OFFICER TO WED PRISCILLA BRADFORD; Levin--Grayson | True | Bachrach | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/cd-lanier-dead-publisher-author-expartner-in-american-review-of.html | C.D. LANIER DEAD; PUBLISHER, AUTHOR; Ex-Partner in American Review of Reviews, Poet's Son, Was Known for Nature Tales | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/suggests-gifts-for-gis-red-cross-lists-many-presents-especially-for.html | SUGGESTS GIFTS FOR GI'S; Red Cross Lists Many Presents, Especially for Hospitalized | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/jlyle-kinmonth-jersey-editor-74-publisher-of-daily-and-sunday.html | J.LYLE KINMONTH, JERSEY EDITOR, 74; Publisher of Daily and Sunday Papers in Asbury Park Dies -- Active in Many Fields | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/alanbrooke-calls-on-macarthur.html | Alanbrooke Calls on MacArthur | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/pearson-victor-at-squash.html | Pearson Victor at Squash | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/city-symphony-a-complete-fraud-as-city-venture-bernstein-says.html | City Symphony a 'Complete Fraud' As City Venture, Bernstein Says; Conductor Tells of Lack of Municipal Aid and of Poorly Paid Musicians-- Move Started to Get Funds | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/illinois-phone-strike-is-set-for-today.html | ILLINOIS PHONE STRIKE IS SET FOR TODAY | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/camp-peary-triumphs-defeats-cherry-point-marines-on-lastperiod.html | CAMP PEARY TRIUMPHS; Defeats Cherry Point Marines on Last-Period Drive, 7 to 0 | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/rising-threat-of-auto-strike-casts-pall-over-all-detroit-city-tense.html | Rising Threat of Auto Strike Casts Pall Over All Detroit; City Tense With Sudden Realization That Crisis Is at Hand as UAW Delegates Gather for General Motors Vote ALL DETROIT TENSE AS STRIKE IMPENDS GM Negotiations at Standstill Union Men Talk of Showdown Swift Showdown a Surprise | True | By Walter W. Ruch Special To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/william-f-beisheim-once-president-of-the-brooklyn-teachers.html | WILLIAM F. BEISHEIM; Once President of the Brooklyn Teachers Association | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/hospital-assails-strike-due-today-building-unions-threatened.html | HOSPITAL ASSAILS STRIKE DUE TODAY; Building Union's Threatened Walkout Called Menace to Patients' Welfare | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/advertising-news-and-notes-polaroid-plans-ad-campaign-accounts.html | Advertising News and Notes; Polaroid Plans Ad Campaign Accounts Personnel Notes | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/memorial-to-lehman-service-sunday-will-honor-late-chief-judge-of.html | MEMORIAL TO LEHMAN; Service Sunday Will Honor Late Chief Judge of Appeals Court | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/magician-dies-at-performance.html | Magician Dies at Performance | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/market-tendency-lacking-in-britain-activity-still-fair-with.html | MARKET TENDENCY LACKING IN BRITAIN; Activity Still Fair, With Political and Economic ProspectsNow Decidedly BlurredDELAY ON LOAN REFLECTEDDisappointment Is Keen in City--Reconversion Hinderedby Labor Difficulties | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/homer-jay-wheeler-agricultural-chemist-former-acting-head-of-ri.html | HOMER JAY WHEELER; Agricultural Chemist, Former Acting Head of R.I. State | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/ar-womrath-former-head-of-bookstore-chain-and-lending-libraries.html | A.R. WOMRATH; Former Head of Book-Store Chain and Lending Libraries | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/notes.html | Notes | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/mayor-offers-aid-on-odwyer-moves-promises-to-speed-housing-more.html | MAYOR OFFERS AID ON O'DWYER MOVES; Promises to Speed Housing, More Police--Tenders an Office in City Hall To Speed Police Recruiting MAYOR OFFERS AID ON O'DWYER MOVES | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/port-of-philadelphia-tied-up.html | Port of Philadelphia Tied Up | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/brought-back-to-face-treason-charges.html | BROUGHT BACK TO FACE TREASON CHARGES | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/jean-guillini-5time-swimming-champion-of-belgium-aided-underground.html | JEAN GUILLINI; 5-Time Swimming Champion of Belgium Aided Underground | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/rise-in-receipt-of-hogs-helps-packers-to-cut-down-bulk-of.html | Rise in Receipt of Hogs Helps Packers To Cut Down Bulk of Accumulated Orders | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/miss-ruth-ridings-wed-fort-worth-girl-becomes-bride-of-ray-burns-in.html | MISS RUTH RIDINGS WED; Fort Worth Girl Becomes Bride of Ray Burns in Church Here | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/five-officials-leave-new-business-group.html | FIVE OFFICIALS LEAVE NEW BUSINESS GROUP | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/to-seek-bond-tenders.html | To Seek Bond Tenders | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/pigeon-deaths-stayed-philadelphia-awaits-court-ruling-on-legality.html | PIGEON DEATHS STAYED; Philadelphia Awaits Court Ruling on Legality of Executions | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/eisenhower-passes-day-at-wifes-bedside-bronchial-pneumonia-responds.html | Eisenhower Passes Day at Wife's Bedside; Bronchial Pneumonia Responds to Penicillin; THE GENERAL CALLS ON HIS AILING WIFE | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/wanda-landowska-delights-audience-chambonnieres-work-is-high-point.html | WANDA LANDOWSKA DELIGHTS AUDIENCE; Chambonnieres' Work Is High Point on Harpsichordist's Program at Town Hall | True | By Noel Straus | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/tito-denies-persecution-says-church-in-yugoslavia-was-not-harmed.html | TITO DENIES PERSECUTION; Says Church in Yugoslavia Was Not Harmed After Liberation | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/gives-views-on-prayer-dr-fosdick-says-gods-will-not-ours-should-be.html | GIVES VIEWS ON PRAYER; Dr. Fosdick Says God's Will, Not Ours, Should Be Purpose | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/chinese-reds-justify-sniping-at-americans.html | Chinese Reds Justify Sniping at Americans | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/communists-quit-de-gaulle-to-back-socialist-nominee-propose-gouin.html | COMMUNISTS QUIT DE GAULLE TO BACK SOCIALIST NOMINEE; Propose Gouin, Assembly's Head, for Presidency of Provisional Regime HIS GROUP REJECTS BID Bars Two-Party Government -- Popular Republicans Balk at Other Candidates Letter Clarifies Position COMMUNISTS QUIT BACKING DE GAULLE Police on Alert | True | By Lansing Warren By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/bids-asked-on-twill.html | Bids Asked on Twill | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/arrest-of-11-chiefs-ordered-in-japan-matsuoka-and-koiso-among-those.html | ARREST OF 11 CHIEFS ORDERED IN JAPAN; Matsuoka and Koiso Among Those Sought by MacArthur -- Full Aviation Ban Imposed Japan to Be Kept Out of Air | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/dutch-submit-claim-bill-for-reparations-totals-25725000000-guilders.html | DUTCH SUBMIT CLAIM; Bill for Reparations Totals 25,725,000,000 Guilders | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/saves-lives-loses-suit-exgi-arouses-occupants-of-burning-rooming.html | SAVES LIVES, LOSES SUIT; Ex-GI Arouses Occupants of Burning Rooming House | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/union-offers-plan-to-end-ward-fight-letter-to-avery-says-workers.html | UNION OFFERS PLAN TO END WARD FIGHT; Letter to Avery Says Workers Would Give Up Closed Shop Demand to Avert Strike | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/little-creek-amphibs-win-277.html | Little Creek Amphibs Win, 27-7 | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/nibya-marino-heard-in-2d-piano-recital.html | NIBYA MARINO HEARD IN 2D PIANO RECITAL | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/polio-research-reviewed.html | Polio Research Reviewed | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/promoted-by-gas-concern.html | Promoted by Gas Concern | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/paper-company-formed-1000000-concern-organized-with-home-office-in.html | PAPER COMPANY FORMED; $1,000,000 Concern Organized With Home Office in Charlotte | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/lipschitz-heads-dress-group.html | Lipschitz Heads Dress Group | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/kilgore-charges-resented-by-swiss-totally-unfounded-foreign-affairs.html | KILGORE CHARGES RESENTED BY SWISS; 'Totally Unfounded,' Foreign Affairs Office Brands Allegations on Pact With NazisBUNDESRAT IS INDIGNANTBanks Deny Role in AllegedPlan to Sabotage Blockadeof Funds From Reich Charles Based on Nazis' Letters Explains Courtesy to Puhl KILGORE CHARGES RESENTED BY SWISS | True | By James Morison By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/plastic-shower-curtains-now-in-stores-held-water-repellent-and.html | Plastic Shower Curtains Now in stores Held Water Repellent and Mildew Proof; PLASTICS GET A CURTAIN CALL | True | The New York Times Studio | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/basic-proposals-for-labor-peace-fade-at-parley-governments-hopes.html | BASIC PROPOSALS FOR LABOR PEACE FADE AT PARLEY; Government's Hopes for Fact Finding Group to Settle Disputes Shattered STRIKE PENALTIES FAIL Union Chiefs Reject Any Move Leading Toward Changes in the Wagner Act Penalty Clause Unsuccessful BASIC ISSUES FADE AT LABOR PARLEY | True | By Louis Stark Special To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/market-reopening-indicated.html | Market Reopening Indicated | True | By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/10-hurt-on-florida-train-new-yorkbound-havana-special-derailed-but.html | 10 HURT ON FLORIDA TRAIN; New York-Bound Havana Special Derailed But Stays Upright | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/menzies-warns-australia-calls-netherlands-indies-vital-to-future-of.html | MENZIES WARNS AUSTRALIA; Calls 'Netherlands Indies' Vital to Future of Country | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/new-yorkers-die-in-crash-two-men-perish-in-delaware-blazewoman-is.html | NEW YORKERS DIE IN CRASH; Two Men Perish in Delaware Blaze--Woman Is Injured | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/streit-to-edit-magazine-head-of-federal-union-inc-is-chosen-for-its.html | STREIT TO EDIT MAGAZINE; Head of Federal Union, Inc., Is Chosen for Its New Publication | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/british-contrast-data-show-differences-between-three-countries-in.html | BRITISH CONTRAST DATA; Show Differences Between Three Countries in Consumption | True | By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/frederick-francis-iv-exgrand-duke-of-mecklenburgschwerin-dies-in.html | FREDERICK FRANCIS IV; Ex-Grand Duke of MecklenburgSchwerin Dies in Flensburg | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/union-pacific-asks-passenger-car-bids-has-24000000-new-equipment-on.html | Union Pacific Asks Passenger Car Bids; Has $24,000,000 New Equipment On Order | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/text-of-opa-statement-on-auto-prices.html | Text of OPA Statement on Auto Prices | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/gets-vice-presidential-post.html | Gets Vice Presidential Post | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/julian-huxley-coming-british-scientist-to-speak-on-the-atomic-bomb.html | JULIAN HUXLEY COMING; British Scientist to Speak on the Atomic Bomb Dec. 4 | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/col-jones-says-army-and-navy-strive-to-avert-ticket-scalping-west.html | Col. Jones Says Army and Navy Strive to Avert Ticket Scalping; West Point Athletic Director Tells Senator Johnson Service Associations Sell Seats to Football Classic, Chiefly to Members Bill Introduced by Langer Information Called Erroneous | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/good-neighbor-in-harlem.html | GOOD NEIGHBOR IN HARLEM | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/new-guide-guards-jobless-benefits-state-unemployed-may-turn-down.html | NEW GUIDE GUARDS JOBLESS BENEFITS; State Unemployed May Turn Down Offer if Work Is Below Top Skill | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/son-to-mrs-walter-h-sykes-3d.html | Son to Mrs. Walter H. Sykes 3d | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/spellman-offers-mass-afterward-members-are-inducted-into-ladies-of.html | SPELLMAN OFFERS MASS; Afterward Members Are Inducted Into Ladies of Charity | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/allies-prosecutors-will-confer-today.html | ALLIES' PROSECUTORS WILL CONFER TODAY | True | By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/hail-the-treatment-of-army-amputees.html | HAIL THE TREATMENT OF ARMY AMPUTEES | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/decoys-in-britain-duped-luftwaffe-dummy-airfields-factories-docks.html | DECOYS IN BRITAIN DUPED LUFTWAFFE; Dummy Airfields, Factories, Docks and Towns Drew Bombers Off Targets | True | By Charles E. Egan By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/british-take-central-java-city-peace-talks-prove-inconclusive.html | British Take Central Java City; Peace Talks Prove Inconclusive | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/oneyear-maturities-of-us-67872848628.html | ONE-YEAR MATURITIES OF U.S. $67,872,848,628 | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/valley-forge-launched-sister-carrier-princeton-is-commissioned-at.html | VALLEY FORGE LAUNCHED; Sister Carrier, Princeton, Is Commissioned at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/argentine-bishops-act-urge-catholics-to-voteperon-hit-in-pastoral.html | ARGENTINE BISHOPS ACT; Urge Catholics to Vote--Peron Hit in Pastoral Letter | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/large-deal-is-pending-for-993-fifth-avenue.html | Large Deal Is Pending For 993 Fifth Avenue | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/mt-st-michael-routs-seton-hall-unbeaten-team-gains-8th-in-row.html | MT. ST. MICHAEL ROUTS SETON HALL; Unbeaten Team Gains 8th in Row, 33-0--Brooklyn Prep, St. Basil's Victors Brooklyn Prep 46, Power 7 St. Basil's 27, St. Francis 0 | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/books-of-the-times-his-university-career-costly-tragedy-in-his.html | Books of the Times; His University Career Costly Tragedy in His Marriage | True | By Orville Prescott | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/labor-management-blamed.html | Labor, Management Blamed | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/miss-tattersall-feted-parents-entertain-in-princeton-for-their.html | MISS TATTERSALL FETED; Parents Entertain in Princeton for Their Debutante Daughter | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/worker-output-up-66-23-in-40-years-survey-shows-product-of-us.html | WORKER OUTPUT UP 66 2/3% IN 40 YEARS; Survey Shows Product of U.S. Economy Gains 200% but Number of Workers Only 75% | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/marie-mccormack-heard-young-soprano-is-honored-by-mayor-of-home-city.html | MARIE M'CORMACK HEARD; Young Soprano Is Honored by Mayor of Home City | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/denker-wins-twice-in-club-title-chess.html | DENKER WINS TWICE IN CLUB TITLE CHESS | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/mrs-holman-nominated-innis-arden-member-chosen-to-head-golf.html | MRS. HOLMAN NOMINATED; Innis Arden Member Chosen to Head Golf Association | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/redskin-rally-beats-bears-2821-on-condits-2-lastperiod-scores.html | Redskin Rally Beats Bears, 28-21, On Condit's 2 Last-Period Scores; Bagarus Also Counts Twice, Once on Baugh Aerial--Luckman passes for 3 Chicago Touchdowns Before 34,788 Fans Bears Spread Defense Wilson Counts on Pass | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/bonds-in-reconversion.html | Bonds in Reconversion | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/olympics-trip-rovers-63-desbiens-leader-with-2-goals-arrows-down.html | OLYMPICS TRIP ROVERS, 6-3; Desbiens Leader With 2 Goals-- Arrows Down Hawks, 4-2 | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/st-cecilias-victor-2814.html | St. Cecilia's Victor, 28-14 | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/man-seen-facing-final-challenge-tuttle-in-address-at-temple-emanuel.html | MAN SEEN FACING FINAL CHALLENGE; Tuttle in Address at Temple Emanu-El Says Brotherhood Is Now Compulsory | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/scandinavia-eyes-claims-for-bases-notes-with-much-uneasiness-us-and.html | SCANDINAVIA EYES CLAIMS FOR BASES; Notes With Much Uneasiness U.S. and Soviet Actions in Iceland and Spitsbergen Vital for Weather Charting Soviet Hints Cause Stalemate | True | By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/jewish-unit-plans-welfare-survey-dr-janowsky-of-city-college-to.html | JEWISH UNIT PLANS WELFARE SURVEY; Dr. Janowsky of City College to Direct Year's Study of Community Services | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/steel-men-band-for-wages-fight-output-of-ingot-rises-with-further.html | STEEL MEN BAND FOR WAGES FIGHT; Output of Ingot Rises, With Further Advance Foreseen, as Dispute Intensifies STEEL MEN BAND FOR WAGES FIGHT MAY RAISE STEEL PRICES Magazine Predicts OPA Will Authorize Increase Soon | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/ceilings-on-ford-and-studebaker-cars-first-new-prices-set-by-opa-in.html | Ceilings on Ford and Studebaker Cars, First New Prices Set by OPA in Industry | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/more-detectives-ordered-on-patrols-to-curb-crime.html | More Detectives Ordered On Patrols to Curb Crime | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/donald-b-parkinson-architect-designer-of-many-buildings-on-coast.html | DONALD B. PARKINSON; Architect, Designer of Many Buildings on Coast, Was 50 | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/harrison-gets-283-for-tie-with-byrd-pros-meet-today-in-18hole.html | HARRISON GETS 283 FOR TIE WITH BYRD; Pros Meet Today in 18-Hole Play-Off on Mobile Links-- Ben Hogan Third at 285 $2,000 Bonds to Victors Other Money Winners THE LEADING SCORES | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/conflict-in-china-grave-gates-warns.html | CONFLICT IN CHINA GRAVE, GATES WARNS | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/50-hospitals-assist-eye-bank.html | 50 Hospitals Assist Eye Bank | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/christian-b-sorensen-resident-of-plainfield-dies-in-his-car-on-way.html | CHRISTIAN B. SORENSEN; Resident of Plainfield Dies in His Car on Way Home | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/reaction-sets-in-in-cotton-market-irregular-net-changes-at-weeks.html | REACTION SETS IN IN COTTON MARKET; Irregular Net Changes at Week's Close Followed New Seasonal Highs | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/shopping-in-the-spanish-capital.html | SHOPPING IN THE SPANISH CAPITAL | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/king-hits-merger-at-legion-parley-he-urges-members-at-chicago-to.html | KING HITS MERGER AT LEGION PARLEY; He Urges Members at Chicago to Support Navy Appeal to Block Unification Young Legionnaires Appear Urges Unbiased Study | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/womens-exposition-closes.html | Women's Exposition Closes | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/hospital-need-stressed-farley-tells-of-benefits-of-alfred-e-smith.html | HOSPITAL NEED STRESSED; Farley Tells of Benefits of Alfred E. Smith Memorial | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/stock-deposited-for-exchange.html | Stock Deposited for Exchange | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/business-parcels-in-new-ownership-commercial-buildings-figure-in.html | BUSINESS PARCELS IN NEW OWNERSHIP; Commercial Buildings Figure in Latest Deals—Houses in Good Demand Investor Buys Apartment 47th Street Transaction Resells 6-Story Building | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/nuptials-of-jean-sheinhouse.html | Nuptials of Jean Sheinhouse | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/russian-charges-atom-imperialism-moscow-writer-says-the-bomb-is.html | RUSSIAN CHARGES ATOM IMPERIALISM; Moscow Writer Says the Bomb Is Signal for 'Reactionaries' to Urge Anti-Soviet War RUSSIAN CHARGES ATOM IMPERIALISM Opposes Free Press Clause | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/treasury-makes-offer-to-exchange-obligations.html | Treasury Makes Offer To Exchange Obligations | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/buys-home-in-yonkers.html | Buys Home in Yonkers | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/rath-exball-player-ends-life.html | Rath, Ex-Ball Player, Ends Life | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/new-war-memorial-honors-war-dead.html | NEW WAR MEMORIAL HONORS WAR DEAD | True | The New York Times | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/pope-urges-spain-to-defend-church.html | POPE URGES SPAIN TO DEFEND CHURCH | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/cost-ruling-issued-for-renegotiation-war-price-adjustment-board.html | COST RULING ISSUED FOR RENEGOTIATION; War Price Adjustment Board Order to Smooth Conversion Interpreted by Accountants | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/picket-line-ties-up-100-tons-of-turkey-on-pier-but-early-end-of.html | Picket Line Ties Up 100 Tons of Turkey On Pier, but Early End of Dispute Is Seen | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/aba-group-ends-session.html | ABA Group Ends Session | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/canadian-envoy-flies-to-london.html | Canadian Envoy Flies to London | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/staral-elected-to-new-post.html | Staral Elected to New Post | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/milk-shortage-situation-mayor-believes-worst-to-be-over-in-one-more.html | MILK SHORTAGE SITUATION; Mayor Believes Worst to Be Over in One More Week | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/mail-truck-disappears-recovered-later-man-admits-taking-it-to-visit.html | MAIL TRUCK DISAPPEARS; Recovered Later, Man Admits Taking It to Visit Friends | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/adrian-musical-closes-abruptly-prima-ballerina.html | ADRIAN MUSICAL CLOSES ABRUPTLY; PRIMA BALLERINA | True | By Sam Zolotow | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/gremlins-play-77-tie-skymasters-hold-aaf-conference-leaders-even-at.html | GREMLINS PLAY 7-7 TIE; Skymasters Hold AAF Conference Leaders Even at Tampa | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/transjordan-ruler-confers-with-arabs.html | TRANS-JORDAN RULER CONFERS WITH ARABS | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/bus-strike-ended-on-staten-island-la-guardia-forces-a-settlement-by.html | BUS STRIKE ENDED ON STATEN ISLAND; La Guardia Forces a Settlement by Citing '44 Pact Signedby Operators and UnionSERVICE DUE EARLY TODAYCompany Agrees to ArbitrateAfter Mayor in BroadcastAsks Immediate Action Immediate Return Urged 4-Point Program Accepted | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/moscow-fete-again-lacks-stalin-pictured-as-well.html | Moscow Fete Again Lacks Stalin, Pictured as Well | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/norway-recovers-from-occupation-winter-will-not-be-easy-but.html | NORWAY RECOVERS FROM OCCUPATION; Winter Will Not Be Easy but Country's Progress Is Held to Be Continuing | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/admiral-wags-getting-in-ship-shape.html | 'ADMIRAL WAGS' GETTING IN 'SHIP SHAPE' | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/czechs-to-take-over-1800-plants.html | Czechs to Take Over 1,800 Plants | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/army-in-germany-awaits-us-policy-high-officers-say-any-errors-are.html | ARMY IN GERMANY AWAITS U.S. POLICY; High Officers Say Any Errors Are Attributable to Lack of Definite Objectives Says Objective Is Lacking Bavaria Also Poses Question | True | By Tania Long By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/marie-suzanne-paul-staten-island-bride-brandrudolph.html | MARIE SUZANNE PAUL STATEN ISLAND BRIDE; Brand--Rudolph | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/army-returns-grid-stars-13-on-way-back-for-discharge-after-service.html | ARMY RETURNS GRID STARS; 13 on Way Back for Discharge After Service in Pacific | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/portuguese-endorse-salazars-regime.html | PORTUGUESE ENDORSE SALAZAR'S REGIME | True | By Cable To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/ruth-l-baxter-married-has-4-attendants-at-wedding-to-lieut-roger-l.html | RUTH L. BAXTER MARRIED; Has 4 Attendants at Wedding to Lieut. Roger L. Chambliss Jr. | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/state-electric-chair-idle-full-year-for-first-time.html | State Electric Chair Idle Full Year for First Time | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/russian-soccer-team-invited-to-australia.html | Russian Soccer Team Invited to Australia | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/avvs-forms-new-unit-five-chapters-merge-and-open-headquarters-at.html | AWVS FORMS NEW UNIT; Five Chapters Merge and Open Headquarters at Savoy-Plaza | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/auto-markets-wary-in-price-comment-detroit-awaits-details-but.html | AUTO MARKETS WARY IN PRICE COMMENT; Detroit Awaits Details but Indicates Disappointment With OPA's Decision Calls Dealers Disappointed Says Retailing Costs Are Up | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/norman-heads-kenny-appeal.html | Norman Heads Kenny Appeal | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/rams-vanquish-cardinals-3521-to-gain-undisputed-western-lead.html | Rams Vanquish Cardinals, 35-21, To Gain Undisputed Western Lead; Waterfield Passes for Three Touchdowns and Sets Up Two--Christman Aerials Constant Threat to Cleveland Christman Tries Forty-five Passes Tackle Scores on Fumble | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/american-zionists-elect-rabbi-silver-heads-us-zionists.html | AMERICAN ZIONISTS ELECT RABBI SILVER; HEADS U.S. ZIONISTS | True | By Albert J. Gordon Special To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/ties-of-are-urged-for-us-russia-offered-by-speakers-as-best-means.html | TIES OF ARE URGED FOR U.S. RUSSIA; Offered by Speakers as Best Means to Build Friendship Between Two Nations Deplores Many Obstacles Recalls Old Prediction | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/el-toro-marines-win-nip-st-marys-preflight-70-on-pass-by-governali.html | EL TORO MARINES WIN; Nip St. Mary's Pre-Flight, 7-0, on Pass by Governali | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/resident-offices-report-on-trade-unfavorable-weather-fails-to-halt.html | RESIDENT OFFICES REPORT ON TRADE; Unfavorable Weather Fails to Halt Trade as Goods Shortages Continue | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/books-published-today.html | Books Published Today | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/141-captives-burned-manila-court-hears.html | 141 CAPTIVES BURNED, MANILA COURT HEARS | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/economics-and-finance-germany-in-the-world-economy.html | ECONOMICS AND FINANCE; Germany in the World Economy | True | By Henry Hazlitt | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/hidden-peace-talks-divulged-by-kurusu-japans-special-envoy-in-1941.html | HIDDEN PEACE TALKS DIVULGED BY KURUSU; Japan's Special Envoy in 1941 Says U.S. Cabinet Member Aided Move to Avoid War Kurusu Says He Enlisted Aid HIDDEN PEACE MOVE RELATED BY KURUSU Voices Regret at Criticism | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/vitory-loan-drive-at-halfway-mark-gehle-calls-for-dedication-of.html | VITORY LOAN DRIVE AT HALFWAY MARK; Gehle Calls for Dedication of Thanksgiving Week to Bond Campaign Money Declared Available Confusion Over E Bonds Union Intensifies Drive | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/box-car-shortage-holds-grains-down-cash-wheat-corn-and-barley-at.html | BOX CAR SHORTAGE HOLDS GRAINS DOWN; Cash Wheat, Corn and Barley at Ceiling Prices on Leading U.S. Exchanges December Wheat Holds OATS SPECULATION BRISK Interest Now Larger Than in Any Other Grain Product BOX CAR SHORTAGE HOLDS GRAINS DOWN CASH CORN RECEIPTS 1,000,000 Bushels Received Daily During the Last Week GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/150000-greeks-ask-return-of-epirus-formed-french-prisoners-of-war.html | 150,000 GREEKS ASK RETURN OF EPIRUS; FORMED FRENCH PRISONERS OF WAR REMEMBER COMRADES | True | By A.c. Sedgwick By Wireless To the New York Times.the New York Times | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/buys-two-ink-companies.html | Buys Two Ink Companies | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/us-troops-clean-up-zone-of-germany-by-new-raids-scouring-of-area-by.html | U.S. Troops Clean Up Zone Of Germany by New Raids; Scouring of Area by 100,000 or More Soldiers Aimed to Nip Off Any resistance-- Black Markets Hit, Arrests Made | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/bayonne-hails-hero-6750-presented-to-winner-of-medal-of-honor.html | BAYONNE HAILS HERO; $6,750 Presented to Winner of Medal of Honor | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/griswold-thompson-hurt-in-critical-condition-after-fall-in-his.html | GRISWOLD THOMPSON HURT; In Critical Condition After Fall in His Bedroom | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/named-export-sales-manager.html | Named Export Sales Manager | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/packers-over-come-yanks-eliven-280-record-crowd-of-33000-sees.html | PACKERS OVER COME YANKS ELEVEN, 28-0; Record Crowd of 33,000 Sees Hutson and Brock Star for Green Bay at Boston Hutson Grabs Five Passes Score Made on Interception | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/shelter-in-queens-for-children-urged.html | SHELTER IN QUEENS FOR CHILDREN URGED | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/rail-laborers-flu-victims.html | Rail Laborers 'Flu' Victims | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/wings-top-hawks-53-tie-for-league-lead.html | WINGS TOP HAWKS, 5-3; TIE FOR LEAGUE LEAD | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/grace-c-rumbough-engaged-to-ensign-descendant-of-william-colgate.html | GRACE C. RUMBOUGH ENGAGED TO ENSIGN; Descendant of William Colgate Will Be Married to Joel S. Lawson Jr. of Air Arm Keiler--Hanna | True | David Berns | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/gavilan-outpoints-suarez.html | Gavilan Outpoints Suarez | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/rye-prices-rise-to-190-18-bu-peak-shortage-of-cash-grain-and-active.html | RYE PRICES RISE TO $1.90 1/8 BU. PEAK; Shortage of Cash Grain and Active Calls From Mills and Distillers Cause Buying | True | Special to THE NEW YORK TIMES. | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/debentures-call-issued.html | Debentures Call Issued | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/letters-to-the-times-veterans-and-civil-service-ideas-regarding.html | Letters To The Times; Veterans and Civil Service Ideas Regarding Removal and Selective Certification Are Questioned Queueing-Up Suggested Bishop Oldham Would Have Us Act More and Talk Less Stiffer Traffic Laws Urged Revocation of Licenses and Jail Terms Among Curbs Suggested Subway Maps Needed Italian Trade Is Available Large Cotton Supply Needed There, But Dollar Exchange Blocks Defining "Somaten" | True | H. ELIOT KAPLANJEROME D. OSTERWEIL.Bishop of Albany.JOHN LELAND.CHARLES S. JOELSON.CHARLTON OGBURN.J. VENTURA SUREDA. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/lindbergh-charges-he-was-misquoted.html | LINDBERGH CHARGES HE WAS MISQUOTED | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/named-to-executive-post-by-furniture-associates.html | Named to Executive Post By Furniture Associates | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/pearl-harbor-inquiry-turns-to-fleet-move.html | PEARL HARBOR INQUIRY TURNS TO FLEET MOVE | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/scenery-for-sale.html | SCENERY FOR SALE | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/anderson-reports-food-in-abundance-meat-and-vegetables-aplenty-with.html | ANDERSON REPORTS FOOD IN ABUNDANCE; Meat and Vegetables Aplenty, With Five Pounds of Turkey a Person Ready This Week EXPORTS A PEACE BUILDER Secretary Says Peoples Abroad Get 15,900,000 Tons From Us, About 11 Per Cent Nation's Larder "Pretty Good" More Meat Than Before War | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/salvation-army-observes-anniversary.html | SALVATION ARMY OBSERVES ANNIVERSARY | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/bulgar-vote-is-big-fairness-pleaded-no-incidents-reportedsofia.html | BULGAR VOTE IS BIG; FAIRNESS PLEADED; No Incidents Reported--Sofia Minister Tells U.S. the Poll Is Without Coercion Moscow Reports Big Vote Bulgaria Replies to United States | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/justice-chided-by-mayor-what-happened-johnny-he-asks-in-bookmakers.html | JUSTICE CHIDED BY MAYOR; 'What Happened, Johnny?' He Asks in Bookmaker's Case | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/mrs-albert-kingsbury-widow-of-inventor-and-kin-of-knickerbocker.html | MRS. ALBERT KINGSBURY; Widow of Inventor and Kin of Knickerbocker Families | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/maher-stresses-unity-in-church-st-patricks-preacher-says-christ.html | MAHER STRESSES UNITY IN CHURCH; St. Patrick's Preacher Say's Christ Appeals to All the Peoples of World | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/lots-of-turkey-for-gis-in-japan.html | Lots of Turkey for GI's in Japan | True | | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/new-ceilings-on-fords-compared-with-the-old.html | New Ceilings on Fords Compared With the Old | True | | C1B 697862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/dewey-ends-upstate-tour-governor-takes-train-for-albany-after.html | DEWEY ENDS UPSTATE TOUR; Governor Takes Train for Albany After Sightseeing in Rochester | True | Special to THE NEW YORK TIMES. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/admiral-harwood-quits-british-conqueror-of-graf-spee-retired-by.html | ADMIRAL HARWOOD QUITS; British Conqueror of Graf Spee Retired by Royal Navy | True | By Wireless To the New York Times. | C1B 697862 |
| 1945-11-19 | 1945-11-19 | https://www.nytimes.com/1945/11/19/archives/opa-pegs-ceilings-in-retail-of-cars-at-1942-average-chrysler-line-1.html | OPA PEGS CEILINGS IN RETAIL OF CARS AT 1942 'AVERAGE'; Chrysler Line 1% Higher and Fords 2%, but Models by GM 2.5% Lower DEALER MARGIN REDUCED Put at 21.5% Instead of 24 to Absorb Part of Factory Cost Rises, Aid Public Lack of Spare Cuts Price Ceilings Set on Only Two Lines Special Studebaker Factor OPA CAR CEILINGS AT 1942 'AVERAGE' Outlines Aims of Formula Discusses Dealer Prospects | True | By Samuel A. Tower Special To the New York Times. | C1B 697862 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/notes-91604878.html | Notes | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/264-pounds-of-diamonds-to-balance-the-aga-khan.html | 264 Pounds of Diamonds To Balance the Aga Khan | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/patton-silent-on-plans-general-evades-queries-on-retirement-rumor.html | PATTON SILENT ON PLANS; General Evades Queries on Retirement Rumor | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/jane-pfeiffer-engaged-scarsdale-girl-brideelect-of-ensign-robert-w.html | JANE PFEIFFER ENGAGED; Scarsdale Girl Bride-Elect of Ensign Robert W. Kearfott | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/jackson-gets-pilots-post.html | Jackson Gets Pilot's Post | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/elevators-sabotaged-boilers-drained-also-in-office-building-in-west.html | ELEVATORS SABOTAGED; Boilers Drained Also in Office Building in West 20th St. | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/seattle-bishop-iii-on-train.html | Seattle Bishop III on Train | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/mrs-morris-rosenthal-elizabeth-jewish-religious-and-welfare-leader.html | MRS. MORRIS ROSENTHAL; Elizabeth Jewish Religious and Welfare Leader for 60 Years | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/british-film-makers-told-us-still-leads.html | BRITISH FILM MAKERS TOLD U.S. STILL LEADS | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/suspension-ruled-by-maryland-body-mrs-clarks-stable-banned-pending.html | SUSPENSION RULED BY MARYLAND BODY; Mrs. Clark's Stable Banned Pending Hearing on Stimulation of Jumper Cosey | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/57-jailed-in-japan-for-captive-abuse-gen-minami-disavows-blame-for.html | 57 JAILED IN JAPAN FOR CAPTIVE ABUSE; Gen. Minami Disavows Blame for War but Lauds Tojo, Holding Nation Divided | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/australian-horse-withdrawn.html | Australian Horse Withdrawn | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/washable-woolens-due-soon-in-shops.html | WASHABLE WOOLENS DUE SOON IN SHOPS | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/keeps-jersey-park-post.html | Keeps Jersey Park Post | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/lonergan-loses-in-high-court.html | Lonergan Loses in High Court | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dorothy-minty-gives-violin-recital-here.html | DOROTHY MINTY GIVES VIOLIN RECITAL HERE | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/12-americans-die-in-crash-killed-with-3-australians-in-plane-fall.html | 12 AMERICANS DIE IN CRASH; Killed With 3 Australians in Plane Fall on Leyte | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/auto-strike-looms-as-blow-to-country.html | Auto Strike Looms As Blow to Country | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/us-zionists-back-51700000-fund-generalissimo-franco-returns-to.html | U.S. ZIONISTS BACK $51,700,000 FUND; GENERALISSIMO FRANCO RETURNS TO ALCAZAR | True | By Albert J. Gordon Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/protest-by-lincoln-will-be-made-today.html | PROTEST BY LINCOLN WILL BE MADE TODAY | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/8750000-sought-for-new-hospital-open-campaign-for-new-hospital.html | $8,750,000 SOUGHT FOR NEW HOSPITAL; OPEN CAMPAIGN FOR NEW HOSPITAL | True | The New York Times | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/ac-in-italy-revises-economic-section.html | AC IN ITALY REVISES ECONOMIC SECTION | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/yamashita-loses-notguilty-plea-warcrimes-court-also-turns-down-his.html | YAMASHITA LOSES NOT-GUILTY PLEA; War-Crimes Court Also Turns Down His Effort to Gain Time for 'Refutation' | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/ama-pictures-control-says-plan-would-put-medicine-in-politicsbacks.html | A.M.A. PICTURES 'CONTROL'; Says Plan Would Put Medicine in Politics-- Backs Some Points | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/auto-strike-fear-depresses-stocks-opa-retail-car-price-ceilings.html | AUTO STRIKE FEAR DEPRESSES STOCKS; OPA Retail Car Price Ceilings Also a Factor in Unrest Resulting in Decline TRADING VOLUME HOLDS UP Steels and Motors Are Early Targets of Selling-- Part of Losses Recovered | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/le-may-discusses-air-war-of-future.html | LE MAY DISCUSSES AIR WAR OF FUTURE | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/rev-peter-w-spellman-retired-priest-81-expastor-of-west-hurley-ny.html | REV. PETER W. SPELLMAN; Retired Priest, 81, Ex-Pastor of West Hurley, N.Y., Church | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/us-planes-for-argentines.html | U.S. Planes for Argentines | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/displaced-jews-in-worse-plight-conditions-in-camps-in-british-and.html | DISPLACED JEWS IN WORSE PLIGHT; Conditions in Camps in British and American Zones of Germany Decline | True | By Tania Long By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/2-princeton-backs-out-of-yale-drill.html | 2 PRINCETON BACKS OUT OF YALE DRILL | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/british-stock-values-war-is-held-to-have-been-not-profitable-to.html | BRITISH STOCK VALUES; War Is Held to Have Been Not Profitable to Investors | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/big-market-seen-in-beauty-culture-vastly-increased-demand-is.html | BIG MARKET SEEN IN BEAUTY CULTURE; Vastly Increased Demand Is Forecast Next Year, Due Largely to War | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/city-exhibit-opens-today-your-new-york-tomorrow-to-show-postwar.html | CITY EXHIBIT OPENS TODAY; 'Your New York Tomorrow' to Show Post-War Plans | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/initial-uno-group-postpones-parley-5-major-issues-await-debate.html | INITIAL UNO GROUP POSTPONES PARLEY; 5 Major Issues Await Debate Beginning Saturday--Atom Bomb Talk Sidetracked | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/shubert-heads-dimes-drive.html | Shubert Heads Dimes Drive | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/women-approve-military-training-one-tells-house-committee-those-who.html | WOMEN APPROVE MILITARY TRAINING; One Tells House Committee 'Those Who Lost Dear Ones' Are Strongest Advocates | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/communists-fail-to-oust-de-gaulle-assembly-renews-his-mandate-he.html | COMMUNISTS FAIL TO OUST DE GAULLE; Assembly Renews His Mandate --He Will Resume Effort to Form Unity Regime | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/judy-wyllie-fiancee-of-ensign.html | Judy Wyllie Fiancee of Ensign | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/nimitz-urges-time-to-study-merger-admiral-in-speech-to-legion.html | NIMITZ URGES TIME TO STUDY MERGER; Admiral, in Speech to Legion, Offers 3-Point Interim Plan to Keep Unity of Command | True | By Charles Hurd Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/de-goes-monteiro-in-hospital.html | De Goes Monteiro in Hospital | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/arabs-to-prepare-new-antizion-note-league-council-meets-today-to.html | ARABS TO PREPARE NEW ANTI-ZION NOTE; League Council Meets Today to Intensify Opposition to Joint U.S.-British Study | True | By Clifton Daniel By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/warhawks-arrive-for-benefit-game-tuskegee-ace-to-play-here-in.html | WARHAWKS ARRIVE FOR BENEFIT GAME; TUSKEGEE ACE TO PLAY HERE IN CHARITY GAME | True | By Emanuel Strauss | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/bond-sales-pass-middle-of-quota-total-for-individuals-in-nation.html | BOND SALES PASS MIDDLE OF QUOTA; Total for Individuals in Nation $2,241,000,000 in Seventeen Days of Current Drive | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/the-birds-are-in-hand-thanksgiving-turkeys-released-by-union-for.html | THE BIRDS ARE IN HAND; Thanksgiving Turkeys Released by Union 'for the Public' | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/lt-col-rm-ludlow-promoted.html | Lt. Col. R.M. Ludlow Promoted | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/1942-prices.html | 1942 PRICES | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/us-aid-is-sought-by-wool-growers-senate-group-hears-conditions-have.html | U.S. AID IS SOUGHT BY WOOL GROWERS; Senate Group Hears Conditions Have Taken a Heavy Toll of Breeding Animals | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/pound-would-call-wallace-mleish-wants-them-to-testify-at-treason.html | POUND WOULD CALL WALLACE, M'LEISH; Wants Them to Testify at Treason Trial on '39 Talks--Court Will Name Defense Counsel | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/irked-by-soviet-reply-british-will-press-for-texts-of-pacts-with.html | IRKED BY SOVIET REPLY; British Will Press for Texts of Pacts With Hungary, Rumania | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/cotton-irregular-in-narrow-trading-close-is-6-points-off-to-3-up.html | COTTON IRREGULAR IN NARROW TRADING; Close is 6 Points Off to 3 Up --Rally on Trade Buying and Local Covering | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/arbitration-in-colombia-strike.html | Arbitration in Colombia Strike | True | By Cable To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/baylor-to-honor-truman-despite-baptist-objection.html | Baylor to Honor Truman Despite Baptist Objection | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/international-shoe-raises-pay.html | International Shoe Raises Pay | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/lehman-rebukes-critics-of-unrra-admits-mistakes-were-made-but-says.html | LEHMAN REBUKES CRITICS OF UNRRA; Admits Mistakes Were Made, but Says Agency Has Nothing to Apologize For | True | By Frederick R.barkley Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/army-frightens-a-veteran-coach-teams-awesome-domination-of-game.html | ARMY FRIGHTENS A VETERAN COACH; Team's Awesome Domination of Game Might Cause Drop in Interest, Smith, Says | True | By Louis Effrat | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/sweden-yields-baltic-fugitives.html | Sweden Yields Baltic Fugitives | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/books-of-the-times-to-keep-hope-for-better-world.html | Books of the Times; To Keep Hope for Better World | True | By Orville Prescott | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/taxes-cut-b-o-net-revenue-in-1944-set-record-but-margin-fell.html | TAXES CUT B. & O. NET; Revenue in 1944 Set Record but Margin Fell $9,500,000 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/savants-ask-parley-of-us-britain-soviet.html | SAVANTS ASK PARLEY OF U.S., BRITAIN, SOVIET | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/william-c-schlag-jersey-boy-scout-leader-held-the-silver-beaver.html | WILLIAM C. SCHLAG; Jersey Boy Scout Leader Held the Silver Beaver Medal | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/iran-envoy-blames-soviet-for-revolt-in-call-on-byrnes-rising.html | IRAN ENVOY BLAMES SOVIET FOR REVOLT IN CALL ON BYRNES; Rising Engineered, He Says, Charging Foreign Troops in Country Foment Discord SECRETARY SEES TRUMAN Trouble in Azerbaijan, Long Expected, May Focus Issue Among Big Three on Oil | True | By W.h. Lawrence Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/account.html | Account | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/manhattan-college-gets-heroic-chaplain-of-war.html | Manhattan College Gets Heroic Chaplain of War | True | Anne Donahue | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/ice-show-to-open-run-here-tonight-stilt-skater-in-ice-follies-of.html | ICE SHOW TO OPEN RUN HERE TONIGHT; STILT SKATER IN ICE FOLLIES OF 1946 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/army-service-citation-to-patrick-of-rangers.html | Army Service Citation To Patrick of Rangers | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/pimlico-racing-chart.html | PIMLICO RACING CHART | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/5-more-arms-plants-doomed-in-germany.html | 5 MORE ARMS PLANTS DOOMED IN GERMANY | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/ohio-state-star-with-a-selfish-motive-wants-purdue-man-to-win.html | Ohio State Star, With a Selfish Motive, Wants Purdue Man to Win Scoring Title | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/to-make-reading-a-pleasure.html | TO MAKE READING A PLEASURE | True | The New York Times Studio | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/nine-germans-escape-scheduled-for-deportation-to-stuttgart-from.html | NINE GERMANS ESCAPE; Scheduled for Deportation to Stuttgart From Lisbon | True | By Cable To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/troth-announced-of-clare-jamison-glen-ridge-girl-exstudent-at.html | TROTH ANNOUNCED OF CLARE JAMISON; Glen Ridge Girl, Ex-Student at Stoneleigh, Engaged to Dr. James T. Wolstenholme | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/stewart-of-leafs-off-to-fast-start-speedy-forward-just-out-of-navy.html | STEWART OF LEAFS OFF TO FAST START; Speedy Forward, Just Out of Navy, Has Tallied 11 Goals in His Sextet's 11 Games | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/news-of-food-delicacies-to-complement-holiday-meal-readily.html | News of Food; Delicacies to Complement Holiday Meal Readily Available in Choicest Varieties | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/princesses-see-cowards-play.html | Princesses See Coward's Play | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/personnel.html | Personnel | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/bernstein-offers-milhaud-creation-conducts-the-city-symphony-in.html | BERNSTEIN OFFERS MILHAUD 'CREATION'; Conducts the City Symphony in Score by French Composer --Schumann Work Played | True | By Mark A. Schubart | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/returns-as-assistant-to-underwood-president.html | Returns as Assistant To Underwood President | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/munkfenton.html | Munk--Fenton | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/20000bottle-wine-cellar-of-ribbentrop-now-in-use.html | 20,000-Bottle Wine Cellar Of Ribbentrop Now in Use | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/lauds-new-spa-aid-for-states-cities-pleydell-says-revised-plan.html | LAUDS NEW SPA AID FOR STATES, CITIES; Pleydell Says Revised Plan Eliminates All Objections of Purchasing Agents | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/marshal-wilson-at-west-point.html | Marshal Wilson at West Point | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/kinmonths-work-lauded-jersey-dignitaries-praise-late-editor-for-his.html | KINMONTH'S WORK LAUDED; Jersey Dignitaries Praise Late Editor for His 'Fairness' | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/staten-islanders-ride-again.html | Staten Islanders Ride Again | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/expostmaster-indicted.html | Ex-Postmaster Indicted | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/for-distinguished-service.html | FOR DISTINGUISHED SERVICE | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/schedule-of-arrival-of-troops.html | Schedule of Arrival of Troops | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/1102105000-of-us-bills-sold.html | $1,102,105,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/eastchester-plot-sold-to-syndicate-vernon-hills-country-club-is.html | EASTCHESTER PLOT SOLD TO SYNDICATE; Vernon Hills Country Club Is Included in 275-Acre Tract in Wilmont Woods Area | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/fatherland-front-victor-in-bulgaria.html | FATHERLAND FRONT VICTOR IN BULGARIA | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/in-the-nation-the-product-of-allied-wartime-isolation.html | In The Nation; The Product of Allied Wartime Isolation | True | By Arthur Krock | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/snapshots-from-the-album-of-adolf-hitler-and-eva-braun.html | SNAPSHOTS FROM THE ALBUM OF ADOLF HITLER AND EVA BRAUN | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/rites-for-dr-chapman-tribute-paid-ornithologist-in-englewood-his.html | RITES FOR DR. CHAPMAN; Tribute Paid Ornithologist in Englewood, His Birthplace | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/allen-named-league-head.html | Allen Named League Head | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/ready-for-baugh-says-eagles-coach-neale-will-have-humbert-and.html | 'READY FOR BAUGH,' SAYS EAGLES COACH; Neale Will Have Humbert and Steele in Line-Up for Big Battle With Redskins | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/hospital-acquires-adjoining-parcel-south-side-institution-at-bay.html | HOSPITAL ACQUIRES ADJOINING PARCEL; South Side Institution at Bay Shore, L.I., Plans for Future Expansion | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/columbia-quintet-to-play-20-games-will-start-on-dec-5-against.html | COLUMBIA QUINTET TO PLAY 20 GAMES; Will Start on Dec. 5 Against Webb--Swim, Fencing and Wrestling Cards Set | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/text-of-the-presidents-health-message-calling-compulsory-medical.html | Text of the President's Health Message Calling Compulsory Medical Insurance | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/sports-today.html | Sports Today | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/black-market-in-toys-opa-official-in-newark-cites-tricycle-doll.html | BLACK MARKET IN TOYS; OPA Official in Newark Cites Tricycle, Doll Carriage Racket | True | Special to THE NEW YORK TIMES. | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/elegy-is-sold-for-4500-gray-volume-and-other-rare-items-bring-37843.html | ELEGY' IS SOLD FOR $4,500; Gray Volume and Other Rare Items Bring $37,843 at Auction | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/bonds-and-shares-on-london-market-british-celanese-soars-as-a.html | BONDS AND SHARES ON LONDON MARKET; British Celanese Soars as a Result of American Buying --Gilt-Edge Issues Off | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dutch-drills-here-dropped-in-august-washington-says-training-of.html | DUTCH DRILLS HERE DROPPED IN AUGUST; Washington Says Training of Marines Was Canceled With End of Japanese War | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/japan-is-grounded.html | JAPAN IS GROUNDED | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/de-gaulle-wins-a-battle.html | DE GAULLE WINS A BATTLE | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/russia-honors-kalinin.html | Russia Honors Kalinin | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/ninth-regiment-review-posthumous-dsc-presented-for-lieut-jg-fowler.html | NINTH REGIMENT REVIEW; Posthumous DSC Presented for Lieut. J.G. Fowler | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/2-coal-companies-vote-to-merge-into-one-unit.html | 2 Coal Companies Vote To Merge Into One Unit | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/fusari-stops-demers-in-third.html | Fusari Stops Demers in Third | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dewey-sidetracks-session-on-housing-governor-tells-democratic.html | DEWEY SIDETRACKS SESSION ON HOUSING; Governor Tells Democratic Leaders He Has Referred Problem to Stichman DEMAND IS REITERATED Fitzpatrick Gets Telegram Passing Up Request for Legislature Call | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/the-case-for-unification.html | THE CASE FOR UNIFICATION | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/helen-hopekirk-pianist-89-dead-composer-had-appeared-with-boston.html | HELEN HOPEKIRK, PIANIST, 89, DEAD; Composer Had Appeared With Boston Symphony --Made Debut at Leipzig in 1878 | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dewey-cautions-cities-on-cash-aid-state-is-deeply-committed-to-home.html | DEWEY CAUTIONS CITIES ON CASH AID; State Is Deeply Committed to Home Rule, He Says--Moses Asks Race Revenue | True | By Leo Egan Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/independents-notified-union-warns-radio-operators-on-musical.html | INDEPENDENTS NOTIFIED; Union Warns Radio Operators on Musical Duplication | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/rh-jones-elected-partner.html | R.H. Jones Elected Partner | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/barbara-mallory-to-be-bride-dec-22.html | BARBARA MALLORY TO BE BRIDE DEC. 22 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/japan-our-army-of-occupation-learns-a-few-new-twists.html | JAPAN: OUR ARMY OF OCCUPATION LEARNS A FEW NEW TWISTS | True | The New York Times (U.S. Signal Corps) | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/four-jersey-race-tracks-may-run-next-year-commission-indicates-new.html | Four Jersey Race Tracks May Run Next Year, Commission Indicates; New Budget Asks Appropriation for Public Relations Counsel at $5,000 and a Rise of $2,500 in Secretary Ryan's Salary | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/screen-news-music-and-ballet-stars-signed-for-hurok-film.html | SCREEN NEWS; Music and Ballet Stars Signed for Hurok Film | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/study-backs-curbs-on-wages-prices-survey-made-for-ana-shows-51-for.html | STUDY BACKS CURBS ON WAGES, PRICES; Survey Made for ANA Shows 51% for OPA Ceilings and 39% for Pay Control | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/hat-designer-puts-prettiness-first-chic-is-subordinated-to-it-in.html | HAT DESIGNER PUTS PRETTINESS FIRST; Chic Is Subordinated to It in Holiday and Spring Creations by Florence Reichman | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/post-to-miller-of-yale-he-is-named-as-new-headmaster-at-the-gunnery.html | POST TO MILLER OF YALE; He Is Named as New Headmaster at the Gunnery School | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/laborites-plans-to-nationalize-gas-electricity-rails-steel-told.html | Laborites' Plans to Nationalize Gas, Electricity, Rails, Steel Told; Morrison Causes Sharp Exchange in House of Commons When He Bars Debate--Shipping Excluded From Ownership Move | True | By Sydney Gruson Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dean-visits-city-hall.html | Dean Visits City Hall | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/topics-of-the-day-in-wall-street-waiting-for-paper-work.html | TOPICS OF THE DAY IN WALL STREET; Waiting for Paper Work | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/philco-to-produce-4000000-sets-in-46-figure-twice-prewar-level-and.html | PHILCO TO PRODUCE 4,000,000 SETS IN '46; Figure Twice Pre-War Level and Highest Ever Made in History of Industry PREVIEW OF LINE IS GIVEN Also Includes Refrigerators, Freezers, Air Conditioners-- Spending $7,000,000 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/william-j-featherstone.html | WILLIAM J. FEATHERSTONE | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/sound-of-hunting-will-open-tonight-harry-browns-first-play-to-bow.html | 'SOUND OF HUNTING' WILL OPEN TONIGHT; Harry Brown's First Play to Bow at the Lyceum--Cast of Twelve Is All Male | True | By Sam Zolotow | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/poisoning-threat-in-jail-revealed-judge-says-prisonerinformer-told.html | POISONING THREAT IN JAIL REVEALED; Judge Says Prisoner-Informer Told Him of Plot Laid by Sicilian Murder Ring | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/mothers-take-jobs-to-meet-family-needs-just-as-the-fathers-do.html | Mothers Take Jobs to Meet Family Needs Just as the Fathers Do, Survey Discloses | True | By Catherine MacKenzie | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/would-suspend-state-income-tax.html | Would Suspend State Income Tax | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/curtains-of-lace-in-modern-version-sheer-fabrics-of-airy-delicacy.html | CURTAINS OF 'LACE IN MODERN VERSION; Sheer Fabrics of Airy Delicacy Reminiscent of Elegant Past Exhibited Here | True | By Mary Roche | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/fliers-slayers-hanged-die-in-sight-of-cell-where-hitler-wrote-mein.html | FLIERS' SLAYERS HANGED; Die in Sight of Cell Where Hitler Wrote 'Mein Kampf' | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/kusserow-columbia-ace-is-going-to-west-point.html | Kusserow, Columbia Ace, Is Going to West Point | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/consumers-to-get-more-kapok-items-easing-of-curbs-discussed-by.html | CONSUMERS TO GET MORE KAPOK ITEMS; Easing of Curbs Discussed by CPA--More Weaving Also Is Being Authorized | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/155130-left-to-church-cathedral-chief-legatee-under-will-of-rev-wh.html | $155,130 LEFT TO CHURCH; Cathedral Chief Legatee Under Will of Rev. W.H. Owen | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/manchuria-gains-are-won-by-chiang-chungking-says-government-troops.html | MANCHURIA GAINS ARE WON BY CHIANG; Chungking Says Government Troops Have Gone 40 Miles Beyond Shanhaikwan | True | By Tillman Durdin By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/letters-to-the-times-bevin-statement-is-debated-british-ministers.html | Letters to The Times; Bevin Statement Is Debated British Minister's Palestine Plans Evoke Varying Opinions | True | MAURICE WINOGRAD | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/events-today.html | Events Today | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/plane-with-4-aboard-crashes-sinks-in-hudson-during-storm-4-trapped.html | Plane With 4 Aboard Crashes, Sinks in Hudson During Storm; 4 TRAPPED IN CRASH OF PLANE IN HUDSON | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/orange-prices-jump-sharp-rise-follows-ending-of-opa-ceilings-on.html | ORANGE PRICES JUMP; Sharp Rise Follows Ending of OPA Ceilings on Them | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/president-quoted-richardson-formerchief-in-hawaii-tells-of-plea-he.html | PRESIDENT QUOTED; Richardson, FormerChief in Hawaii, Tells of Plea He Made Oct. 8, '40 WANTED FLEET ON COAST Roosevelt, Refusing, Doubted We Would Fight Japan 'if Philippines Were Invaded' Richardson Protests Cited ADMIRAL RICHARDSON AFTER HE TESTIFIED | True | By William S. White Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/rubber-parley-in-london-today.html | Rubber Parley in London Today | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/new-france-faces-the-future-hand-in-hani.html | NEW FRANCE FACES THE FUTURE HAND IN HANI | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/elected-as-president-of-paterson-national.html | Elected as President Of Paterson National | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/ivy-college-teams-back-in-limelight-yale-princeton-take-center-of.html | IVY COLLEGE TEAMS BACK IN LIMELIGHT; Yale, Princeton Take Center of Stage While Army and Navy Plan Big Act PENN AWAITS CORNELL Columbia, Dartmouth Clash on Baker Field--Title Hinges on Indiana-Purdue Game | True | By Allison Danzig | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/protest-is-entered-disregard-of-examiners-report-urged-in-kcs-case.html | PROTEST IS ENTERED; Disregard of Examiner's Report Urged in K.C.S. Case | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/added-to-creamery-board.html | Added to Creamery Board | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/britain-sees-paper-wraps-again.html | Britain Sees Paper Wraps Again | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/customspats-appeal-court.html | Customs-Pats. Appeal Court | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/surplus-sale-rise-put-at-23831000-goods-which-cost-89198000.html | SURPLUS SALE RISE PUT AT $23,831,000; Goods Which Cost $89,198,000 Originally Bring $33,054,000 in October--Other Action | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/preferred-stocks-get-sec-registry-filings-are-made-by-southern.html | PREFERRED STOCKS GET SEC REGISTRY; Filings Are Made by Southern Advance Bag & Paper and S.D. Warren Company | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/bell-finds-nation-in-peak-condition-treasury-aide-says-business.html | BELL FINDS NATION IN PEAK CONDITION; Treasury Aide Says Business, Banks and Individuals Are 'Healthier Than Ever' WAR HELD 'WELL FINANCED' Association of Stock Exchange Firms Thanked at Dinner Here for Aid on Bonds | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/atom-bomb-forum-4-speakers-to-discuss-problem-over-wqxr-today.html | ATOM BOMB FORUM; 4 Speakers to Discuss Problem Over WQXR Today | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/joint-headquarters-to-stay-in-caserta.html | JOINT HEADQUARTERS TO STAY IN CASERTA | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/named-production-head-of-johnsmanville-plants.html | Named Production Head Of Johns-Manville Plants | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/silvestri-again-civilian.html | Silvestri Again Civilian | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/auto-schedule-cut-in-half-by-strife-manufacturers-group-says-survey.html | AUTO SCHEDULE CUT IN HALF BY STRIFE; Manufacturers' Group Says Survey Shows This Effect of Walkouts, Slowdowns | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/books-and-authors.html | Books and Authors | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/general-aniline-orders-dividends-3-a-share-to-be-paid-dec-24-on.html | GENERAL ANILINE ORDERS DIVIDENDS; $3 a Share to Be Paid Dec. 24 on Common A Stock and 30 Cents on Common B | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/advertising-news.html | Advertising News | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/to-buy-engine-concern-republic-aviation-contracts-to-acquire.html | TO BUY ENGINE CONCERN; Republic Aviation Contracts to Acquire Aircooled Motors | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/three-ring-shows-tonight.html | Three Ring Shows Tonight | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/us-eases-rules-on-belgian-assets-holdings-put-at-760000000.html | U.S. EASES RULES ON BELGIAN ASSETS; Holdings Put at $760,000,000 Virtually Unfrozen, Save to Bar Enemy Sales | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/miss-cheritrees-troth-st-lawrence-u-alumna-fiancee-of-capt-clinton.html | MISS CHERITREE'S TROTH; St. Lawrence U. Alumna Fiancee of Capt. Clinton B. Eastment | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/paschal-to-join-giants-halfback-leaves-1st-army-eleven-for-game.html | PASCHAL TO JOIN GIANTS; Halfback Leaves 1st Army Eleven for Game Against Packers | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/business-world-store-sales-here-up-16.html | BUSINESS WORLD; Store Sales Here Up 16% | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/armypro-game-status-proposed-benefit-up-to-head-of-academy.html | ARMY-PRO GAME STATUS; Proposed Benefit Up to Head of Academy, Officials Say | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/sam-byrd-victor-in-golf-playoff-exbaseball-star-cards-69-at-mobile.html | SAM BYRD VICTOR IN GOLF PLAY-OFF; Ex-Baseball Star Cards 69 at Mobile and Turns Back Harrison by Stroke | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/renegotiation-test-is-set-by-tax-court.html | RENEGOTIATION TEST IS SET BY TAX COURT | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/devore-cautious-in-picking-cadets-says-team-spirit-may-decide-in.html | DEVORE CAUTIOUS IN PICKING CADETS; Says Team Spirit May Decide in Giving the Army 'Slight Advantage' Over Navy | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/warcrimes-trial-will-start-today-russian-deputy-prosecutor-to.html | WAR-CRIMES TRIAL WILL START TODAY; Russian Deputy Prosecutor to Represent Ailing Chief in Nuremberg Court 20 DEFENDANTS TO APPEAR Kaltenbrunner Is Stricken by Hemorrhage—Krupp's Son to be Indicted Later THOSE WHO WILL AND WILL NOT BE ON HAND IN NUREMBURG | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/wagner-explains-bill-no-method-set-up-for-financing-prepaid-medical.html | WAGNER EXPLAINS BILL; No Method Set Up for Financing Prepaid Medical Plan | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/state-fund-shift-laid-to-van-riper-jersey-official-on-trial-as.html | STATE FUND SHIFT LAID TO VAN RIPER; Jersey Official, on Trial as 'Kiter,' Accused of Favoring Bank for His Own Benefit | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/edward-f-horrigan-bodyguard-for-five-governors-of-massachusetts.html | EDWARD F. HORRIGAN; Bodyguard for Five Governors of Massachusetts Dies at 72 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/joint-session-honor-is-declined-by-hull.html | JOINT SESSION HONOR IS DECLINED BY HULL | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/hendl-gets-music-post-named-assistant-conductor-of-philharmonic-by.html | HENDL GETS MUSIC POST; Named Assistant Conductor of Philharmonic by Rodzinski | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/negroes-in-baseball.html | NEGROES IN BASEBALL | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/black-marts-in-us-still-flourishing-several-are-bigger-and-more.html | BLACK MARTS IN U.S. STILL FLOURISHING; Several Are Bigger and More Vicious Than Before V-J Day, OPA Discloses Here RENT GOUGING STRESSED Coal, Clothing, Meats, Sugar, Used Cars, Furniture Listed as Sold Above Ceilings | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/mrs-john-j-switzer.html | MRS. JOHN J. SWITZER | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/army-captain-ends-life-body-found-in-gasfilled-home-on-east-79th.html | ARMY CAPTAIN ENDS LIFE; Body Found in Gas-Filled Home on East 79th Street | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/named-as-vice-president-of-crosley-corporation.html | Named as Vice President Of Crosley Corporation | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/army-trial-is-delayed-medical-officer-to-face-court-at-mitchel.html | ARMY TRIAL IS DELAYED; Medical Officer to Face Court at Mitchel Field on Dec. 3 | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/mphail-trial-monday-two-assault-and-a-disorderly-conduct-charge.html | M'PHAIL TRIAL MONDAY; Two Assault and a Disorderly Conduct Charge Listed | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/1377245-earned-by-united-carbon.html | $1,377,245 EARNED BY UNITED CARBON | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/plan-new-apartment-for-madison-avenue.html | PLAN NEW APARTMENT FOR MADISON AVENUE | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/two-new-traffic-courts-to-be-opened-on-jan-1.html | Two New Traffic Courts To Be Opened on Jan. 1 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/writers-dinner-jan-31.html | Writers Dinner Jan. 31 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/hospital-gets-425000-5800-contributions-received-in-sydenham.html | HOSPITAL GETS $425,000; 5,800 Contributions Received in Sydenham Campaign | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/medina-beats-paterson-french-champion-wins-in-paris-10round-bout-at.html | MEDINA BEATS PATERSON; French Champion Wins in Paris 10-Round Bout at 120 Pounds | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/will-review-stevedoring-tax.html | Will Review Stevedoring Tax | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/ray-mack-out-of-army.html | Ray Mack Out of Army | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/kaiserfrazer-cars-in-january.html | Kaiser-Frazer Cars in January | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/pushes-for-glass-ouster-virginia-republican-asks-high-court-to-act.html | PUSHES FOR GLASS OUSTER; Virginia Republican Asks High Court to Act on Senator | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/idlewild-opening-dec-2-but-mckenzie-admits-date-still-is-tentative.html | IDLEWILD OPENING DEC. 2; But McKenzie Admits Date Still Is Tentative | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/icc-gives-consent-for-rail-financing-65000000-refunding-plan-of.html | ICC GIVES CONSENT FOR RAIL FINANCING; $65,000,000 Refunding Plan of Burlington Is Approved-- Other Proposals | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/ethridge-in-bucharest.html | Ethridge in Bucharest | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/walkout-of-16000-phone-workers-cripples-illinois-indiana-service-to.html | Walkout of 16,000 Phone Workers Cripples Illinois, Indiana Service; Toll Operators Strike and Other Unions Refuse to Pass Pickets-- Conciliation ParleyDeadlocked-- Compromise Fails | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/radio-today.html | RADIO TODAY | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/william-e-mears-magazine-official-harpers-production-manager-once.html | WILLIAM E. MEARS, MAGAZINE OFFICIAL; Harper's Production Manager, Once Illustrator, Art Editor, Dies Half Hour After Wife | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/mrs-eisenhower-gains-general-on-way-to-chicago-favors-gi-wives.html | MRS. EISENHOWER GAINS; General, on Way to Chicago, Favors GI Wives Abroad | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/swede-reiterates-antibloc-stand-premier-insists-country-places.html | SWEDE REITERATES ANTI-BLOC STAND; Premier Insists Country Places Entire Faith in UNO, Hoping for Small Nations' Role | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/honjo-kills-himself-balks-tokyo-arrest.html | Honjo Kills Himself, Balks Tokyo Arrest | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/wright-to-box-williams.html | Wright to Box Williams | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/gloria-j-berkeley-becomes-affianced-three-young-women-who-are.html | GLORIA J. BERKELEY BECOMES AFFIANCED; THREE YOUNG WOMEN WHO ARE PROSPECTIVE BRIDES | True | Berkeley | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/orchestras-head-chided-by-mayor-la-guardia-asserts-bernstein-lacked.html | ORCHESTRA'S HEAD CHIDED BY MAYOR; La Guardia Asserts Bernstein Lacked Information and Also Understanding | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/reorganizing-bill-passed-by-senate-long-debated-measure-gives.html | REORGANIZING BILL PASSED BY SENATE; Long Debated Measure Gives President Wide Powers to Condense Government | True | By C. P. Trussell Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/sports-of-the-times-reg-us-pat-off-conversation-and-vitamins.html | Sports of the Times Reg. U.S. Pat. Off.; Conversation and Vitamins | True | By Arthur Daley | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/repairs-at-wimbledon-bombdamaged-center-court-must-be-fixed.html | REPAIRS AT WIMBLEDON; Bomb-Damaged Center Court Must Be Fixed, Official Says | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/investors-active-on-york-avenue-building-permits-rise.html | INVESTORS ACTIVE ON YORK AVENUE; BUILDING PERMITS RISE | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/75th-year-for-hospital-anniversary-of-st-elizabeths-marked-by-mass.html | 75TH YEAR FOR HOSPITAL; Anniversary of St. Elizabeth's Marked by Mass in Chapel | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/mayor-opens-fight-on-rise-in-crime-to-put-qualified-veterans-on-the.html | MAYOR OPENS FIGHT ON RISE IN CRIME; To Put Qualified Veterans on the Police Force at Once-- $18,000 Hold-Up Foiled | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/selwyn-g-blaylock-mining-company-head.html | SELWYN G. BLAYLOCK, MINING COMPANY HEAD | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/books-published-today.html | Books Published Today | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/du-pont-gives-up-one-post.html | Du Pont Gives Up One Post | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/service-girls-club-to-close-here-jan1-since-may-1943-it-has-given.html | SERVICE GIRLS' CLUB TO CLOSE HERE JAN.1; Since May, 1943, It Has Given Lodging at 50c a Night to 250,000 in Uniform | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/save-peking-man-relics-geological-treasure-included-in-loot.html | SAVE PEKING MAN RELICS; Geological Treasure Included in Loot Discovered in Japan | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/forrestal-urges-a-study-of-merger-led-by-baruch-forrestal-favors.html | Forrestal Urges a Study Of Merger, Led by Baruch; FORRESTAL FAVORS BARUCH ON MERGER | True | By Sidney M. Shalett Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/salazar-election-sure-portuguese-opposition-offered-no-candidates.html | SALAZAR ELECTION SURE; Portuguese Opposition Offered No Candidates | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dead-indians-depositions-to-be-used-against-enemy.html | Dead Indians' Depositions To Be Used Against Enemy | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dachau-march-described-german-communist-tells-of-prisoners-deaths.html | DACHAU MARCH DESCRIBED; German Communist Tells of Prisoners' Deaths in Guards' Flights | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/slogan-for-auxiliary-universal-training-to-end-wars-urged-on.html | 'SLOGAN' FOR AUXILIARY; Universal Training to End Wars Urged on Legion's Women | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/attlee-asks-rule-of-morality-law-he-tells-canadian-parliament-world.html | ATTLEE ASKS RULE OF MORALITY, LAW; He Tells Canadian Parliament World Must Act Now to Ban Starving Amid Plenty | True | By P.j. Philip Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/hospital-maintenance-men-strike-visitors-veterans-run-elevators.html | Hospital Maintenance Men Strike, Visitors, Veterans Run Elevators; EMERGENCY OPERATIONS : VOLUNTEERS REPLACED HOSPITAL STRIKERS YESTERDAY | True | The New York Times | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dinner-of-boys-club-trustees.html | Dinner of Boys Club Trustees | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/lublin-jewish-survivors-listed.html | Lublin Jewish Survivors Listed | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/excerpts-from-dewey-and-moses-talks.html | Excerpts From Dewey and Moses Talks | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/1200000-now-draw-unemployment-pay.html | 1,200,000 NOW DRAW UNEMPLOYMENT PAY | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/texts-of-the-uaw-and-romney-statements-on-auto-union-demands-a-war.html | Texts of the UAW and Romney Statements on Auto Union Demands; A WAR VETERAN TELLS HIS STORY IN DETROIT | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dutch-east-indies-soon-to-ship-here-preparing-to-begin-exporting-by.html | DUTCH EAST INDIES SOON TO SHIP HERE; Preparing to Begin Exporting by Year-End Unless Political Conditions Interfere FIRST PRODUCTS DUE GIVEN Include Tapioca, Spices, Gums, Oils, Hides--To Quota Rubber, Sugar, Tin, Sisal, Tea | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/venezuelan-urges-more-state-rights-provisional-president-traces.html | VENEZUELAN URGES MORE STATE RIGHTS; Provisional President Traces Ills of Nation in Part to Exessive Federalism | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/pope-reassures-germans-exhorts-people-not-to-despair-and-promises.html | POPE REASSURES GERMANS; Exhorts People Not to Despair, and Promises Further Aid | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dynamos-lucky-sweaters.html | Dynamos' Lucky Sweaters | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/george-b-baldwin-to-wed-miss-brown-former-army-man-fiance-of.html | GEORGE B. BALDWIN TO WED MISS BROWN; Former Army Man Fiance of Wellesley Alumna, Daughter of Princeton Clergyman | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/moslem-fanatics-fight-in-surabaya-religious-leaders-in-charges.html | MOSLEM FANATICS FIGHT IN SURABAYA; Religious Leaders in Charges Against Tanks--New Peril Is Feared in Batavia | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/identified-as-mediator-dr-e-stanley-jones-says-he-was-prepearl.html | IDENTIFIED AS MEDIATOR; Dr. E. Stanley Jones Says He Was Pre-Pearl Harbor Go-Between | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/270000-made-idle-in-nations-strikes.html | 270,000 Made Idle In Nation's Strikes | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/delicacy-goes-to-the-head.html | DELICACY GOES TO THE HEAD | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/parents-to-visit-schools.html | Parents to Visit Schools | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/a-matter-of-majorities.html | A MATTER OF MAJORITIES | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/army-says-strikes-hinder-troop-return.html | ARMY SAYS STRIKES HINDER TROOP RETURN | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/traffic-accidents-rise-399-in-last-week-an-increase-of-83-over.html | TRAFFIC ACCIDENTS RISE; 399 in Last Week an Increase of 83 Over Period in 1944 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/play-to-aid-hospital-unit-womens-reserve-corps-to-hold-theatre.html | PLAY TO AID HOSPITAL UNIT; Women's Reserve Corps to Hold Theatre Party on Dec. 5 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/preview-of-summer.html | PREVIEW OF SUMMER | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/drop-charges-against-swift.html | Drop Charges Against Swift | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/municipal-loans-dallas-texas.html | MUNICIPAL LOANS; Dallas, Texas | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/assets-of-pauper-actor-who-willed-fund-for-shoes-for-needy-found-to.html | Assets of 'Pauper' Actor, Who Willed Fund For Shoes for Needy, Found to Be $250,000 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/kentucky-senator-named-william-a-stanfill-republican-will-fill.html | KENTUCKY SENATOR NAMED; William A. Stanfill, Republican, Will Fill Chandler Term | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/union-demands-gm-arbitrate-sets-a-deadline-asks-reply-today-but.html | UNION DEMANDS G.M. ARBITRATE; SETS A DEADLINE; ASKS REPLY TODAY But Thomas Denies Move Is 'Ultimatum'--Union Wants Books Opened COMPANY REJECTION SEEN Romney Calls on Truman to Act to Put Unions Under Same Laws as 'Other Americans' | True | By Walter W. Ruch Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/rulings-of-the-united-states-supreme-court.html | Rulings of the United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/russian-art-good-menuhin-asserts-but-violinist-in-moscow-sees-need.html | RUSSIAN ART GOOD, MENUHIN ASSERTS; But Violinist, in Moscow, Sees Need for Mixing With Other Nations to Develop Fully | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/your-help-is-needed.html | Your Help Is Needed | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/iran-rushes-force-to-troubled-zone-government-fears-russians-in.html | IRAN RUSHES FORCE TO TROUBLED ZONE; Government Fears Russians in Azerbaijan Will Bar Troops Sent to Quell Revolt MOSCOW SILENT ON LINK Teheran Papers Complain of Neglect by Allies--Declare People of Province Loyal | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/kamikazes-threat-to-kill-japanese-reds-and-then-themselves-reported.html | Kamikazes' Threat to Kill Japanese Reds And Then Themselves Reported to Allies | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/plans-big-new-issue-illinois-central-to-propose-new-openand.html | PLANS BIG NEW ISSUE; Illinois Central to Propose New Open-End Mortgage | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/wilson-doubts-deadline-action.html | Wilson Doubts Deadline Action | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/war-casualties-dead-new-york.html | War Casualties; DEAD New York | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/90-roulston-stores-suspended-by-opa.html | 90 ROULSTON STORES SUSPENDED BY OPA | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/sydney-greenstreet-is-iii.html | Sydney Greenstreet Is Ill | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/price-gains-shown-on-german-stocks-2-dozen-major-concerns-register.html | PRICE GAINS SHOWN ON GERMAN STOCKS; 2 Dozen Major Concerns Register Increases of 10 to15 Per Cent in Reich | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/vast-need-for-autos-shown-by-crossley.html | VAST NEED FOR AUTOS SHOWN BY CROSSLEY | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/strive-to-salvage-labor-conference-johnston-mosher-and-four-union.html | STRIVE TO SALVAGE LABOR CONFERENCE; Johnston, Mosher and Four Union Leaders Will Try to Solve Principal Problems | True | By Louis Stark Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/roosevelts-personal-stamp-collection-to-be-sold-at-auction-early-in.html | Roosevelt's Personal Stamp Collection To Be Sold at Auction Early in 1946 | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/us-board-quiets-rows-of-koreans-sifting-of-personnel-decreases.html | U.S. BOARD QUIETS ROWS OF KOREANS; Sifting of Personnel Decreases Cries of 'Pro-Japanese' Aimed at Government Employes | True | By Richard J.h. Johnston Special To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/senate-group-talks-with-byrnes-haven-for-100000-jews-urged.html | Senate Group Talks With Byrnes; Haven for 100,000 Jews Urged | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/gale-wrecks-yacht-three-men-rescued.html | GALE WRECKS YACHT, THREE MEN RESCUED | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/notes.html | Notes | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/other-dividend-news-american-sumatra.html | OTHER DIVIDEND NEWS; American Sumatra | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/columbia-will-seek-to-top-scoring-mark.html | COLUMBIA WILL SEEK TO TOP SCORING MARK | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/he-rolls-is-first-in-pimlico-field-takes-the-arlington-at-10.html | HE ROLLS IS FIRST IN PIMLICO FIELD; Takes the Arlington at $10, Showing Way at Finish to Favored Dinner Party $1,017 DOUBLE FOR LANG Apprentice Provides Pay-Off With Woodbuck, $7.20, and Pilates Dream $174 | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/plea-for-veterans-aid-mayor-asks-employers-to-use-center-for-them.html | PLEA FOR VETERANS' AID; Mayor Asks Employers to Use Center for Them Here | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/rye-futures-soar-and-close-at-top-december-and-may-rise-the-limit.html | RYE FUTURES SOAR AND CLOSE AT TOP; December and May Rise the Limit of 5c a Bushel for Second Day in Row | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/named-to-official-posts-with-65-loew-affiliates.html | Named to Official Posts With 65 Loew Affiliates | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/high-court-defers-decisions.html | High Court Defers Decisions | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/will-oppose-penn.html | WILL OPPOSE PENN | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/truman-asks-law-to-force-insuring-of-nations-health-suggests-a-4.html | TRUMAN ASKS LAW TO FORCE INSURING OF NATION'S HEALTH; Suggests a 4% Premium on Yearly Income Up to $3,600, but Lets Congress Decide DEPENDENTS ARE INCLUDED Message Also Urges Benefit Pay to Sick, More U.S. Aid for Public Medical Care | True | By Felix Belair Jr. Special To The New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/admiral-king-receives-grand-lodge-medal-at-the-164th-session-of.html | Admiral King Receives Grand Lodge Medal At the 164th Session of State Masons Here | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/german-sports-curbed-games-which-promote-military-preparedness-are.html | GERMAN SPORTS CURBED; Games Which Promote Military Preparedness Are Banned | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/the-battleship-missouri-nears-her-home.html | THE BATTLESHIP MISSOURI NEARS HER 'HOME' | True | The New York Times | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/regulation-w-is-relaxed-board-allows-unlimited-time-on-demonstrator.html | REGULATION W IS RELAXED; Board Allows Unlimited Time on Demonstrator Autos | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/phillies-appoint-nee-to-staff-of-scouts.html | PHILLIES APPOINT NEE TO STAFF OF SCOUTS | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/navy-task-force-unit-is-cited.html | Navy Task Force Unit Is Cited | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/raids-in-germany-bare-hoards-of-army-goods.html | Raids in Germany Bare Hoards of Army Goods | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/rams-and-redskins-face-crucial-tests-cleveland-can-clinch-in-west.html | RAMS AND REDSKINS FACE CRUCIAL TESTS; Cleveland Can Clinch in West by Beating Lions' Eleven--Washington Faces Eagles | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/opa-car-margins-for-dealers-vary-agency-issues-clarification-of-its.html | OPA CAR MARGINS FOR DEALERS VARY; Agency Issues Clarification of Its Policy--Ford Asserts Ceilings Mean Loss | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/son-born-to-eddie-brackens.html | Son Born to Eddie Brackens | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/newark-airport-open.html | Newark Airport Open | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/odwyer-winds-up-3-days-with-jury-excused-for-present-he-may-be.html | O'DWYER WINDS UP 3 DAYS WITH JURY; Excused for Present, He May Be Recalled Later--Appears Despite Heavy Cold SUBJECT REMAINS SECRET Aides to Be Heard Today-- Mayor-Elect Defers Decision on La Guardia Proposals | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/rise-of-2-scheduled-in-production-of-steel.html | Rise of 2 % Scheduled In Production of Steel | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/miss-clair-bodian-engaged-to-marry.html | MISS CLAIR BODIAN ENGAGED TO MARRY | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/hero-to-get-city-job.html | Hero to Get City Job | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/appointed-sales-manager-of-reynolds-aluminum.html | Appointed Sales Manager Of Reynolds Aluminum | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/pay-on-job-basis-urged-british-commission-proposes-a-rise-for.html | PAY ON JOB BASIS URGED; British Commission Proposes a Rise for Cotton Workers | True | By Wireless To the New York Times. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/amendments-filed-by-national-power-sec-sets-jan-3-for-hearings-in.html | AMENDMENTS FILED BY NATIONAL POWER; SEC Sets Jan. 3 for Hearings in Connection With the Plan for Dissolution NIAGARA HUDSON PROXIES Permission Granted to Solicit Support of the Proposed Par Stock Reduction | True | Special to THE NEW YORK TIMES. | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/barere-impresses-at-carnegie-hall-russian-pianist-scores-with.html | BARERE IMPRESSES AT CARNEGIE HALL; Russian Pianist Scores With Remarkable Playing of a Formidable Program | True | By Noel Straus | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/army-is-far-ahead-in-football-poll-annexes-81-of-83-firstplace.html | ARMY IS FAR AHEAD IN FOOTBALL POLL; Annexes 81 of 83 First-Place Votes as Navy Team Holds to Second-Place Rating | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/woods-outpoints-lawer-at-st-nicks-detroit-boxer-victor-in-dull.html | WOODS OUTPOINTS LAWER AT ST. NICKS; Detroit Boxer Victor in Dull Bout--Milito Beats Biesco in 6-Round Semi-Final | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/kentucky-women-party-today.html | Kentucky Women Party Today | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/checks-and-plaids-shown-in-cottons-miniatures-and-big-crossbars.html | CHECKS AND PLAIDS SHOWN IN COTTONS; Miniatures and Big Crossbars Noted in Designs for Resort and Summer Apparel | True | | C1B 697863 |
| 1945-11-20 | 1945-11-20 | https://www.nytimes.com/1945/11/20/archives/penn-state-sets-dates-matmen-to-open-season-against-navys-team-on.html | PENN STATE SETS DATES; Matmen to Open Season Against Navy's Team on Jan. 12 | True | | C1B 697863 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/wells-fargo-co-expands.html | Wells Fargo & Co. Expands | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/chinese-red-killings-charged.html | Chinese Red Killings Charged | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/suite-by-milhaud-in-premiere-here-francescatti-with-philadelphia.html | SUITE BY MILHAUD IN PREMIERE HERE; Francescatti, With Philadelphia Orchestra, Introduces Opus--Bach-Walton Work Heard Classic Tradition Effective Theatre Score | True | By Mark A. Schubart | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/william-hoover-flood-authority-engineer-who-planned-control-of.html | WILLIAM HOOVER, FLOOD AUTHORITY; Engineer Who Planned Control of Rivers and Appraised Costs of Railroads Dies Here | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/money.html | MONEY | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/george-l-bagby-to-entertain.html | George L. Bagby to Entertain | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/pacific-veterans-to-be-flown-east-70-per-cent-of-space-on-all-lines.html | PACIFIC VETERANS TO BE FLOWN EAST; 70 Per Cent of Space on All Lines Operating From Coast Is Ordered Held by ODT | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/mcgohey-aide-resigns.html | McGohey Aide Resigns | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/moses-operas-citys-postwar-plan-exhibit-after-nathan-withdraws-in.html | Moses Operas City's Post-War Plan Exhibit After Nathan Withdraws in Row on 'Debate' | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/named-general-manager-of-weintraub-ad-agency.html | Named General Manager Of Weintraub Ad Agency | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/allies-ban-sweet-songs-in-japan-as-dangerous.html | Allies Ban Sweet Songs In Japan as Dangerous | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/jobs-drop-payrolls-rise-industrial-employment-off-05-in-october-in.html | JOBS DROP, PAYROLLS RISE; Industrial Employment Off 0.5% in October in State | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/turkey-vies-with-thespis-for-youngsters-play-almost-abandoned-in.html | Turkey Vies With Thespis for Youngsters; Play Almost Abandoned in Favor of Appetites; THANKSGIVING DAY GETS OFF TO AN EARLY START | True | The New York Times | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/vote-planned-on-stock-change.html | Vote Planned on Stock Change | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/needs-of-veterans-reviewed-by-bolte.html | NEEDS OF VETERANS REVIEWED BY BOLTE | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/gets-play-schools-post.html | Gets Play Schools Post | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/mayor-urges-bus-depot-be-built-despite-opposition-of-greyhound-most.html | Mayor Urges Bus Depot Be Built Despite Opposition of Greyhound; Most Other Lines Have Approved Big Union Terminal, He Is Told--Warns He Will Fight Any 'Special Privilege' | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/daughter-to-logan-fulraths.html | Daughter to Logan Fulraths | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/troops-may-stay-with-goods.html | Troops May Stay With Goods | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/gen-patch-seriously-ill-edeader-of-7th-army-has-severe-type-of.html | GEN. PATCH SERIOUSLY ILL; Ex-Leader of 7th Army Has Severe Type of Pneumonia | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/to-count-airline-vote-today.html | To Count Airline Vote Today | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/two-bank-groups-ask-legislature-to-legalize-5day-week-in-summer.html | Two Bank Groups Ask Legislature To Legalize 5-Day Week in Summer; Clearing House and State Association Urge Action tO Permit Saturday Closings June 1Sept. 30--Exchange Action Seen BANK GROUPS SEEK SUMMER CLOSINGS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/nuptials-of-mrs-emmet-former-helen-pratt-is-wed-to-j-holladay.html | NUPTIALS OF MRS. EMMET; Former Helen Pratt Is Wed to J. Holladay Philbin | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/bonds-and-shares-on-london-market-kaffir-section-led-by-orange-free.html | BONDS AND SHARES ON LONDON MARKET; Kaffir Section, Led by Orange Free State Issues, Shows Strength in Trading | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/deweys-campaign-is-initiated-here-bedenkapp-praises-leaders-record.html | DEWEY'S CAMPAIGN IS INITIATED HERE; Bedenkapp Praises Leader's Record at Albany in Talk to Republican Women SCORES ALP-DEMOCRAT TIE Calls It Unholy, Un-American -- Assails Foes' Demands on $400,000,000 Surplus Special Session Rejected Urges Truer Perspective | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/cotton-irregular-distant-months-up-final-prices-5-points-off-to-15.html | COTTON IRREGULAR; DISTANT MONTHS UP; Final Prices 5 Points Off to 15 Higher--Legislation in Washington Awaited | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/lords-set-joyce-appeal-haw-haws-last-plea-for-life-to-be-heard-dec.html | LORDS SET JOYCE APPEAL; 'Haw Haws' Last Plea for Life to Be Heard Dec. 10 | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/patriarch-benjamin-head-of-mother-church-of-all-orthodox-churches.html | PATRIARCH BENJAMIN; Head of Mother Church of All Orthodox Churches Since '36 | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/hommas-party-at-rock-spoiled-by-wainwright.html | Homma's Party at 'Rock' Spoiled by Wainwright | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/george-w-wood-editor-of-lewiston-me-sun-for-47-years-charter-ap.html | GEORGE W. WOOD; Editor of Lewiston, Me., Sun for 47 Years, Charter AP Member. | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/compromise-seen-on-french-regime-de-gaulle-expected-to-publish-list.html | COMPROMISE SEEN ON FRENCH REGIME; De Gaulle Expected to Publish List of Ministers Today-- Fog Halts Parleys | True | By Lansing Warren By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/security-redemption.html | SECURITY REDEMPTION | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/fur-coat-industry-to-police-ceilings-makers-of-muskrat-garments.html | FUR COAT INDUSTRY TO POLICE CEILINGS; Makers of Muskrat Garments Pledge OPA Price Observance and to Report Violators | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/acheson-says-unrra-is-important-in-getting-new-league-functioning.html | Acheson Says UNRRA Is Important In Getting New League Functioning; Tells House Committes Relief Agency Has Shown 44 Nations Can Cooperate--Lehman Defends Use of 'Public Information' Men Lehman Further Questioned Called Big Achievement | True | By Frederick R. Barkley Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/canada-will-challenge-for-the-davis-cup-in-46.html | Canada Will Challenge For the Davis Cup in '46 | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/senate-votes-to-give-back-uses-to-states-in-120-days-administration.html | Senate Votes to Give Back USES to States in 120 Days; Administration Plea to Retain Federal Control Until End of June Defeated, 35 to 31-- Policing Powers Also Rejected RETURN OF USES VOTED BY SENATE | True | By C.p. Trussell Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/bulgarian-election-conducted-quietly.html | BULGARIAN ELECTION CONDUCTED QUIETLY | True | By Cable To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rumania-cites-proof-of-opposition-crimes.html | RUMANIA CITES 'PROOF' OF OPPOSITION CRIMES | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/hitler-poor-lover-eva-braun-wrote-though-mistress-of-worlds.html | HITLER POOR LOVER, EVA BRAUN WROTE; Though Mistress of 'World's Greatest Man,' She Found Him Fickle, Diary Reveals Eva's Birthday Unnoticed Hitler's Love Light Dims Eva Threatens Suicide | True | By Tania Long By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/wins-ad-club-award-marlin-co-head-honored-for-plan-to-aid-veterans.html | WINS AD CLUB AWARD; Marlin Co. Head Honored for Plan to Aid Veterans | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/kerns-estate-to-family-consisting-mostly-of-royalties-it-goes-to.html | KERN'S ESTATE TO FAMILY; Consisting Mostly of Royalties, It Goes to Widow, Daughter | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/stock-increase-proposed-fansteel-metallurgical-also-would-call.html | STOCK INCREASE PROPOSED; Fansteel Metallurgical Also Would Call Preferred Shares | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/allan-semple-chief-accountant-for-law-firm-here-dies-after-being.html | ALLAN SEMPLE; Chief Accountant for Law Firm Here Dies After Being Hit by Car | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/dr-edwin-c-blaisdell-clinical-professor-emeritus-at-harvard-dental.html | DR. EDWIN C. BLAISDELL; Clinical Professor Emeritus at Harvard Dental School | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/senators-renew-quarrel-on-inquiry-tunnell-accuses-republicans-of.html | SENATORS RENEW QUARREL ON INQUIRY; Tunnell Accuses Republicans of Making Sneak Attack on Roosevelt's Grave GEARHART IS ASSAILED Saltonstall Says Delaware Senator Has Violated 'Every Principle of Courtesy' Charges Smear of Military New Courage in Death" | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/alternative-is-proposed-thirtyfour-college-heads-ask-a-commission.html | ALTERNATIVE IS PROPOSED; Thirty-four College Heads Ask a Commission to Frame Plan | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/injuries-beset-kingsmen-oshins-busy-making-shifts-for-kings-point.html | INJURIES BESET KINGSMEN; Oshins Busy Making Shifts for Kings Point Game Saturday | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/civil-wars-held-gravest-danger-prof-rm-maciver-says-we-must-stop.html | CIVIL WARS HELD GRAVEST DANGER; Prof. R.M. MacIver Says We Must Stop Trying to Make All Lands Democracies | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/hitrun-deaths-increase.html | Hit-Run Deaths Increase | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/wreck-kills-ecuador-pilgrims.html | Wreck Kills Ecuador Pilgrims | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/plane-in-hudson-still-unlocated-police-grapple-in-vain-for-the.html | PLANE IN HUDSON STILL UNLOCATED; Police Grapple in Vain for the Craft That Crashed With Five Believed Aboard | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/brazil-suspends-mayors-until-dec-3.html | BRAZIL SUSPENDS MAYORS UNTIL DEC. 3 | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rheem-to-redeem-debentures.html | Rheem to Redeem Debentures | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/housing-action-asked-lyons-tells-mayor-need-of-veterans-is-urged.html | HOUSING ACTION ASKED; Lyons Tells Mayor Need of Veterans Is Urged | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/news-and-notes-in-the-advertising-field-accounts-personnel-notes.html | News and Notes in the Advertising Field; Accounts Personnel Notes | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/brewery-concern-buys-apartments-liebmann-co-takes-title-to-two.html | BREWERY CONCERN BUYS APARTMENTS; Liebmann Co. Takes Title to Two Buildings on Flushing Avenue in Brooklyn | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/books-published-today.html | Books Published Today | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/sinatra-iii-out-of-show.html | Sinatra, III, Out of Show | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/stamford-dar-votes.html | Stamford D.A.R. Votes | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/antique-furnishings-arrive-from-france.html | ANTIQUE FURNISHINGS ARRIVE FROM FRANCE | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rail-fare-rise-hearing-set.html | Rail Fare Rise Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/swede-sees-flaw-in-warguilt-trial-count-bernadotte-feels-chief.html | SWEDE SEES FLAW IN WAR-GUILT TRIAL; Count Bernadotte Feels Chief German Officers May Have Followed Rules of War Sure Hitler Is Dead Patton to Visit Sweden | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/booksauthors.html | Books--Authors | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/20th-centuryfox-earns-7529287-net-for-39-weeks-equals-331-on.html | 20TH CENTURY-FOX EARNS $7,529,287; Net for 39 Weeks Equals $3.31 on Common--Extra Dividend of 50 Cents Is Declared | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/deed-filed-to-mayors-home.html | Deed Filed to Mayor's Home | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/dewey-speaks-here-to-states-masons.html | DEWEY SPEAKS HERE TO STATE'S MASONS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/queens-site-for-uno-seat-proposed-in-city-council.html | Queens Site for UNO Seat Proposed in City Council | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/giants-have-light-drill-coach-owen-has-few-criticisms-as-squad.html | GIANTS HAVE LIGHT DRILL; Coach Owen Has Few Criticisms as Squad Preps for Packers | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/lendlease-values-set-by-australia.html | LEND-LEASE VALUES SET BY AUSTRALIA | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/wood-field-and-stream-may-restrict-speakers-duck-migration-normal.html | WOOD, FIELD AND STREAM; May Restrict Speakers Duck Migration Normal | True | By John Rendel | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/stocks-surge-on-set-8year-highs-auto-outlook-is-ignored-and.html | STOCKS SURGE ON, SET 8-YEAR HIGHS; Auto Outlook Is Ignored and Final-Hour Rush, Led by Rails, Brings Sharp Advance SHORT INTEREST IS CITED Long-Range View for Industry, Seen Behind Buoyancy of Market-- Trading Heavy Rise Is Persistent Steels Gain Fractionally STOCKS SURGE ON, SET 8-YEAR HIGHS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/zivic-out-of-army-next-week.html | Zivic Out of Army Next Week | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/employer-sues-union-general-cable-corporation-asks-2350000-as.html | EMPLOYER SUES UNION; General Cable Corporation Asks $2,350,000 as Result of Strike | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/pete-gray-is-sold-to-toledo-team-onearmed-outfielder-browns-player.html | PETE GRAY IS SOLD TO TOLEDO TEAM; One-Armed Outfielder, Browns' Player This Year, Says He May Not Join Mudhens | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/xavier-harriers-victors-easily-win-crosscountry-title-at-van.html | XAVIER HARRIERS VICTORS; Easily Win Cross-Country Title at Van Cortlandt Park | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/odwyer-to-retain-3-more-in-key-jobs-mayorelect-and-three-members-of.html | O'DWYER TO RETAIN 3 MORE IN KEY JOBS; MAYOR-ELECT AND THREE MEMBERS OF HIS NEW CITY CABINET | True | The New York Times | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/senate-vote-on-proposal-to-delay-return-of-uses.html | Senate Vote on Proposal To Delay Return of USES | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rail-passenger-man-promoted.html | Rail Passenger Man Promoted | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/new-ana-chairman.html | NEW ANA CHAIRMAN | True | Kaiden-Kazanjian | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/british-oil-output-small-annual-figure-is-21000000-gallons-far.html | BRITISH OIL OUTPUT SMALL; Annual Figure Is 21,000,000 Gallons, Far Below Needs | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/pitneybowes-profit-off-but-tax-carryback-is-expected-to-offset.html | PITNEY-BOWES PROFIT OFF; But Tax Carry--Back Is Expected to Offset Decline | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/religious-leaders-urge-bond-buying-spellman-manning-and-ss-wise-ask.html | RELIGIOUS LEADERS URGE BOND BUYING; Spellman, Manning and S.S. Wise Ask Public to Give Thanks With Purchases | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/radio-today.html | RADIO TODAY | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/allies-open-trial-of-20-top-germans-for-crimes-of-war-accused-war.html | ALLIES OPEN TRIAL OF 20 TOP GERMANS FOR CRIMES OF WAR; ACCUSED WAR CRIMINALS IN THE PRISONERS DOCK | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/truman-suggests-uno-assembly-name-atomic-safeguards-board-truman.html | Truman Suggests UNO Assembly Name Atomic Safeguards Board; TRUMAN WANTS UNO TO PICK ATOM BODY Face Greatest Age of All CONANT FOR INSPECTIONS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/doubts-favoritism-to-army-athletes-but-war-department-will-run-down.html | DOUBTS FAVORITISM TO ARMY ATHLETES; But War Department Will 'Run Down' Charge They Get Out With Low Point Scores | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/opera-fan-begins-vigil-at-2-am-to-head-ticket-line-for-5th-year.html | Opera Fan Begins Vigil at 2 A.M. To Head Ticket Line for 5th Year; OVERTURES AT BOX OFFICE OF METROPOLITAN OPERA HOUSE | True | The New York Times Studio | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/chicago-plane-in-england.html | Chicago Plane in England | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/martin-winner-in-ring.html | Martin Winner in Ring | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/atomic-bomb-is-seen-making-unity-urgent.html | ATOMIC BOMB IS SEEN MAKING UNITY URGENT | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/ivy-elevens-band-under-rigid-code-8-colleges-adopt-restrictions-to.html | IVY ELEVENS BAND UNDER RIGID CODE; 8 Colleges Adopt Restrictions to Avoid Overemphasis and Preserve Game's Values NO FORMAL LEAGUE SEEN Athletic Scholarships Barred -- No Post-Season or Title Contests Permitted A Closer Association Made Public By Brakeley May Be an Outcry Highly Competitive Sport Would Be Less Severe | True | By Allison Danzig | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/employers-advised-on-handling-veteran.html | EMPLOYERS ADVISED ON HANDLING VETERAN | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/son-to-mrs-lyttleton-fox-jr.html | Son to Mrs. Lyttleton Fox Jr. | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/italians-on-wasp-grateful-to-us-exprisoners-aboard-carrier-maintain.html | ITALIANS ON WASP GRATEFUL TO U.S.; Ex-Prisoners Aboard Carrier Maintain Own Discipline--Men Aided Our Army | True | By Will Lissner By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/lamont-will-build-a-harvard-library-new-yorker-gives-1500000-for.html | LAMONT WILL BUILD A HARVARD LIBRARY; New Yorker Gives $1,500,000 for Plant for Undergraduates, President Conant Reveals AN 'OUTSTANDING NEED' Widener Building, Designed for Advanced Study, Will Be Relieved of Pressure | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/for-southern-climes.html | FOR SOUTHERN CLIMES | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rye-fluctuates-in-days-trading-oats-decline-78-to-1-cents-as-market.html | RYE FLUCTUATES IN DAY'S TRADING; Oats Decline 7/8 to 1 Cents as Market Shows an Overbought Condition | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/national-dairy-products-50000000-debentures-issue-is-filed-with-the.html | NATIONAL DAIRY PRODUCTS; $50,000,000 Debentures Issue Is Filed With the SEC | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/court-approves-debt-plan-of-b-o-proposal-for-adjustment-of.html | COURT APPROVES DEBT PLAN OF B.&O.; Proposal for Adjustment of $500,000,000 Obligations Only Slightly Modified NO RESUBMISSION NEEDED Main Change Gives Convertible Bondholders' Trustee Right to Name a Director | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rare-books-bring-13337.html | Rare Books Bring $13,337 | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/william-c-sheetz-architect-was-73-senior-partner-in-philadelphia.html | WILLIAM C. SHEETZ, ARCHITECT, WAS 73; Senior Partner in Philadelphia Concern Dies--Descendant of a Founder of Germantown | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/mrs-harriet-greif-wed-she-becomes-bride-of-milton-b-eulau-in-home.html | MRS. HARRIET GREIF WED; She Becomes Bride of Milton B. Eulau in Home Nuptials | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/automatic-washers-kept-busier-in-home.html | AUTOMATIC WASHERS KEPT BUSIER IN HOME | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/finds-conversion-85-finished-here-record-for-war-plants-in-this.html | FINDS CONVERSION 85% FINISHED HERE; Record for War Plants in This Area Covers Period From V-J Day to Fourth Quarter DATA BASED ON U.S. REPORT Substantial Rise in Number of Enterprises During 1946 Over 1940's Forecast GE Develops New Instrument Coca-Cola Coolers Ready | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/strive-to-settle-telephone-strike-federal-conciliators-meet-with.html | STRIVE TO SETTLE TELEPHONE STRIKE; Federal Conciliators Meet With Both Sides in Effort to End Illinois Dispute No New York Calls to Illinois | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/war-fund-to-press-for-filled-quotas-60-of-16723222-realized-but-all.html | WAR FUND TO PRESS FOR FILLED QUOTAS; 60% of $16,723,222 Realized, but All Units Must Attain Goals, Whitmore Says Women Collect $951,056 Employe Donations Up | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/independent-sales-up-15.html | Independent Sales Up 15% | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/prof-george-w-smith-retired-member-of-southern-illinois-faculty.html | PROF. GEORGE W. SMITH; Retired Member of Southern Illinois Faculty Dies at 90 | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/baby-jet-engines-revealed-by-navy-westinghouse-motor-measures-only.html | 'BABY JET' ENGINES REVEALED BY NAVY; Westinghouse Motor Measures Only 9 Inches Across--- Will Be Used in Robots | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/harrisburg-gets-franchise.html | Harrisburg Gets Franchise | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/quick-drop-expected-in-citrus-fruit-prices.html | QUICK DROP EXPECTED IN CITRUS FRUIT PRICES | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/sees-further-rises-in-prices-in-1946-economist-says-they-will-not.html | SEES FURTHER RISES IN PRICES IN 1946; Economist Says They Will Not Hit '19-'20 Level, With Gain 6 to 7% if Curbs Are Kept | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/will-market-new-soap-powder.html | Will Market New Soap Powder | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/reserve-balances-rise-185000000-farm-and-trade-loans-are-up.html | RESERVE BALANCES RISE $185,000,000; Farm and Trade Loans Are Up $148,000,000 in the Week, Federal Board Says | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/tea-today-for-service-nurses.html | Tea Today for Service Nurses | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/cut-in-local-postage-approved.html | Cut in Local Postage Approved | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/across-the-goal-line.html | Across the Goal Line | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/electricians-will-work-but-gm-labor-on-appliances-is-alerted-for.html | ELECTRICIANS WILL WORK; But GM Labor on Appliances Is 'Alerted for Action' | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/gerardus-m-wynkoop-former-executive-of-night-and-day-bank-here.html | GERARDUS M. WYNKOOP; Former Executive of Night and Day Bank Here | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/workshirt-prices-increased-by-opa-order-combines-incentive-plan.html | WORK-SHIRT PRICES INCREASED BY OPA; Order Combines Incentive Plan With Cost-Absorption to Spur Production of Garment | True | Special to THE NEW YORK TIMES. | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/buying-missions-hit-as-threat-to-us-klein-tells-ana-group-dozens-of.html | BUYING MISSIONS HIT AS THREAT TO U.S.; Klein Tells ANA Group Dozens of Such Alien Groups Seek to Socialize American Trade REECE DISCUSSES FTC BILL Points Out Court Redress Aim--Young Predicts Council Will Raise Ad Standards Radio Division Set Up Unwise Friends of Business | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/dr-harold-d-palmer-psychiatry-professor-served-at-hospitals-in.html | DR. HAROLD D. PALMER; Psychiatry Professor Served at Hospitals in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rousse-defeats-marteliano.html | Rousse Defeats Marteliano | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/business-world-buyers-registrations-down-batchker-succeeds-wolf.html | Business World; Buyers' Registrations Down Batchker Succeeds Wolf Widen Gift Price Brackets | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/securities-filed-by-two-companies-bates-manufacturing-plans.html | SECURITIES FILED BY TWO COMPANIES; Bates Manufacturing Plans Financing for Expansion in New England | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/radio-engineers-elect.html | Radio Engineers Elect | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/dr-anderson-bu-dean.html | Dr. Anderson B.U. Dean | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/company-revisions-submitted-to-sec-central-and-southern-utilities.html | COMPANY REVISIONS SUBMITTED TO SEC; Central and Southern Utilities Has One for Texas--New Portland Electric Plan Portland Electric Power COMPANY REVISIONS SUBMITTED TO SEC American Light and Traction Interstate Home Equipment Hearing Dates Set | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/for-opening-night-of-the-opera.html | FOR OPENING NIGHT OF THE OPERA | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/sophoulis-forms-greek-cabinet-as-canellopoulos-regime-falls-veteran.html | Sophoulis Forms Greek Cabinet As Canellopoulos' Regime Falls; Veteran Liberal Says Plebiscite on King's Return Is Shelved Till 1948-- London Clarifies Stand in Aid Dispute Canellopoulos' Task Hopeless London Clarifies Aid Situation | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/crash-injuries-fatal-to-caterer.html | Crash Injuries Fatal to Caterer | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/liberalized-penal-code-effective.html | Liberalized Penal Code Effective | True | By Cable To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/jr-waters-dies-a-radio-comedian-jake-of-the-goldbergs-for-15-years.html | J.R. WATERS DIES; A RADIO COMEDIAN; Jake of 'The Goldbergs' for 15 Years Had Toured World as Actor-- Peddler in Youth | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/gloria-sharaff-in-debut-boston-pianist-at-town-hall-in-first.html | GLORIA SHARAFF IN DEBUT; Boston Pianist at Town Hall in First Appearance Here | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/gets-distributors-group-post.html | Gets Distributors Group Post | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/planes-in-business-air-transportation-to-widen-scope-leader-says.html | PLANES IN BUSINESS; Air Transportation to Widen Scope, Leader Says | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/the-nuremberg-trial.html | THE NUREMBERG TRIAL | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/plaque-goes-to-ferriss-national-baseball-congress-honors-red-sox.html | PLAQUE GOES TO FERRISS; National Baseball Congress Honors Red Sox Pitcher | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/unify-train-youth-eisenhower-urges-honors-and-greetings-for-our-new.html | UNIFY, TRAIN YOUTH, EISENHOWER URGES; HONORS AND GREETINGS FOR OUR NEW SERVICE CHIEFS | True | By Charles Hurd Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/services-planned-for-thanksgiving-churches-and-synagogues-to-be.html | SERVICES PLANNED FOR THANKSGIVING; Churches and Synagogues to Be Open for Worship in City --Bible Reading Stressed Downtown Services Three Periods Scheduled On Lower East Side | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/cotton-use-in-october-and-three-months-lower-than-in-the-same.html | Cotton Use in October and Three Months Lower Than in the Same Periods Last Year | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/polish-relief-group-denies-bias-in-work.html | POLISH RELIEF GROUP DENIES BIAS IN WORK | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/widow-held-sane-regains-600000-jurys-decision-gives-control-of.html | WIDOW HELD SANE; REGAINS $600,000; Jury's Decision Gives Control of Trust Funds Back to New York City Woman | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/sports-of-the-times-in-search-of-utopia-interlocking-schedules.html | Sports of the Times; In Search of Utopia Interlocking Schedules Drastic Step | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rail-auto-rates-raised-icc-increases-top-for-carload-shipments-by.html | RAIL AUTO RATES RAISED; ICC Increases Top for Carload Shipments by 13% | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/truman-will-urge-armynavy-merger-he-rejects-forrestal-proposal-for.html | TRUMAN WILL URGE ARMY-NAVY MERGER; He Rejects Forrestal Proposal for Civilian Study of Issue, Plans Message to Congress TRUMAN WILL URGE ARMY-NAVY UNITY | True | By Felix Belair Jr. Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/princeton-tackle-ill-williams-fourth-player-down-with-grippe-in.html | PRINCETON TACKLE ILL; Williams Fourth Player Down With Grippe in Week | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/various-columbia-records-due-to-topple-in-dartmouth-finale-total-no.html | Various Columbia Records Due To Topple in Dartmouth Finale; Total Now is 230. Bears No Ill-Will Outclassed Only Once | True | By William D. Richardson | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/vaudeville-at-brooklyn-academy.html | Vaudeville at Brooklyn Academy | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/town-hall-patrons-fete-walter-today.html | TOWN HALL PATRONS FETE 'WALTER' TODAY | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/emperor-has-bad-news-for-ancestors.html | EMPEROR HAS BAD NEWS FOR ANCESTORS | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/sends-message-to-truman-eisenhower-expresses-appreciation-of.html | SENDS MESSAGE TO TRUMAN; Eisenhower Expresses Appreciation of Confidence Reposed in Him | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/bus-arbiters-disagree-unable-to-choose-third-man-to-settle-staten.html | BUS ARBITERS DISAGREE; Unable to Choose Third Man to Settle Staten Island Case | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/aau-changes-seen-convention-next-month-to-act-on-21-amendments.html | A.A.U. CHANGES SEEN; Convention Next Month to Act on 21 Amendments | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/martin-bank-director-former-exchange-head-approved-for-exportimport.html | MARTIN BANK DIRECTOR; Former Exchange Head Approved for Export-Import Post | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/eire-calls-civil-air-parley.html | Eire Calls Civil Air Parley | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/receives-legion-of-merit-for-army-fiscal-work.html | Receives Legion of Merit For Army Fiscal Work | True | Harris & Ewing | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/huge-loan-appeals-to-us-forecast-wl-thorp-estimates-foreign-need.html | HUGE LOAN APPEALS TO U.S. FORECAST; W.L. Thorp Estimates Foreign Need for Our Goods at 14 Billions a Year Would Break Rising Barriers Credit Risks Termed Bad | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/zionists-voice-disappointment.html | Zionists Voice Disappointment | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/policy-of-us-held-swayed-by-british.html | POLICY OF U.S. HELD SWAYED BY BRITISH | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/hospital-helpers-get-swing-of-tasks-federal-mediator-to-appear-at.html | HOSPITAL HELPERS GET SWING OF TASKS; Federal Mediator to Appear at Union Meeting Today to Ask Strikers to Return | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/holiday-outlook-spotty-in-whisky-adequate-supplies-of-blends-seen.html | HOLIDAY OUTLOOK SPOTTY IN WHISKY; Adequate Supplies of Blends Seen With Straight, Bonded Types, Scotch to Be Scarce | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/michigan-back-injured.html | Michigan Back Injured | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/population-of-country-exceeds-140000000.html | Population of Country Exceeds 140,000,000 | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/will-buy-hunter-arms-martin-firearms-proposal-is-accepted-by-court.html | WILL BUY HUNTER ARMS; Martin Firearms' Proposal Is Accepted by Court | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/bartolo-wins-on-decision.html | Bartolo Wins on Decision | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/new-setup-proposed.html | New Set-Up Proposed | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/dimaggi0-is-signed-pay-put-at-42500-to-be-in-yankee-lineup-next.html | DIMAGGI0 IS SIGNED; PAY PUT AT $42,500; TO BE IN YANKEE LINE-UP NEXT SUMMER | True | By John Drebingerthe New York Times | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/2-apartment-sites-acquired-in-queens.html | 2 APARTMENT SITES ACQUIRED IN QUEENS | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/spanish-exiles-call-on-guatemala.html | Spanish Exiles Call on Guatemala | True | By Cable To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/navy-trend-noted-in-hat-collection-pillbox-silhouette-inspired-by.html | NAVY TREND NOTED IN HAT COLLECTION; Pillbox Silhouette Inspired by French Hero Is Offered by Mme. Reine Here | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/ice-follies-of-46-scores-garden-hit-throng-of-10000-finds-the-10th.html | ICE FOLLIES OF '46 SCORES GARDEN HIT; Throng of 10,000 Finds the 10th Anniversary Program Has Many New Numbers Comedy Is Predominant Not Enough of Miss Chandler | True | By Louis Effrat | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/increase-in-stock-authorized.html | Increase in Stock Authorized | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/flareup-in-indochina-nationalists-active-along-highway-northwest-of.html | FLARE-UP IN INDO-CHINA; Nationalists Active Along Highway Northwest of Saigon | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/hirohito-outlay-curbed-by-allies-imperial-household-assets-are.html | HIROHITO OUTLAY CURBED BY ALLIES; Imperial Household Assets Are Frozen--Government Told to Vouch for Inventory | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/british-mill-pay-raised-textile-workers-to-benefit-from.html | BRITISH MILL PAY RAISED; Textile Workers to Benefit From 'Charter'-- Employers Agree | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/bank-notes.html | BANK NOTES | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/negroes-in-ship-parley-discrimination-move-checked-by-vote-of.html | NEGROES IN SHIP PARLEY; Discrimination Move Checked by Vote of Representatives | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/tobacco-booms-in-south-traced-to-6-years-of-import-curbs-and-world.html | TOBACCO BOOMS IN SOUTH; Traced to 6 Years of Import Curbs and World Demand | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/campaign-case-dropped-sassi-cleared-of-charge-of-attacking-no-deal.html | CAMPAIGN CASE DROPPED; Sassi Cleared of Charge of Attacking No Deal Speaker | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/red-army-blocks-iran-relief-force-troops-sent-to-quell-revolt.html | RED ARMY BLOCKS IRAN RELIEF FORCE; Troops Sent to Quell Revolt Ordered Back to Teheran by Occupation Power RED ARMY BLOCKS IRAN RELIEF FORCE | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/raf-jet-plane-missing-if-may-have-been-stolen.html | RAF Jet Plane Missing; If May Have Been Stolen | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/the-top-command.html | THE TOP COMMAND | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/stores-form-labor-body-five-big-city-institutions-to-promote.html | STORES FORM LABOR BODY; Five Big City Institutions to Promote Good-Will | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/theatre-forces-go-to-germany.html | Theatre Forces Go to Germany | True | By Wireless To the New York Times. | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/museum-to-honor-trade-designers-modern-art-awards-to-go-to-3-each.html | MUSEUM TO HONOR TRADE DESIGNERS; Modern Art Awards to Go to 3 Each Year for Excellence in Manufactured Goods FIRST LISTING NEXT FALL 134 Items Included in Annual Display of Useful Objects, Now Open to Public 134 Items on Display | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/coffee-exchange-seat-price-off.html | Coffee Exchange Seat Price Off | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/mgoldrick-asks-wider-city-taxes-controller-at-albany-states-rising.html | M'GOLDRICK ASKS WIDER CITY TAXES; Controller at Albany States Rising Costs Here May Reach $100 Millions Annually 2% SALES LEVY IS URGED Studenski Also Wants Users of Gas, Electricity and Telephones to Pay Imposts Prof. Studenski Gives Views Asks Rise in Sales Tax | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/tire-production-declines.html | Tire Production Declines | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/brooklyn-captain-killed-army-says-23-others-may-have-died-as-plane.html | BROOKLYN CAPTAIN KILLED; Army Says 23 Others May Have Died as Plane Falls in Sicily | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/city-will-feast-on-titanic-scale-peacetime-thanksgiving-to-be-one.html | CITY WILL FEAST ON TITANIC SCALE; Peacetime Thanksgiving to Be One of Shared Cheer-- Travel Near Capacity Holiday Travel Heavy Cheer for Veterans in Hospitals City Institutions Active | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/elected-to-trusteeship-of-franklin-savings-bank.html | Elected to Trusteeship Of Franklin Savings Bank | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/school-hearings-urged-public-education-leader-would-name-impartial.html | SCHOOL HEARINGS URGED; Public Education Leader Would Name Impartial Committee | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/for-bell-aircraft-strike-vote.html | For Bell Aircraft Strike Vote | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/books-of-the-times-counteracted-nazi-propaganda-assails-zionist-the.html | Books of the Times; Counteracted Nazi Propaganda Assails Zionist Theory | True | By Orville Prescott | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/man-like-truman-draws-crowd.html | Man Like Truman Draws Crowd | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/news-of-food-costs-of-holiday-items-average-higher-than-last-year.html | News of Food; Costs of Holiday Items Average Higher Than Last Year, but Poultry Is Exception Bread Mold Seen Curbed Vitamin C in Baked Potatoes | True | By Jane Nickerson | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/building-site-taken-on-greenwich-street.html | Building Site Taken On Greenwich Street | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/uaw-board-acts-hits-stalling-as-note-from-company-defers.html | UAW BOARD ACTS; Hits 'Stalling' as Note From Company Defers Arbitration Reply 30% PAY DEMAND IS CRUX But Linking of Wages and Profits Is an Added Issue-- Strike Spread Possible Decision Is Made Public STRIKE IS ORDERED AGAINST GM TODAY Says Action Was "Forced" Note Sent by Anderson Access to Books Involved Chrysler Talks Continue | True | By Walter W. Ruch Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/splitup-of-stock-by-ibm-proposed-watson-says-process-would-be-in.html | SPLIT-UP OF STOCK BY IBM PROPOSED; Watson Says Process Would Be in Lieu of Yearly Dividend of Company's Shares | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/masaryk-lauds-us-units-troops-leaving-czechoslovakia-did-a-swell.html | MASARYK LAUDS U.S. UNITS; Troops Leaving Czechoslovakia Did 'a Swell Job,' He Says | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/will-call-100000-shares-jones-laughlin-steel-corp-to-reduce.html | WILL CALL 100,000 SHARES; Jones & Laughlin Steel Corp. to Reduce Preferred Stock | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/opposes-coffee-subsidy-rosenthal-calls-move-for-3cent-grant-to.html | OPPOSES COFFEE SUBSIDY; Rosenthal Calls Move for 3-Cent Grant to Importers Impractical | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/dali-an-enigma-only-his-exegesis-napoleons-nose-etc-is.html | DALI, AN ENIGMA? ONLY HIS EXEGESIS; 'Napoleon's Nose, Etc.' Is SelfExplanatory, but Obvious in Art Show Really Is Abstruse | True | By Edward Alden Jewell | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/both-file-reports-unions-balk-at-demand-status-be-defined-by.html | BOTH FILE REPORTS; Unions Balk at Demand Status Be Defined by Legislation WITH ANTI-TRUST CURBS Questions of Representation and Jurisdiction Also Find Groups Far Apart LABOR CONFERENCE SPLIT OVER POLICY Unions Oppose Legislation | True | By Louis Stark Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/apartments-lead-east-side-sales-investor-gets-house-on-16th.html | APARTMENTS LEAD EAST SIDE SALES; Investor Gets House on 16th Street--Fred Brown Buys on Forty-third Street Deal at 43d Street Sales on Lower East Side | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/william-b-cramer-mayor-of-beverly-nj-was-completing-his-sixth-term.html | WILLIAM B. CRAMER; Mayor of Beverly, N.J., Was Completing His Sixth Term | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/mouton-makes-an-outfit.html | MOUTON MAKES AN OUTFIT | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/football-protest-by-lincoln-denied.html | FOOTBALL PROTEST BY LINCOLN DENIED | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/buyers-to-develop-white-plains-land.html | BUYERS TO DEVELOP WHITE PLAINS LAND | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/dividend-news-hoe-co-ji-case-crucible-steel-gc-murphy-richfield-oil.html | DIVIDEND NEWS; Hoe & Co. J.I. Case Crucible Steel G.C. Murphy Richfield Oil | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/they-are-preparing-the-packers-to-meet-giants-sunday.html | THEY ARE PREPARING THE PACKERS TO MEET GIANTS SUNDAY | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/shanghais-recovery-is-lagging-inflation-and-shortages-are-acute.html | Shanghai's Recovery Is Lagging; Inflation and Shortages Are Acute; Foreign Business Men Not Yet Operating Because of Exchange Difficulties-- Night Life Is Feverish Foreign Representatives Back Employment Is Reduced Night Life Is Flourishing | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/yonkers-man-killed-in-singapore.html | Yonkers Man Killed in Singapore | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/paperboard-output-down-16-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT DOWN; 1.6% Drop Reported for Week Compared With Year Ago | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/white-sox-release-dickshot.html | White Sox Release Dickshot | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/pimlico-dash-won-by-british-buddy-martin-completes-triple-with-720.html | PIMLICO DASH WON BY BRITISH BUDDY; Martin Completes Triple With 7-20 Favorite in Ramapo-- Speeding Home Second Speeding Home Tires Last Ace Wins Chase | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/ibn-saud-cautions-london-on-zionism-if-solution-is-unsatisfactory.html | IBN SAUD CAUTIONS LONDON ON ZIONISM; If Solution Is 'Unsatisfactory' He Says Issue Will Involve Arabs and British, Not Jews British Deny Arming Arabs Arab Killed at Border | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/two-sales-made-on-audubon-ave-goelet-and-epstein-groups-in.html | TWO SALES MADE ON AUDUBON AVE.; Goelet and Epstein Groups in Apartment Deals--Other West Side Trading | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/seeks-arlington-mills-stock.html | Seeks Arlington Mills Stock | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/defends-british-policy-lord-nathan-cites-success-of-demobilization.html | DEFENDS BRITISH POLICY; Lord Nathan Cites Success of Demobilization | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/truman-hands-off-in-the-gm-strike.html | Truman Hands Off In the GM Strike | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/attlee-in-london-debate-tomorrow-commons-will-hear-views-on-foreign.html | ATTLEE IN LONDON; DEBATE TOMORROW; Commons Will Hear Views on Foreign Affairs--UNO Conference Saturday Attlee Will Face Angry House Bank of England Plan Transport Plan Is Excoriated | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/yamashita-power-limited-aide-says-he-also-declares-luzon-was-ripe.html | YAMASHITA POWER LIMITED, AIDE SAYS; He Also Declares Luzon Was Ripe for Capture Much Sooner -- Defense Opens Case Chain of Japanese Command Quarrel Over Leyte Defense Star Witness Attacked | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/events-today.html | Events Today | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/navy-cites-ship-of-nimitz-jr.html | Navy Cites Ship of Nimitz Jr. | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/japans-minerals-to-aid-philippines-exportable-surpluses-of-coal.html | JAPAN'S MINERALS TO AID PHILIPPINES; Exportable Surpluses of Coal, Copper, Aluminum Available to Rebuild China Also Lack of Fertilizer Acute Machinery Imports Needed | True | By Burton Crane By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/army-film-chief-to-join-fox-in-4-brig-gen-el-munson-jr-be-a.html | ARMY FILM CHIEF TO JOIN FOX IN '4; Brig. Gen. E.L. Munson Jr. Be a Production Executive-- 4 Attractions Due Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/topics-of-the-day-in-wall-street-how-much-on-the-dollar-silver.html | TOPICS OF THE DAY IN WALL STREET; How Much on the Dollar? Silver Increased Holdings | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/izvestia-assails-british-on-iran-denies-revolt-is-separatist-brands.html | IZVESTIA ASSAILS BRITISH ON IRAN; Denies Revolt Is 'Separatist,' Brands Hints of Soviet Aid a Slander on Democracy Cairo Minimizes Revolt Separatist" Denial Credited | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/1000-attend-service-for-slain-policeman.html | 1,000 ATTEND SERVICE FOR SLAIN POLICEMAN | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/miss-clara-myers-educator-46-years-professor-emeritus-of-english-at.html | MISS CLARA MYERS, EDUCATOR 46 YEARS; Professor Emeritus of English at Western Reserve Dies-- Began Teaching at 15 | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/iron-ore-use-declines-consumption-for-october-is-put-at-4491246.html | IRON ORE USE DECLINES; Consumption for October Is Put at 4,491,246 Tons | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/british-move-irks-soviet-soccer-men-arsenal-asks-stars-of-other.html | BRITISH MOVE IRKS SOVIET SOCCER MEN; Arsenal Asks Stars of Other Clubs to Join in Game With Moscow Dynamos Today Arsenal Stars in Service Russians Plan Other Visits | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/named-a-vice-president-of-noma-electric-corp.html | Named a Vice President Of Noma Electric Corp. | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/bout-called-no-contest-ruffin-and-calhoun-disqualified-in-the-fifth.html | BOUT CALLED 'NO CONTEST'; Ruffin and Calhoun Disqualified in the Fifth at Hartford | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/sgt-prevatt-of-wac-affianced-to-marine.html | SGT. PREVATT OF WAC AFFIANCED TO MARINE | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/sports-today.html | Sports Today | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/letters-to-the-times-german-policy-criticized-too-much-sympathy-is.html | Letters To The Times; German Policy Criticized Too Much Sympathy Is Seen Here for Plight of Conquered People Thomas' Views Discounted His Ideas on Atomic Bomb Control Likened to Other Statements In Defense of Pigeons Parents and Movies Blamed War and Horror Pictures Held No Place for Young Children Dr. Mercier Excepts Women's Manners Criticized | True | ALFRED H. HETKIN.WINTHROP PARKHURST.N. TEUTSCH.DOROTHY OAKLEY HAGEDORN.LOUIS J.A. MERCIER.ZOE CHESHIRE. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/korean-primer-published-countrys-first-text-not-edited-by-japanese.html | KOREAN PRIMER PUBLISHED; Country's First Text Not Edited by Japanese Since 1910 | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/two-get-engineering-posts.html | Two Get Engineering Posts | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/army-discharges-double-19-peak-3114000-soldiers-released-so-far.html | ARMY DISCHARGES DOUBLE '19 PEAK; 3,114,000 Soldiers Released So Far Bring Total for All Services to 3,950,000 | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/belsen-inmates-to-get-relief.html | Belsen Inmates to Get Relief | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/zook-urges-delay-on-training-plan-education-council-president.html | ZOOK URGES DELAY ON TRAINING PLAN; Education Council President Proposes Study of 'Whole Problem of Defense' Specific Proposals Offered | True | By Anthony Leviero Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/us-papers-for-britain-government-publications-made-available.html | U.S. PAPERS FOR BRITAIN; Government Publications Made Available Through Booksellers | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/russian-denounces-refugee-slavs-balts.html | RUSSIAN DENOUNCES REFUGEE SLAVS, BALTS | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rail-rate-rise-held-up-ny-public-service-commission-orders-8-roads.html | RAIL RATE RISE HELD UP; N.Y. Public Service Commission Orders 8 Roads Not to Act | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/miss-carol-abrahams-married.html | Miss Carol Abrahams Married | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/moore-pays-5000-fine-record-penalty-was-imposed-for-272-opa.html | MOORE PAYS $5,000 FINE; Record Penalty Was Imposed for 272 OPA Violations | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/vice-presidentdirector-of-kaiserfrazer-corp.html | Vice President-Director Of Kaiser-Frazer Corp. | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/women-of-new-york-city-recreation-center-honored.html | WOMEN OF NEW YORK CITY RECREATION CENTER HONORED | True | The New York Times | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/van-ripers-balance-put-at-30-average.html | VAN RIPER'S BALANCE PUT AT $30 AVERAGE | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/ryan-awards-next-week-presentation-to-be-made-here-at-dinner-on.html | RYAN AWARDS NEXT WEEK; Presentation to Be Made Here at Dinner on Wednesday | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/will-deport-1500-japanese.html | Will Deport 1,500 Japanese | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/police-marksmen-join-war-on-crime-pistol-team-experts-on-patrol-in.html | POLICE MARKSMEN JOIN WAR ON CRIME; Pistol Team Experts on Patrol in Cars Equipped With Machine Guns and Rifles Police Marksmen in War on Crime; Patrol With Machine Guns, Rifles | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/clarkson-takes-corps-command.html | Clarkson Takes Corps Command | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rico-wins-on-decision-defeats-amoroso-in-feature-bout-at-the-park.html | RICO WINS ON DECISION; Defeats Amoroso in Feature Bout at the Park Arena | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/death-spoils-a-holiday-soldiers-mother-gets-news-after-thanksgiving.html | DEATH SPOILS A HOLIDAY; Soldier's Mother Gets News After Thanksgiving Shopping | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/charity-football-set-new-london-team-arrives-for-warhawks-game.html | CHARITY FOOTBALL SET; New London Team Arrives for Warhawks Game Tomorrow | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rubber-parley-opens-us-britain-netherlands-and-france-represented.html | RUBBER PARLEY OPENS; U.S., Britain, Netherlands and France Represented | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/the-police-and-crime.html | THE POLICE AND CRIME | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/cc-co-gets-miller-stock.html | C.C. Co. Gets Miller Stock | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/richards-comedy-arriving-tonight-marriage-is-for-single-people-will.html | RICHARDS COMEDY ARRIVING TONIGHT; 'Marriage Is for Single People' Will Open at the Cort--Nana Bryant Featured in Cast Berlin to the Rescue Laura" Almost Ready | True | By Sam Zolotow | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/six-leaders-won-fame-in-conflict-eisenhower-and-nimitz-served-with.html | SIX LEADERS WON FAME IN CONFLICT; Eisenhower and Nimitz Served With Great Ability Under Service Chiefs LED ON THE LAND AND SEA Spruance Headed the Central Pacific Fleet-- McNarney Was Marshall 'Right Arm' Eisenhower Went to ETO in '42 King Has Held Two Top Posts Nimitz Led Island-Island March Spruance Won Fame at Midway McNarney Was Marshall Deputy | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/bradley-program-backed-by-legion-veterans-bureau-head-tells.html | BRADLEY PROGRAM BACKED BY LEGION; Veterans' Bureau Head Tells Convention Need for Better Hospital and Career Aid The President's Message | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/magistrates-praise-residence-for-girls.html | MAGISTRATES PRAISE RESIDENCE FOR GIRLS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/rhine-control-group-in-session.html | Rhine Control Group in Session | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/3-filipinos-killed-in-ambush.html | 3 Filipinos Killed in Ambush | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/maryland-rules-on-murray.html | Maryland Rules on Murray | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/sharp-rise-shown-in-short-interest-climbs-161532-shares-in-the.html | SHARP RISE SHOWN IN SHORT INTEREST; Climbs 161,532 Shares in the Month Oct. 15 to Nov. 15 to Total of 1,566,015 | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/message-on-health.html | MESSAGE ON HEALTH | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/jacob-thorkelson-exrepresentative.html | JACOB THORKELSON, EX-REPRESENTATIVE | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/truman-to-be-spectator-at-the-armynavy-game.html | Truman To Be Spectator At the Army-Navy Game | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/new-celotex-directors-stockholders-elect-two-and-increase-size-of.html | NEW CELOTEX DIRECTORS; Stockholders Elect Two and Increase Size of Board | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/abroad-russia-in-austria-seems-to-be-slightly-uncertain.html | Abroad; Russia in Austria Seems to Be Slightly Uncertain | True | By Anne O'Hare M'Cormick By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/reif-scores-knockout-stops-costa-in-first-round-of-bout-at-broadway.html | REIF SCORES KNOCKOUT; Stops Costa in First Round of Bout at Broadway Arena | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/storms-off-both-coasts-delay-many-troopships.html | Storms Off Both Coasts Delay Many Troopships | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/troop-arrivals-on-the-east-and-west-coasts.html | Troop Arrivals on the East and West Coasts | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/virginia-lane-is-wed-to-capt-j-atherton.html | VIRGINIA LANE IS WED TO CAPT. J. ATHERTON | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/gertrude-e-scott-engaged-to-marry-former-art-student-fiancee-of.html | GERTRUDE E. SCOTT ENGAGED TO MARRY; Former Art Student Fiancee of George A. Morgan, Muralist, Who Fought Overseas | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/citizens-union-greets-odwyer.html | Citizens Union Greets O'Dwyer | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/lions-release-four-players.html | Lions Release Four Players | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/elevated-to-kahn-presidency.html | Elevated to Kahn Presidency | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/reveals-british-bid-to-sell-wool-here-asks-liquidation-of-us-stocks.html | REVEALS BRITISH BID TO SELL WOOL HERE; Asks Liquidation of U.S. Stocks | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/scientific-spirit-in-republic-urged.html | SCIENTIFIC SPIRIT IN REPUBLIC URGED | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/robert-benchley-seriously-ill.html | Robert Benchley Seriously Ill | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/czechs-waive-duty-on-gifts.html | Czechs Waive Duty on Gifts | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/chosen-as-president-of-neighborhood-centers.html | Chosen as President Of Neighborhood Centers | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/us-russia-to-trade-writers-in-germany.html | U.S., Russia to Trade Writers in Germany | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/higher-costs-seen-for-citys-colleges.html | HIGHER COSTS SEEN FOR CITY'S COLLEGES | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/sumatra-suffering-wave-of-disorders.html | SUMATRA SUFFERING WAVE OF DISORDERS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/indonesian-seamen-yield-171-who-left-dutch-ships-in-protest.html | INDONESIAN SEAMEN YIELD; 171 Who Left Dutch Ships in Protest Surrender to U.S. | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/communities-held-failing-veterans-social-service-experts-find-a.html | COMMUNITIES HELD FAILING VETERANS; Social Service Experts Find a --Lack of Help in Solving Readjustment Problems Facilities Found Lacking National Service Urged | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/b29-sets-record-in-guam-hop-flying-8198-miles-to-capital.html | B-29 Sets Record in Guam Hop, Flying 8,198 Miles to Capital; SUPERFORTRESS AND CREW THAT SET NEW WORLD'S RECORD NON-STOP FLIGHT | True | By W.h. Lawrence Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/elected-to-directorate-of-new-parent-concern.html | Elected to Directorate Of New Parent Concern | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/a-mystery-in-tactics-a-question-arises-why-did-japan-want-our-fleet.html | A Mystery in Tactics; A Question Arises: Why Did Japan Want Our Fleet on Coast in 1940? Lists Advantages for Us Hindsight Conclusions | True | By Arthur Krock Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/gets-bronze-star-posthumously.html | Gets Bronze Star Posthumously | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/new-game-farms-bureau-state-conservation-department-acts-to-stepup.html | NEW GAME FARMS BUREAU; State Conservation Department Acts to Step-Up Stocking | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/wilhelmina-urges-changes-in-empire-sponsors-speedy-meeting-to-carry.html | WILHELMINA URGES CHANGES IN EMPIRE; Sponsors Speedy Meeting to Carry Out Self-Rule Plans -- Deplores Java Fighting Domination" Is Disavowed | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/schneider-named-at-penn-will-act-as-captain-in-contest-against.html | SCHNEIDER NAMED AT PENN; Will Act as Captain in Contest Against Cornell Saturday | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/canadas-war-aid-cited-britain-got-billiondollar-gift-1862000000.html | CANADA'S WAR AID CITED; Britain Got Billion-Dollar Gift, $1,862,000,000 Supplies | True | By Wireless To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/refugees.html | REFUGEES | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/buck-play-to-have-premiere.html | Buck Play to Have Premiere | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/iran-envoy-urges-us-plea-to-soviet-asks-intercession-to-call-off.html | IRAN ENVOY URGES U.S. PLEA TO SOVIET; Asks Intercession to Call Off Alleged Aid to Rebels--Note Sent Saturday to Moscow State Department Informed Envoy Talks With Bevin | True | By Bertram D. Hulen Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/volunteers-urged-to-remain-on-job-big-civic-tasks-lie-ahead-they.html | VOLUNTEERS URGED TO REMAIN ON JOB; Big Civic Tasks Lie Ahead; They Are Told at Times Hall by Edison and Others | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/carolyn-chapman-prospective-bride-jersey-girl-will-be-married-to.html | CAROLYN CHAPMAN PROSPECTIVE BRIDE; Jersey Girl Will Be Married to Alan Seaward Grant, Who Served as Major in Army | True | Special to THE NEW YORK TIMES.Liveright | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/roses-show-held-up-producer-fails-to-get-permit-in-london-to-do.html | ROSE'S SHOW HELD UP; Producer Fails to Get Permit in London to Do 'Carmen Jones' | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/dividend-payments-rise-2-over-the-1944-figure.html | Dividend Payments Rise 2% Over the 1944 Figure | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/results-of-pr.html | RESULTS OF PR | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/largest-concern-in-industry-struck-scores-of-plants-in-many-states.html | LARGEST CONCERN IN INDUSTRY STRUCK; Scores of Plants in Many States Are Involved in Union's Action Plants Affected by Strike | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/daniel-w-burbank-lawyer-once-graduate-manager-of-athletics-at.html | DANIEL W. BURBANK; Lawyer Once Graduate Manager of Athletics at Stanford | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/text-of-uaw-statement-in-defense-of-strike-tells-union-decision.html | Text of UAW Statement in Defense of Strike; TELLS UNION DECISION | True | Special to THE NEW YORK TIMES.The New York Times, 1940 | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/gilbert-t-dunklin-member-of-war-departments-price-adjustment-board.html | GILBERT T. DUNKLIN; Member of War Department's Price Adjustment Board Here | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/lambeau-praises-giants-progress-packers-coach-says-team-his-squad.html | LAMBEAU PRAISES GIANTS' PROGRESS; Packers' Coach Says Team His Squad Meets Sunday 'Is Getting Better' Giant Victory No Surprise Bit More Youth on Team | True | By Roscoe McGowen Special To the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/american-troops-get-poor-in-japan-constant-increases-in-prices-and.html | AMERICAN TROOPS GET POOR IN JAPAN; Constant Increases in Prices and Lack of Dollars Cause Losses to Soldiers Yen Export Banned Palliative Measures Taken | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/joan-alexander-a-bride-married-in-detroit-to-maj-rp-crowley-of.html | JOAN ALEXANDER A BRIDE; Married in Detroit to Maj. R.P. Crowley of Medical Corps | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/capt-ralph-holmes-actor-is-found-dead.html | CAPT. RALPH HOLMES, ACTOR, IS FOUND DEAD | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/parents-urged-to-get-professionol-help-when-they-are-irritable-with.html | Parents Urged to Get Professionol Help When They Are Irritable With the Children | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/text-of-intercollegiate-agreement-two-committees-listed.html | Text of Intercollegiate Agreement; Two Committees Listed Recommendations to Be Made Will Draft Rules | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/bronx-apartment-conveyed-by-bank.html | BRONX APARTMENT CONVEYED BY BANK | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/blake-of-canadiens-tops-hockey-scorers.html | BLAKE OF CANADIENS TOPS HOCKEY SCORERS | True | | C1B 697985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/300000-bond-issue-sold-by-solon-ohio-securities-due-from-1947-to.html | $300,000 BOND ISSUE SOLD BY SOLON, OHIO; Securities Due From 1947 to 1963--Other News of Loans to Various Municipalities Lesueur County, Minn. Concord, N.C. Florence, Ala. Warsaw, N.C. Nashville, Tenn. Stamford, Conn. | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/armour-expected-to-quit-spain-post-envoy-to-madrid-to-retire-delay.html | ARMOUR EXPECTED TO QUIT SPAIN POST; Envoy to Madrid to Retire-- Delay in Naming Successor Might Be Slap to Franco | True | Special to THE NEW YORK TIMES. | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/raf-planes-bomb-central-java-city-semarang-hit-after-leaflet.html | RAF PLANES BOMB CENTRAL JAVA CITY; Semarang Hit After Leaflet Warning--Dutch Troops to Withdraw From Batavia SLOW GAIN IN SURABAYA Plans for Peace Negotiations Held Seriously Compromised by Latest Outbreaks Civilians Receive Warning British Casualties Total 580 Dutch Troops Quit Batavia | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/chinese-reds-cut-major-rail-line-communists-reported-making-big.html | CHINESE REDS CUT MAJOR RAIL LINE; Communists Reported Making Big Gains in Manchuria While Government Is Delayed Marshal's Brothers Involved No Arrangement for Flights Reds Said to Employ Draft | True | | C1B 697985 |
| 1945-11-21 | 1945-11-21 | https://www.nytimes.com/1945/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697985 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/hidden-allied-graves-sought-from-japan.html | HIDDEN ALLIED GRAVES SOUGHT FROM JAPAN | True | By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/swim-coach-out-of-navy.html | Swim Coach Out of Navy | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/finnish-envoy-is-cordial-he-and-truman-voice-mutual-respect-of-the.html | FINNISH ENVOY IS CORDIAL; He and Truman Voice Mutual Respect of the Two Peoples | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/capital-baptists-stand-by-truman-convention-adopts-resolution.html | CAPITAL BAPTISTS STAND BY TRUMAN; Convention Adopts Resolution Pledging 'Earnest and Continued Prayers' for Him | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/camera-loses-by-knockout.html | Camera Loses by Knockout | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/films-for-young.html | Films for Young | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/sports-today.html | Sports' Today | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/tilly-losch-wins-suit-earl-of-camarvons-divorce-plea-dismissed-by.html | TILLY LOSCH WINS SUIT; Earl of Camarvon's Divorce Plea Dismissed by Judge | True | By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/text-of-motion-by-nazi-defense-the-once-powerful-nazi-chiefs-are.html | TEXT OF MOTION BY NAZI DEFENSE; THE ONCE POWERFUL NAZI CHIEFS ARE NOW ACCUSED WAR CRIMINALS IN GERMANY | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/dr-fw-aston-dies-british-scientist-winner-of-the-nobel-prize-in.html | DR. F.W. ASTON DIES; BRITISH SCIENTIST; Winner of the Nobel Prize in Chemistry in 1922 Noted for His Work With Isotopes PREDICTED ATOMIC FUTURE In Tour of This Country 23 Years Ago, He Foresaw the Releasing of New Energy Developed Isotopes Science Headed Atom Committee Lectured in This Country | True | By Wireless To the New York Times.the New York Times | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/frederick-wilderotter-newark-lawyer-dies-of-heart-attack-while.html | FREDERICK WILDEROTTER; Newark Lawyer Dies of Heart Attack While Driving Car | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/radio-today.html | RADIO TODAY | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/midco-tool-to-expand-head-of-parent-concern-tells-of-output-and.html | MIDCO TOOL TO EXPAND; Head of Parent Concern Tells of Output and Sales Plans | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/body-of-one-victim-in-plane-crash-found.html | BODY OF ONE VICTIM IN PLANE CRASH FOUND | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/mystery-shrouds-deliberations-in-london-on-future-of-rubber-prices.html | Mystery Shrouds Deliberations In London on Future of Rubber; Prices, Production, Synthetic Output Here Expected to Feature Talks of U.S., Britain, Holland and France | True | By Sidney Gruson By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/stricken-at-throttle-ny-central-engineer-guides-train-to-depot-dies.html | STRICKEN AT THROTTLE; N.Y. Central Engineer Guides Train to Depot, Dies in Home | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/bendixs-dividend-cut-to-50-cents-breech-president-says-it-is-result.html | BENDIX'S DIVIDEND CUT TO 50 CENTS; Breech, President, Says It Is Result of Immediate Need for Development Funds OTHER DIVIDEND NEWS | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/art-notes.html | Art Notes | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/hospital-workers-still-on-vacation-union-ignores-pleas-of-the.html | HOSPITAL WORKERS STILL ON 'VACATION'; Union Ignores Pleas of the Conciliator and Votes to Continue Walkout | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/pope-hails-americans-praises-help-given-here-to-victims-of-war.html | POPE HAILS AMERICANS; Praises Help Given Here to Victims of War | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/report-sprue-treatment-doctors-find-a-vitamin-method-against.html | REPORT SPRUE TREATMENT; Doctors Find a Vitamin Method Against Tropical Disease | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/rising-warfare-among-boy-gangs-laid-to-ineptitude-of-their-elders.html | Rising Warfare Among Boy Gangs Laid to Ineptitude of Their Elders; Normal Instinct to Band Together Should Be Fostered and Guided Into Right Channels, G.H. Shaw Tells Jewish Women | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/7550000-loan-placed-city-industry-gets-financing-for-manhattan.html | $7,550,000 LOAN PLACED; City Industry Gets Financing for Manhattan Realty | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/comdr-eli-b-parsons-retired-navy-officer-olympic-runner-set.html | COMDR. ELI B. PARSONS; Retired Navy Officer, Olympic Runner, Set Half-Mile Mark | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/japanese-arms-found-cache-discovered-in-kobe-schools-7-arrested-in.html | JAPANESE ARMS FOUND; Cache Discovered in Kobe Schools --7 Arrested in Osaka | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/muto-cant-speak-english.html | Muto 'Can't Speak English' | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/bruins-top-canadiens-as-dumart-shines-30.html | BRUINS TOP CANADIENS AS DUMART SHINES, 3-0 | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/russian-seizures-in-austria-aired-us-and-britain-decide-to-question.html | RUSSIAN SEIZURES IN AUSTRIA AIRED; U.S. and Britain Decide to Question Soviet Practices in Eastern Europe Shares Do Not Give Title Director Was to Be Russian | True | By John MacCormac By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/big-unrra-shakeup-going-on-in-germany.html | BIG UNRRA SHAKE-UP GOING ON IN GERMANY | True | By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/chiangs-men-win-passes-in-north-strong-force-holds-nankow35-miles.html | CHIANG'S MEN WIN PASSES IN NORTH; Strong Force Holds Nankow,35 Miles From Peiping--New Drive Aimed at Manchuria GAINS MADE ALONG COAST Chinese Communists See Great Danger in Central Provinces From Government Push | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/penn-still-worn-hopes-to-rebound-mungers-problem-is-to-get-squad.html | PENN, STILL WORN, HOPES TO REBOUND; Munger's Problem Is to Get Squad, Battered by Army, Up for Cornell Encounter SEES RIVAL AS POWERFUL Predicts Ithacans Will Play Their Best Game of Season Saturday--Lauds Chollet | True | By Allison Danzig Special To The New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/cleveland-hopes-rest-on-aerials-victory-over-detroit-today-will.html | CLEVELAND HOPES REST ON AERIALS; Victory Over Detroit Today Will Settle Western Title in Pro Football Race | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/premiere-tonight-of-wilson-musical-day-before-spring-bowing-at.html | PREMIERE TONIGHT OF WILSON MUSICAL; Day Before Spring,' Bowing at National, to Feature Irene Manning, Johnson, Archer "Rich Full Life" to Quit Twenty Matinees Today | True | By Sam Zolotow | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/giants-set-traps-to-check-hutson-packers-star-wing-problem-in.html | GIANTS SET TRAPS TO CHECK HUTSON; Packers' Star Wing Problem in Sunday Game--Bland Is Signed by New Yorkers Rival Clubs Natural Foes Pressure on Safety Man | True | By William D. Richardson | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/projects-voice-5-miles-super-air-speaker-used-to-guide-pilots-is.html | PROJECTS VOICE 5 MILES; Super Air Speaker Used to Guide Pilots Is Displayed by GE | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/unrra-wasteful-former-aide-says-testifies-he-quit-after-3-days-in-a.html | UNRRA WASTEFUL, FORMER AIDE SAYS; Testifies He Quit After 3 Days in Active Role--Views Meet Sharp Challenge His Pay Was $60 a Week Bill Endorsed by the AFL | True | Special to THE NEW YORK TIMES. | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/plumbers-still-out.html | Plumbers Still Out | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/planning-to-make-it-hot-for-the-redskins.html | PLANNING TO MAKE IT HOT FOR THE REDSKINS | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/2-youths-sought-in-girls-slaying-police-broadcast-alarm-for.html | 2 YOUTHS SOUGHT IN GIRL'S SLAYING; Police Broadcast Alarm for Playmates of 16-Year-Old Shot to Death in Brooklyn Started Home at 9 P.M. Body Lying in High Weeds Two Material Witnesses | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/sales-of-ebonds-now-689000000-states-total-3400000-for-daycity.html | SALES OF E-BONDS NOW $689,000,000; State's Total $3,400,000 for Day--City Reaches 30.1 Per Cent of Its Quota MAYOR ISSUES AN APPEAL La Guardia Names Today as Special Opportunity' for All to Participate in Drive | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/tax-cut-of-11100000-for-6-years-on-waldorf.html | Tax Cut of $11,100,000 For 6 Years on Waldorf | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/books-published-today.html | Books Published Today | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/buys-brooklyn-plot-for-warehouse-site.html | BUYS BROOKLYN PLOT FOR WAREHOUSE SITE | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/reasons-for-thankfulness.html | REASONS FOR THANKFULNESS | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/article-1-no-title-she-writes-her-parents-cannot-afford-to-buy-them.html | Article 1 -- No Title; She Writes Her Parents Cannot Afford to Buy Them | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/reenlists-in-disgust-over-civilian-greed.html | RE-ENLISTS IN DISGUST OVER CIVILIAN 'GREED' | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/ethridge-sees-rumanian-aides.html | Ethridge Sees Rumanian Aides | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/grand-jurors-hear-brother-of-odwyer.html | GRAND JURORS HEAR BROTHER OF O'DWYER | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/business-world-finishers-strike-retards-lining-complete-file-on.html | BUSINESS World; Finishers' Strike Retards Lining Complete File on Surpluses January Rug Output at 50% | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/thanksgiving-bonds.html | Thanksgiving Bonds | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/party-leader-guilty-suspended-sentence-received-by-brewer-in-polls.html | PARTY LEADER GUILTY; Suspended Sentence Received by Brewer in Polls Row | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/gen-somervell-ill-head-of-army-service-forces-underwent-hernia.html | GEN. SOMERVELL ILL; Head of Army Service Forces Underwent Hernia Operation | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/marthur-policies-called-lifesaving-branding-criticism-as-unjust.html | M'ARTHUR POLICIES CALLED LIFE-SAVING; Branding Criticism as Unjust, Willoughby Says No GI Has Been Killed in Japan No American Soldier Killed Bomb's Effects Not Fully Known | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/war-casualties.html | War Casualties | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/japanese-warned-on-food-seizures-thorpe-tells-police-officials-that.html | JAPANESE WARNED ON FOOD SEIZURES; Thorpe Tells Police Officials That the Allies Will Punish Fraudulent Confiscations Bars Force by Police Thorpe Sees Long Job Ahead Trials Start in December Araki Pledges Statement | True | By Clinton Green By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/wallis-rko-vying-for-right-to-story-they-wont-believe-me-may-have.html | WALLIS, RKO VYING FOR RIGHT TO STORY; 'They Won't Believe Me' May Have Been Sold Over Option --3 Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/building-plans-filed-parochial-school-and-convent-planned-for-east.html | BUILDING PLANS FILED; Parochial School and Convent Planned for East 14th St. | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/they-are-seeking-trieste-for-yugoslavia.html | THEY ARE SEEKING TRIESTE FOR YUGOSLAVIA | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/houston-gets-bids-on-2350000-issue-syndicate-would-sell-bonds-in.html | HOUSTON GETS BIDS ON $2,350,000 ISSUE; Syndicate Would Sell Bonds in Three Distinct Interest Rate Groups Guthrie, Okla. Hudson, Ohio New Providence, N.J. | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/new-zealand-mails-hit-end-of-raf-service-will-cause-delay-in.html | NEW ZEALAND MAILS HIT; End of RAF Service Will Cause Delay in Transit | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/war-fund-gets-25000-contribution-from-gimbel-brothers-foundation-is.html | WAR FUND GETS $25,000; Contribution From Gimbel Brothers Foundation Is Announced | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/miss-eckhouse-married-she-becomes-bride-of-wallace-downey.html | MISS ECKHOUSE MARRIED; She Becomes Bride of Wallace Downey, Consultant to ASCAP | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/bank-notes.html | BANK NOTES | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/color-enhances-evening-apparel-grecian-motif-in-decoration.html | COLOR ENHANCES EVENING APPAREL; GRECIAN MOTIF IN DECORATION | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/americans-bar-german-salutes.html | Americans Bar German Salutes | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/janina-prus-in-recital-pianist-presents-first-program-here-at-town.html | JANINA PRUS IN RECITAL; Pianist Presents First Program Here at Town Hall | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/lets-finish-the-job.html | 'Let's Finish the Job | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/illinois-phones-tied-up-for-3d-day-third-conciliation-conference.html | ILLINOIS PHONES TIED UP FOR 3D DAY; Third Conciliation Conference Adjourns in Deadlock--27 Exchanges Picketed | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/bonds-and-shares-on-london-market-trading-and-prices-adversely.html | BONDS AND SHARES ON LONDON MARKET; Trading and Prices Adversely Affected by Consideration of Nationalization | True | By Wireless To the New York Times. | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/2-die-in-calcutta-riot-students-protest-trial-of-indian-national.html | 2 DIE IN CALCUTTA RIOT; Students Protest Trial of 'Indian National Army' Members | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/german-ammunition-set-off.html | German Ammunition Set Off | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/births-up-35-in-russia-bonus-system-is-credited.html | Births Up 35% in Russia; Bonus System Is Credited | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/stock-increase-approved-life-savers-stockholders-vote-for.html | STOCK INCREASE APPROVED; Life Savers Stockholders Vote for Million-Share Total | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/berlin-group-penitent-protestants-in-russian-zone-pray-for-national.html | BERLIN GROUP PENITENT; Protestants in Russian Zone Pray for National Forgiveness | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/brazil-talk-dates-set-panamerican-union-proposes-meeting-next.html | BRAZIL TALK DATES SET; Pan-American Union Proposes Meeting Next Spring | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/bill-would-control-radio-commentators-and-fix-rules-for-opinion.html | Bill Would Control Radio Commentators And Fix Rules for 'Opinion' Broadcasts | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/soviet-soccer-team-tops-arsenal-in-thick-fog-43.html | Soviet Soccer Team Tops Arsenal in Thick Fog, 4-3 | True | By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/sail-in-47foot-boat-from-sweden-to-us.html | SAIL IN 47-FOOT BOAT FROM SWEDEN TO U.S. | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/mail-rules-changed-limits-lifted-on-number-of-letters-to-foreign.html | MAIL RULES CHANGED; Limits Lifted on Number of Letters to Foreign Countries | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/aviation-clinic-asks-arms-merger-hears-plea-for-air-education.html | Aviation Clinic Asks Arms Merger, Hears Plea for Air Education; Industry Favors One Defense Department-- Dr. Hart Tells Oklahoma Parley It Lags in Making Nation Air-Minded | True | By John Stuart Special To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/message-from-truman-president-to-greet-rabbis-parley-on-race.html | MESSAGE FROM TRUMAN; President to Greet Rabbis' Parley on Race Relations | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/schedule-of-arrival-of-troops.html | Schedule of Arrival of Troops | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/jet-plane-still-missing-ministry-reveals-that-officer-is-also.html | JET PLANE STILL MISSING; Ministry Reveals That Officer Is Also Unaccounted For | True | By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/miss-r-rappoport-bride-in-paterson-she-is-wed-in-parents-home-to.html | MISS R. RAPPOPORT BRIDE IN PATERSON; She Is Wed in Parents' Home to Sylvan A. Saul, Formerly With Eighth Air Force | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/capt-golinkin-honored-bronze-star-medal-awarded-for-service-at.html | CAPT. GOLINKIN HONORED; Bronze Star Medal Awarded for Service at Okinawa | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/a-new-library-for-harvard.html | A NEW LIBRARY FOR HARVARD | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/booksauthors.html | Books--Authors | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/japanese-narcotics-seized.html | Japanese Narcotics Seized | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/russian-condemns-us-rule-in-japan-says-onepower-control-bars.html | RUSSIAN CONDEMNS U.S. RULE IN JAPAN; Says One-Power Control Bars Necessary Radical Changes in Form of Government | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/aids-tuberculosis-fight-dewey-buys-christmas-seals-and-asks-war-on.html | AIDS TUBERCULOSIS FIGHT; Dewey Buys Christmas Seals and Asks 'War' on the Disease | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/germans-executed-for-killing-american-airmen.html | GERMANS EXECUTED FOR KILLING AMERICAN AIRMEN | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/power-production-up-3984808000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 3,984,808,000 Kw. Noted in Week Compared With 3,948,024,000 | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/horton-smith-divorced-professional-golfer-now-in-army-charged-with.html | HORTON SMITH DIVORCED; Professional Golfer, Now in Army, Charged With Cruelty | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/new-hope-held-out-on-loan-to-britain-visitors-make-some-objection.html | NEW HOPE HELD OUT ON LOAN TO BRITAIN; Visitors Make Some Objection to Third Draft of Proposals and Await London's Word | True | By John H. Crider Special To The New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/workshirts-released-several-hundred-thousand-are-shipped-after-opa.html | WORKSHIRTS RELEASED; Several Hundred Thousand Are Shipped After OPA Price Rise | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/canada-markets-get-us-potatoes-50-carloads-daily-of-surplus-crop.html | CANADA MARKETS GET U.S. POTATOES; 50 Carloads Daily of Surplus Crop Cross Border--Bounty Paid by Washington SEIZED IN POTATO FRAUD 2 New Jersey Farmers Accused of Selling to Black Market | True | By Charles Grutzner Jr. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/back-truman-health-plan-physicians-here-call-insurance-proposal.html | BACK TRUMAN HEALTH PLAN; Physicians Here Call Insurance Proposal Vital to Nation | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/bulgarian-killed-by-bomb-on-street.html | BULGARIAN KILLED BY BOMB ON STREET | True | By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/army-is-reported-rose-bowl-choice-west-says-coast-conference-winner.html | ARMY IS REPORTED ROSE BOWL CHOICE; West Says Coast Conference Winner Will Invite Cadets, Who Want to Make Trip | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/peale-hits-election-of-communists-here.html | PEALE HITS ELECTION OF COMMUNISTS HERE | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/news-of-wood-field-and-stream-carried-away-everything-problem-for.html | NEWS OF WOOD, FIELD AND STREAM; Carried Away Everything Problem for Fishermen | True | By John Rendel | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/money.html | MONEY | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/japanese-paper-out-first-language-publication-since-pearl-harbor-in.html | JAPANESE PAPER OUT; First Language Publication Since Pearl Harbor in Circulation | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/trenton-hodcarriers-strike.html | Trenton Hodcarriers Strike | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/tyler-kent-sails-for-us-embassy-clerk-jailed-by-british-for.html | TYLER KENT SAILS FOR U.S.; Embassy Clerk Jailed by British for Revealing War Secrets | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/decision-due-soon-on-bronx-voting-request-of-republicans-is-likely.html | DECISION DUE SOON ON BRONX VOTING; Request of Republicans Is Likely to Be Ruled On by Court Tomorrow | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/davis-boxer-slain-resisting-holdup-girl-is-murdered-killed-in.html | DAVIS, BOXER, SLAIN RESISTING HOLD-UP; GIRL IS MURDERED; KILLED IN BROOKLYN | True | By Meyer Bergerthe New York Times | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/holmes-autopsy-shows-nothing.html | Holmes Autopsy Shows Nothing | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/12000000-voted-by-refugee-board-budget-for-1946-adopted-by.html | $12,000,000 VOTED BY REFUGEE BOARD; Budget for 1946 Adopted by Inter-Governmental Body-- Russia Makes Reservation | True | By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/new-lenox-school-head-dr-monks-retiring-succeeded-by-the-rev-rl.html | NEW LENOX SCHOOL HEAD; Dr. Monks, Retiring, Succeeded by the Rev. R.L. Curry | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/garner-77-wed-50-years-sunday.html | Garner, 77, Wed 50 Years Sunday | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/city-housing-delayed-all-bids-rejected-on-elliott-project-as-too.html | CITY HOUSING DELAYED; All Bids Rejected on Elliott Project as 'Too High' | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/waldorf-among-27-named-in-opa-suits-dempseys-accused-also-of.html | WALDORF AMONG 27 NAMED IN OPA SUITS; Dempsey's Accused Also of Overcharging on Food on Thanksgiving, 1944 TREBLE DAMAGES ASKED $22,609 Paid by 22 During Last Year in Settlement of Similar Actions Damages to Be Set Later List of Settled Cases | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/oneweek-strike-called-at-wards-avery-rejects-union-proposal-for.html | ONE-WEEK STRIKE CALLED AT WARD'S; Avery Rejects Union Proposal for Arbitration 'to Defend Freedom' of Employes ONE-WEEK STRIKE CALLED AT WARD'S Can't Assure Future Deliveries Closed Shop Called Issue | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/240000-japanese-killed-in-raids.html | 240,000 Japanese Killed in Raids | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/books-of-the-times-selections-range-over-centuries-changing-taste.html | Books of the Times; Selections Range Over Centuries Changing Taste in Poetry Recognized | True | By Charles Poore | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/bilateral-talks-on-atom-doubted-byrnes-says-assembly-of-uno-will-be.html | BILATERAL TALKS ON ATOM DOUBTED; Byrnes Says Assembly of UNO Will Be First to Receive Anglo-U.S. Proposals Byrnes Awaits Replies Lord Cecil Asks Quick Action | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/excerpts-from-justice-jacksons-opening-address-to-warcrimes.html | Excerpts From Justice Jackson's Opening Address to War-Crimes Tribunal | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/canol-area-under-test-survey-will-decide-value-as-commercial-oil.html | CANOL AREA UNDER TEST; Survey Will Decide Value as Commercial Oil Source | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/175-quit-coast-jobs-air-force-plant-open.html | 175 Quit COAST JOBS; AIR FORCE PLANT OPEN | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/teheran-reports-russian-advance-army-says-6000-red-army-soldiers.html | TEHERAN REPORTS RUSSIAN ADVANCE; Army Says 6,000 Red Army Soldiers Are Moving on City 25 Miles From Capital Premier Urges Non-Intervention Talks With Russians Planned Action Disquiets London Bymes Awaits Report | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/van-riper-kite-cited-by-examiner-of-bank-gets-post-at-playland.html | VAN RIPER 'KITE CITED BY EXAMINER OF BANK; Gets Post at Playland | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/mps-praise-tito-poll-11-britons-say-yugoslav-elections-were.html | M.P.'S PRAISE TITO POLL; 11 Britons Say Yugoslav Elections Were Conducted Fairly | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/fertig-to-head-scout-drive.html | Fertig to Head Scout Drive | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/heads-mexican-airline.html | Heads Mexican Airline | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/proposed-rail-inquiry-halts-milwaukee-plan.html | Proposed Rail Inquiry Halts Milwaukee Plan | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/asks-its-workers-be-more-efficient-thompson-products-inc-says-its.html | ASKS ITS WORKERS BE MORE EFFICIENT; Thompson Products, Inc., Says Its Plants Show Large Operating Losses 19,635 Employes in 1943 | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/transit-in-capital-is-halted-truman-orders-lines-seized-denounces.html | Transit in Capital Is Halted; Truman Orders Lines Seized; Denounces AFL Union for Second Walkout and Warns Government Will Not Permit Interference With Its Processes TRANSIT IN CAPITAL STRUCK AND SEIZED Federal Efficiency Affected | True | By Felix Belair Jr. Special To The New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/cranberries-up-1-cent-opa-ceiling-price-on-sweet-potatoes-also.html | CRANBERRIES UP 1 CENT; OPA Ceiling Price on Sweet Potatoes Also Increased | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/exporters-renew-industry-attacks-traders-again-charge-some-small.html | EXPORTERS RENEW INDUSTRY ATTACKS; Traders Again Charge Some Small Steel Mills Have Cotten Out of Market | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/elliman-jr-back-in-realty.html | Elliman Jr. Back in Realty | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/mnutt-tells-plans-to-aid-philippines.html | M'NUTT TELLS PLANS TO AID PHILIPPINES | True | By Wireless To the New York Times. | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/princeton-still-experimenting-in-attempt-to-acquire-balance.html | Princeton Still Experimenting In Attempt to Acquire Balance; Cleveland and Burns Slated for Berths in Line-Brown Listed for Quarterback--Williams Ready for Tackle Duty Merely Diagramming Plays Cleveland in Guard Post Calling All Members | True | By Roscoe McGowen Special To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/to-fight-fine-for-parking.html | To Fight Fine for Parking | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/liu-triumphs-57-to-49-opens-season-by-beating-alumni-fivebee-in.html | L.I.U. TRIUMPHS, 57 TO 49; Opens Season by Beating Alumni Five--Bee in Charge Again | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/utilities-report-refunding-plans-united-light-and-railways-and.html | UTILITIES REPORT REFUNDING PLANS; United Light and Railways and Continental Gas Tell SEC They Seek Bank Loans AIM AT VARIOUS SAVINGS Registrations Filed by 4 Concerns of $7,000,000 Bonds,600,000 Shares of Stock FOUR COMPANIES FILE $7,000,000 of Bonds and 600,000 Shares of Stock Registered UTILITIES RBPORT REFUNDING PLANS | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/weldon-redskin-coach.html | Weldon Redskin Coach | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/trend-in-fashions-toward-restraint.html | TREND IN FASHIONS TOWARD RESTRAINT | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/warns-of-a-boom-in-rural-realty-federal-reserve-expert-gives-six.html | WARNS OF A 'BOOM' IN RURAL REALTY; Federal Reserve Expert Gives Six Suggestions to Halt 'Dangerous' Rise | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/curb-changes-approved-four-associates-accepted-and-three-seats.html | CURB CHANGES APPROVED; Four Associates Accepted and Three Seats Transferred | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/mrs-george-b-mullen-active-for-50-years-in-catholic-welfare-work-in.html | MRS. GEORGE B. MULLEN; Active for 50 Years in Catholic Welfare Work in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/cotton-ginning-reduced.html | Cotton Ginning Reduced | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/truman-felicitates-lebanon.html | Truman Felicitates Lebanon | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/navy-to-cut-point-score-for-many-to-36-on-jan-1.html | Navy to Cut Point Score For Many to 36 on Jan. 1 | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/rose-may-get-permit-producer-must-file-application-for-carmen-jones.html | ROSE MAY GET PERMIT; Producer Must File Application for 'Carmen Jones' in London | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/finds-dress-lines-resigned-to-map-feldman-says-producers-plan-to-go.html | FINDS DRESS LINES RESIGNED TO 'MAP'; Feldman Says Producers Plan to Go Ahead With Output Until Plan Is Ended | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/walter-f-barnes-president-of-the-suffolk-county-historical-society.html | WALTER F. BARNES; President of the Suffolk County Historical Society Since 1928 | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/union-and-gm-differ-on-hourly-pay-estimates.html | Union and GM Differ On Hourly Pay Estimates | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/us-plans-to-sell-germam-machines-announces-conditions-of-sale-for.html | U.S. PLANS TO SELL GERMAM MACHINES; Announces Conditions of Sale for Equipment Acquired Through Reparations Hinges on Potsdam Accord Owners Get Instructions More Transfers Approved | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/citys-water-reserves-rise.html | City's Water Reserves Rise | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/judge-hb-wells-weds-jersey-jurist-marries-miss-charlotte-r.html | JUDGE H.B. WELLS WEDS; Jersey Jurist Marries Miss Charlotte R. Bickerton | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/mphail-trial-postponed-request-granted-to-set-it-over-from-monday.html | M'PHAIL TRIAL POSTPONED; Request Granted to Set It Over From Monday to Dec. 10 | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/two-9suite-houses-in-one-jersey-deal.html | TWO 9-SUITE HOUSES IN ONE JERSEY DEAL | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/army-doctors-out-fast-weeks-ahead-of-schedule-with-13320-freed.html | ARMY DOCTORS OUT FAST; Weeks Ahead of Schedule, With 13,320 Freed Since V-Day | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/heads-bronx-ration-unit-joseph-p-kelly-named-chairman-succeeding-he.html | HEADS BRONX RATION UNIT; Joseph P. Kelly Named Chairman, Succeeding H.E. Bruckman | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/east-indies-aide-quits-in-protest.html | East Indies Aide Quits in Protest | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/180000-quit-jobs-men-orderly-as-uaw-resumes-strategy-of-divide-and.html | 180,000 QUIT JOBS; Men Orderly as UAW Resumes Strategy of 'Divide and Conquer' TO RUSH CARS FOR RIVALS Reuther Tells Workers to Do Best for Ford, Chrysler-- Schwellenbach Sends Aide | True | By Walter W. Ruch Special To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/oswego-paper-100-years-old.html | Oswego Paper 100 Years Old | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/holiday-practice-set-for-columbia-little-orders-extra-workout-today.html | HOLIDAY PRACTICE SET FOR COLUMBIA; Little Orders Extra Workout Today to Pep Up Team for Game With Dartmouth Backfield Gets Test Will Likely To Get Nod | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/mrs-ec-doyle-to-wed-fliers-widow-will-be-bride-of-lieut-frederick-w.html | MRS. E.C. DOYLE TO WED; Flier's Widow Will Be Bride of Lieut. Frederick W. Pratt Jr. | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/west-side-lofts-sold-to-operator-frederick-brown-pays-cash-for.html | WEST SIDE LOFTS SOLD TO OPERATOR; Frederick Brown Pays Cash for Hudson Street Corner --Houses in Deals | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/miss-mary-c-lockwood-coprincipal-of-private-schools-in-mt-vernon.html | MISS MARY C. LOCKWOOD; Co-Principal of Private Schools in Mt. Vernon and Scarsdale | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/korean-red-group-assailed-by-rhee-returned-leader-asserts-that-plan.html | KOREAN RED GROUP ASSAILED BY RHEE; Returned Leader Asserts That Plan of Disorders Has Been Fostered by Japanese Attack Upon Radicals Charges Against Russians | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/accident-kills-capt-hurt-commander-of-ship-sunk-in-war-dies-in.html | ACCIDENT KILLS CAPT. HURT; Commander of Ship Sunk in War Dies in Hunting Mishap | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/exchange-sanctions-sales-of-four-seats.html | EXCHANGE SANCTIONS SALES OF FOUR SEATS | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/80000-circus-fire-award-to-boy.html | $80,000 Circus Fire Award to Boy | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/rates-cut-1600000-subsidiaries-of-niagara-hudson-power-to-make.html | RATES CUT $1,600,000.; Subsidiaries of Niagara Hudson Power to Make Reductions | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/seeks-aid-of-strikers-wives.html | Seeks Aid of Strikers' Wives | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/walk-marathon-listed-today.html | Walk Marathon Listed Today | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/military-to-visit-germany-allied-council-votes-to-admit-envoys-of.html | MILITARY TO VISIT GERMANY; Allied Council Votes to Admit Envoys of Other Nations | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/col-marvin-young-to-quit-post.html | Col. Marvin Young to Quit Post | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/queens-soldier-honored-capt-vj-layton-rewarded-for-work-with-french.html | QUEENS SOLDIER HONORED; Capt. V.J. Layton Rewarded for Work With French Resistance | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/florence-e-pierson-plans-her-wedding.html | FLORENCE E. PIERSON PLANS HER WEDDING | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/first-road-race.html | FIRST ROAD RACE | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/high-masonic-medal-awarded-to-truman.html | HIGH MASONIC MEDAL AWARDED TO TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/gen-terry-allen-retires.html | Gen. Terry Allen Retires | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/state-republicans-push-drive-for-dewey.html | STATE REPUBLICANS PUSH DRIVE FOR DEWEY | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/dr-yoakum-dean-at-ann-arbor-66-head-of-graduate-school-at-u-of.html | DR. YOAKUM, DEAN AT ANN ARBOR, 66; Head of Graduate School at U. of Michigan Since '35 Dies-- Noted as Psychologist | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/flood-pleads-for-interned-balts.html | Flood Pleads for Interned Balts | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/dining-car-suit-settled.html | Dining Car Suit Settled | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/richard-law-wins-in-vote-former-churchill-minister-is-returned-to.html | RICHARD LAW WINS IN VOTE; Former Churchill Minister Is Returned to House of Commons | True | By Wireless To the New York Times. | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/would-ban-laski-trip-jersey-catholic-war-veterans-call-briton.html | WOULD BAN LASKI TRIP; Jersey Catholic War Veterans Call Briton 'Troublemaker' | | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/chinese-reach-formosa-62d-army-troops-to-handle-disarming-of.html | CHINESE REACH FORMOSA; 62d Army Troops to Handle Disarming of Japanese | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/santa-is-due-in-stores-tomorrow-but-outlook-for-toys-is-not-good.html | Santa Is Due in Stores Tomorrow, But Outlook for Toys Is Not Good; ITEMS TO DISCUSS WITH SANTA CLAUS TOMORROW | True | By Edith Sonnthe New York Times Studio | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/no-gm-strike-in-canada-it-has-not-been-discussed-says-cio-spokesman.html | NO GM STRIKE IN CANADA; It Has Not Been Discussed, Says CIO Spokesman at Oshawa | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/to-build-in-new-haven-conn.html | To Build in New Haven, Conn. | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/barker-meeting-postponed.html | Barker Meeting Postponed | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/truman-will-spend-holiday-with-family.html | TRUMAN WILL SPEND HOLIDAY WITH FAMILY | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/labor-talk-result-up-to-leaders-now-deadlocks-in-committees-put.html | LABOR TALK RESULT UP TO LEADERS NOW; Deadlocks in Committees Put Onus for Success or Failure on Executive Group Snagged on Arbitration Scope Johnston Urges Permanent Set-Up | True | By Louis Stark Special To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/may-name-arbitrator-mayor-sets-tomorrow-as-dead-line-in-busunion.html | MAY NAME ARBITRATOR; Mayor Sets Tomorrow as Dead line in Bus-Union Row | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/purchase-of-company-proposed.html | Purchase of Company Proposed | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/wallander-to-make-address.html | Wallander to Make Address | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/prince-tells-of-dachau-practices.html | Prince Tells of Dachau Practices | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/jews-in-us-camps-held-illtreated-military-government-men-in-germany.html | JEWS IN U.S. CAMPS HELD ILL-TREATED; Military Government Men in Germany Are 'Incompetent,' Chaplain Declares | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/airlines-ballots-counted.html | Airlines Ballots Counted | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/army-student-group-challenges-rankin.html | ARMY STUDENT GROUP CHALLENGES RANKIN | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/rushes-labor-curb-house-rules-body-puts-strikepenalty-bill-ahead-in.html | RUSHES LABOR CURB; House Rules Body Puts Strike-Penalty Bill Ahead in 6-2 Vote UNIONS COULD BE SUED Also Would Lose Bargaining Status for a Year if a Strike Broke Contract STRIKE PENALTIES RUSHED IN HOUSE Mood of Committee Stiffens | True | By C.p. Trussell Special To the New York Times. | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/damaskinos-out-as-greek-regent-royalists-are-angry-at-vote-delay.html | Damaskinos Out as Greek Regent; Royalists Are Angry at Vote Delay; DAMASKINOS QUITS AS GREEK REGENT King George II Protests | True | By A.c. Sedgwick By Cable To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/woman-names-ship-for-her-hero-son-a-mothers-sorrow-is-now-twofold.html | WOMAN NAMES SHIP FOR HER HERO SON; A MOTHER'S SORROW IS NOW TWOFOLD | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/december-rye-hit-by-distillery-curb-breaks-5-cents-in-day-other.html | DECEMBER RYE HIT BY DISTILLERY CURB; Breaks 5 Cents in Day; Other Grains Are Unchanged to Slightly Lower | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/dr-compton-urges-a-year-of-training-tells-house-group-that-atom.html | DR. COMPTON URGES A YEAR OF TRAINING; Tells House Group That Atom Bomb Increases the Need for a Large Army Reserve Asks Daily Pay for ROTC Seen As Aid to Jobless Tells Views of the VFW Organized "Dagger" Units | True | By Anthony Leviero Special To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/garbage-men-earn-5000-overtime-did-it-but-philadelphia-council.html | GARBAGE MEN EARN $5,000; Overtime Did It, but Philadelphia Council Session Is Impressed | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/ellen-glasgow-71-southern-author-winner-of-pulitzer-prize-for-in.html | ELLEN GLASGOW, 71, SOUTHERN AUTHOR; Winner of Pulitzer Prize for 'In This Our Life' in '42 Dies -- Wrote First Novel at 18 Adopted Native Field First Novels were Anonymous | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/painting-yields-1350-work-of-gordon-grant-american-artist-is.html | PAINTING YIELDS $1,350; Work of Gordon Grant, American Artist, Is Auctioned | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/nazi-economic-spy-seized-roundup-yields-karl-rasche-us-to-free.html | NAZI ECONOMIC SPY SEIZED; Round-Up Yields Karl Rasche-- U.S. to Free Minor Officials | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/strike-rail-bill-beat-stocks-down-selling-wave-brings-losses-of-1.html | STRIKE, RAIL BILL BEAT STOCKS DOWN; Selling Wave Brings Losses of 1 to 4 Points in Biggest Break in Two Months GENERAL INDEX OFF 1.44 Pressure Eases in Final Hour --Carriers Undergoing Revamping Hard Hit Rails Also Suffer Motors Decline Sharply STRIKE, RAIL BILL BEAT STOCKS DOWN | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/aid-for-yugoslavs-urged.html | Aid for Yugoslavs Urged | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/gates-plane-grounded-chiang-cancels-dinner-when-us-undersecretary.html | GATES' PLANE GROUNDED; Chiang Cancels Dinner When U.S. Under-Secretary Is Delayed | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/germans-plotted-in-40-to-fight-us-jackson-charges-opening-speech-to.html | GERMANS PLOTTED IN '40 TO FIGHT U.S., JACKSON CHARGES; Opening Speech to War-Crimes Court Quotes Order to Get Bases in Atlantic ALL PLEAD NOT GUILTY Motion for Dismissal Fails--Wehrmacht Code Cited to Spike Defense Pleas Exhibits to Be Delayed GERMANS PLOTTED IN '40 TO FIGHT U.S. Anticipates Defense Knew Orders Were Illegal Defendants Attentive Hess Snaps Out "Nein" Sauckel and Jodl Verbose Report on Hess Expected | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/union-men-sued-in-strike-philadelphia-concern-asks-20000-of-three.html | UNION MEN SUED IN STRIKE; Philadelphia Concern Asks $20,000 of Three for Walkout | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/peace-brightens-thanksgiving-day-many-families-will-be-united-for.html | PEACE BRIGHTENS THANKSGIVING DAY; Many Families Will Be United for First Time in Years in Festive Spirit of Old | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/britain-decorates-4-military-chiefs-halifax-presents-order-of-the.html | BRITAIN DECORATES 4 MILITARY CHIEFS; Halifax Presents Order of the Bath to Marshall, King, Leahy and Arnold | True | By Lewis Wood Special To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/truman-at-outside-luncheon.html | Truman at Outside Luncheon | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/3000-mariners-sought-crews-for-34-army-transports-required-in-port.html | 3,000 MARINERS SOUGHT; Crews for 34 Army Transports Required in Port | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/promoted-by-hb-davis-co.html | Promoted by H.B. Davis Co, | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/the-screen-saratoga-trunk-with-cooper-and-bergman-arrives-at-the.html | THE SCREEN; 'Saratoga Trunk,' With Cooper and Bergman, Arrives at the Hollywood--'Danger Signal,' 'Allotment Wives' Are Here At the Victoria At the Ambassador | True | By Bosley Crowther | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/trailer-camp-opposed-rutgers-faces-rejection-of-plan-to-house.html | TRAILER CAMP OPPOSED; Rutgers Faces Rejection of Plan to House Married Veterans | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/boston-yanks-release-three.html | Boston Yanks Release Three | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/miss-riordan-wed-in-the-lady-chapel-bride-of-lieut-wc-fisher-jr-of.html | MISS RIORDAN WED IN THE LADY CHAPEL; Bride of Lieut. W.C. Fisher Jr. of the Navy--Archbishop Spellman Officiates | True | Emery Sherrill | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/leahy-surprised-to-hear-1940-fleet-was-unfit-for-war-presidents.html | LEAHY SURPRISED TO HEAR 1940 FLEET WAS 'UNFIT' FOR WAR; PRESIDENT'S CHIEF OF STAFF TESTIFIES | True | By William S. White Special To the New York Times. | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/cotton-prices-sag-after-early-rally-market-closes-10-points-up-to-1.html | COTTON PRICES SAG AFTER EARLY RALLY; Market Closes 10 Points Up to 1 Lower, With Trading in a Narrow Range | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/us-bids-for-kaltenbach-plans-prisoner-exchange-with-russia-for.html | U.S. BIDS FOR KALTENBACH; Plans Prisoner Exchange With Russia for Treason Suspect | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/we-bid-france-end-german-deadlock-byrnes-also-refers-envoy-to-dunn.html | WE BID FRANCE END GERMAN DEADLOCK; Byrnes Also Refers Envoy to Dunn on Plea for Backing on Ruhr, Rhineland Aims Only Parts of Problem Divergent Point Noted France Offers to End Blockade | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/kathryn-r-wendell-wed-in-east-orange-to-robert-brooks-jackson-army.html | Kathryn R. Wendell Wed in East Orange To Robert Brooks Jackson, Army Veteran | True | Special to THE NEW YORK TIMES.Clifton | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/de-gaulle-forms-unity-government-all-major-and-minor-parties.html | DE GAULLE FORMS UNITY GOVERNMENT; All Major and Minor Parties Represented--Assembly Gets List Tomorrow Complete Cabinet List DE GAULLE FORMS UNITY GOVERNMENT M. de Gaulle's Powers Greater Some Ministries Abolished | True | By Lansing Warren By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/football-crowds-rise-national-league-expects-to-clip-all-attendance.html | FOOTBALL CROWDS RISE; National League Expects to Clip All Attendance Records | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/seeks-industrys-aid-anderson-forms-advisory-board-on-u-sowned.html | SEEKS INDUSTRY'S AID; Anderson Forms Advisory Board on U. S.-Owned Cotton | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/jury-splits-in-under-cover-case.html | Jury Splits in 'Under Cover' Case | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/cpa-curb-is-eased-on-butyl-rubber-order-effective-jan-1-covers-tire.html | CPA CURB IS EASED ON BUTYL RUBBER; Order, Effective Jan. 1, Covers Tire Tubes for Cars, Small Trucks--Other Action | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/daily-contacts-of-three-powers-in-the-reich-declared-an-aid-an.html | Daily Contacts of Three Powers in the Reich Declared an Aid an Establishing Allied Amity | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/krueger-trods-emperors-carpet.html | Krueger Trods Emperor's Carpet | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/hell-eat-turkey-too-rigger-satisfied-with-fiveday-sentence-on-wifes.html | HE'LL EAT TURKEY, TOO; Rigger Satisfied With Five-Day Sentence on Wife's Charge | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/30-small-business-groups-form-master-state-unit.html | 30 Small Business Groups Form Master State Unit | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/the-play.html | THE PLAY | True | BY Lewis Nichols | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/the-gm-strike.html | THE G.M. STRIKE | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/mayors-hopes-fade-on-billion-works-says-1250000000-plan-is-ready.html | MAYOR'S HOPES FADE ON BILLION WORKS; Says $1,250,000,000 Plan Is Ready but Halted for Reasons Beyond His Control500,000 MORE JOBS IS AIMBeardsley Lists 5 Drawbacksto Progress--AFL OfficialAsks 'Favorable Climate' Sees Thirty-Hour Week | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/yamashitas-order-held-unfulfilled-prosecution-attacks-testimony-on.html | YAMASHITA'S ORDER HELD UNFULFILLED; Prosecution Attacks Testimony on Retreat From Manila-- Guerrilla Plot Bared Can't Tell Line of Command Muto Member of Clique Held Vital to Defense | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/home-to-replace-graziano.html | Home to Replace Graziano | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/allows-television-by-7-stations-here-fcc-gives-new-allocation-plan.html | ALLOWS TELEVISION BY 7 STATIONS HERE; FCC Gives New Allocation Plan Which Increases Share for the Area by Three On Directional Antennas Maximum Use Is Sought | True | By Winifred Mallon Special To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/peruvians-here-seek-bond-debt-settlement.html | Peruvians, Here, Seek Bond Debt Settlement | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/natural-gas-rates-cut-fpc-orders-supplier-to-lower-wholesale.html | NATURAL GAS RATES CUT; FPC Orders Supplier to Lower Wholesale Charges 27% | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/enterprise-arrives-in-britain.html | Enterprise Arrives in Britain | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/british-wool-quotas-opposed-by-clayton.html | BRITISH WOOL QUOTAS OPPOSED BY CLAYTON | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/new-bottleneck-is-cited-cpa-official-sees-soil-pipe-scarcity.html | NEW BOTTLENECK IS CITED; CPA Official Sees Soil Pipe Scarcity Conversion Threat | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/mueller-to-rejoin-reds.html | Mueller to Rejoin Reds | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/sibelius-honored-at-concert-here-composers-80th-birthday-is.html | SIBELIUS HONORED AT CONCERT HERE; Composer's 80th Birthday Is Occasion for Gala Program Featuring His Symphonies Sixth Symphony Heard Too Much Energy | True | By Noel Straus | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/thanksgiving-lull-noted-in-markets-exodus-of-most-buyers-from.html | THANKSGIVING LULL NOTED IN MARKETS; Exodus of Most Buyers From Garment Markets Develops -- Await First of Year | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/wallace-sends-greeting-best-wishes-extended-to-the-junior-hadassah.html | WALLACE SENDS GREETING; 'Best Wishes' Extended to the Junior Hadassah Here | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/italians-raid-supply-trains.html | Italians Raid Supply Trains | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/elkridge-defeats-navigate-by-nose-wins-10000-added-battleship-chase.html | ELKRIDGE DEFEATS NAVIGATE BY NOSE; Wins $10,000 Added Battleship Chase at Pimlico, Paying $21.30--Caddie Third Floating Isle Loses Rider Martin Scores With Alhalon | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/reuther-predicts-union-solidarity-gm-strike-leader-analyzes-uaws.html | REUTHER PREDICTS UNION SOLIDARITY; GM Strike Leader Analyzes UAWS Ability to Endure a Prolonged Tie-Up 'BETTER OFF THAN IN 1937 Jobless Insurance Cannot Be Collected in All States--New York Pays After 7 Weeks Collected in Last Two Years No Appeal for Funds Strikers Aided After 7 Weeks Benefits Limited in New Jersey Illinois Forbids Payments None Provided in Indiana Ohio Trend Against Payments | True | By Lawrence Resner Special To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/schwartz-beats-denker-adopts-sicilian-defense-to-win-at-manhattan.html | SCHWARTZ BEATS DENKER; Adopts Sicilian Defense to Win at Manhattan Chess Club | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/manual-is-ready-for-brooklyn-tech-rivals-play-on-gridiron-for-18th.html | MANUAL IS READY FOR BROOKLYN TECH; Rivals Play on Gridiron for 18th Time Today--Other Schoolboy Games Listed | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/java-intervention-assailed.html | Java Intervention Assailed | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/topics-of-the-day-in-wall-street-holiday-victory-loan-subscriptions.html | TOPICS OF THE DAY IN WALL STREET; Holiday Victory Loan subscriptions Championship Standings Veteran Seminars | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/discusses-small-lines-wexman-says-80-can-convert-without-borrowing.html | DISCUSSES SMALL LINES; Wexman Says 80% Can Convert Without Borrowing | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/berlin-lottery-permitted.html | Berlin Lottery Permitted | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/villanova-books-holy-cross.html | Villanova Books Holy Cross | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/hiroshima-bomb-assembled-in-air-navy-expert-did-job-in-plane-so.html | HIROSHIMA BOMB ASSEMBLED IN AIR; Navy Expert Did Job in Plane So Accidental Blast Would Not Wipe Out Base | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/loan-for-finland-sought-here.html | Loan for Finland Sought Here | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/30000-out-in-east-gm-union-asserts-as-the-nationwide-general-motors.html | 30,000 OUT IN EAST, GM UNION ASSERTS; AS THE NATION-WIDE GENERAL MOTORS STRIKE GOT UNDER WAY YESTERDAY | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/ellen-glasgow.html | ELLEN GLASGOW | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/franco-criticized-by-mexican-envoy.html | FRANCO CRITICIZED BY MEXICAN ENVOY | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/cunningham-takes-oath-in-jerusalem.html | CUNNINGHAM TAKES OATH IN JERUSALEM | True | By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/role-in-china-laid-to-vow-to-japan-byrnes-reveals-that-marines-must.html | ROLE IN CHINA LAID TO VOW TO JAPAN; Byrnes Reveals That Marines Must Stay Until 600,000 of Foe Are Sent Home PLEDGE MADE IN AUGUST Diplomats in Washington See Long Stay by Our Forces in Civil War Areas Long Stay by Marines Seen | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/de-gaulle-wins-through.html | DE GAULLE WINS THROUGH | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/462000-to-625000-now-idle-in-disputes-gm-halt-puts-total-near.html | 462,000 to 625,000 Now Idle in Disputes; GM Halt Puts Total Near Mine-Strike Peak | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/ps-millar-honored-gets-gold-medal-of-illuminating-engineering.html | P.S. MILLAR HONORED; Gets Gold Medal of Illuminating Engineering Society | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/miriam-monsour-a-bride-wed-in-new-rochelle-church-to-john-bernard.html | MIRIAM MONSOUR A BRIDE; Wed in New Rochelle Church to John Bernard Donnellon | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/bob-benchley-dies-noted-humorist-56-man-who-taught-americans-how-to.html | BOB BENCHLEY DIES; NOTED HUMORIST, 56; Man Who Taught Americans How to Sleep Diffused Wit Throughout Varied Career ACTOR, AUTHOR AND EDITOR Former Executive of Old Life and Vanity Fair Appears in Several Current Films Several Persons in One On Vanity Fair and Life | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/saltonstall-asks-healthaid-study-dont-have-government-make-promises.html | SALTONSTALL ASKS HEALTH-AID STUDY; 'Don't Have Government Make Promises It Can't Live Up To,' Senator Advises NEW ENGLAND DISCUSSED EX-Governor Cites Expansion of Industry in the Area and New Products Planned New England's Contributions | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/soldier-slain-his-hands-cut-off.html | Soldier Slain, His Hands Cut off | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/brig-gen-jj-obrien-receives-the-dsm.html | BRIG. GEN. J.J. O'BRIEN RECEIVES THE DSM | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/coulter-of-army-picked-tackle-voted-lineman-of-week-for-play.html | COULTER OF ARMY PICKED; Tackle Voted Lineman of Week for Play Against Penn | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/gen-patch-dies-of-pneumonia-at-55-led-7th-army-in-victorious-drive.html | Gen. Patch Dies of Pneumonia at 55; Led 7th Army in Victorious Drive; FORMER COMMANDER OF AMERICAN SEVENTH ARMY DEAD | True | The New York Times (U.S. Signal Corps) | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/dar-unit-against-race-ban.html | D.A.R. Unit Against Race Ban | True | Special to THE NEW YORK TIMES. | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/in-the-nation-summing-up-an-admirals-testimony-no-backward-step.html | In The Nation; Summing Up an Admiral's Testimony No "Backward Step" Disaster Not Expected The Change in Command Would Have Freed Japan | True | By Arthur Krock | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/belgium-seeks-55000000.html | Belgium Seeks $55,000,000 | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/rigid-control-is-urged-for-college-athletics.html | Rigid Control Is Urged For College Athletics | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/name-navy-coach-in-1946-hagberg-in-line-for-sea-duty-after-football.html | NAME NAVY COACH IN 1946; Hagberg in Line for Sea Duty After Football Season | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/advertising-news-and-notes-bbd-0-honors-paymaster-accounts.html | Advertising News and Notes; B.B.D. & 0. Honors Paymaster Accounts Personnel Notes | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/loyal-indonesians-withdraw-in-java-british-take-out-local-troops.html | LOYAL INDONESIANS WITHDRAW IN JAVA; British Take Out Local Troops Who Figured in Outbreak -- Looting Widespread INTERNEE CAMP SUFFERS Fresh Political Efforts Called For, but Dutch Bar Any Haggling Methods Fighting at Surabaya Troop Movement Denied Dutch Ready for Round Table Concerned Over Internees | True | By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/4535867-cleared-by-ao-smith-corp-earnings-in-year-to-july-31-well.html | $4,535,867 CLEARED BY A.O. SMITH CORP.; Earnings in Year to July 31 Well Above Previous Period Despite Big Tax Rise OTHER CORPORATE REPORTS | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/runaway-girl-10-travels-1200-miles-on-6-cents-total-capital-caught.html | Runaway Girl, 10, Travels 1,200 Miles On 6 Cents Total Capital; Caught in St. Louis | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/uniforms-going-to-foreign-nurses-117000-used-outfits-sought-in.html | UNIFORMS GOING TO FOREIGN NURSES; 117,000 Used Outfits Sought in Drive Here Sponsored by International Council | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/reassures-on-priorities-cpa-says-shift-from-wpb-means-no-change-in.html | REASSURES ON PRIORITIES; CPA Says Shift From WPB Means No Change in Policy | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/philadelphia-port-hit-strike-of-tugboat-crews-ties-up-cargo-ships.html | PHILADELPHIA PORT HIT; Strike of Tugboat Crews Ties Up Cargo Ships and Tankers | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/citizens-of-vienna-help-clear-away-rubble-of-war.html | CITIZENS OF VIENNA HELP CLEAR AWAY RUBBLE OF WAR | True | The New York Times | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/bank-sells-2-yonkers-houses.html | Bank Sells 2 Yonkers Houses | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/tuskegee-eleven-in-benefit-today-faces-new-london-sub-base-at-polo.html | TUSKEGEE ELEVEN IN BENEFIT TODAY; Faces New London Sub Base at Polo Grounds--Stars Will See Action Cherry Submarine Coach Rivals at Polo Grounds | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/buys-east-side-house-investor-gets-apartment-building-on-84th.html | BUYS EAST SIDE HOUSE; Investor Gets Apartment Building on 84th Street | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/needle-trades-seek-rise-hillman-group-also-wants-oldage-retirement.html | NEEDLE TRADES SEEK RISE; Hillman Group Also Wants OldAge Retirement Fund | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/woman-pleads-not-guilty.html | Woman Pleads Not Guilty | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/freight-delivery-by-air-acclaimed-planes-fourhour-trip-with-6500.html | FREIGHT DELIVERY BY AIR ACCLAIMED; Plane's Four-Hour Trip With 6,500 Pounds of Furniture Seen as New Era in Shipping COST OF CRATING REMOVED Head of American Airlines Says Service Will Supplement Surface Routes | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/john-edward-aldred-former-financier-in-the-public-utilities-field.html | JOHN EDWARD ALDRED; Former Financier in the Public Utilities Field Is Dead | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/newhouser-again-captures-honors-hes-a-handy-man-at-home-as-well-as.html | NEWHOUSER AGAIN CAPTURES HONORS; HE'S A HANDY MAN AT HOME AS WELL AS AFIELD | True | By John Drebinger | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/federal-action-pending-on-strike-schwellenbach-is-waiting-for.html | FEDERAL ACTION PENDING ON STRIKE; Schwellenbach Is Waiting for Report of Bureau Aide on Detroit Situation | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/reynolds-metals-moves-to-expand-gets-facilities-of-aluminum.html | REYNOLDS METALS MOVES TO EXPAND; Gets Facilities of Aluminum Products Co. and Plans to Increase Its Output | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/stevedores-union-asks-hire-control-membership-of-all-foremen-is.html | STEVEDORES' UNION ASKS HIRE CONTROL; Membership of All Foremen Is Demanded Also in Contract Parley With Shippers | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/fred-waterman-76-us-steel-exofficial.html | FRED WATERMAN, 76, U.S. STEEL EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/irishamericans-fete-odwyer.html | Irish-Americans Fete O'Dwyer | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/fha-loans-total-8700000000.html | FHA Loans Total $8,700,000,000 | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/distance-record.html | DISTANCE RECORD | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/william-c-duncan-writer-of-musicals.html | WILLIAM C. DUNCAN, WRITER OF MUSICALS | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/antibacteria-agent-reported-in-moscow.html | ANTI-BACTERIA AGENT REPORTED IN MOSCOW | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/byrnes-asks-speed-on-palestine-report.html | Byrnes Asks Speed On Palestine Report | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/italians-on-wasp-evangels-of-us-of-1400-excaptives-sailing-home.html | ITALIANS ON WASP 'EVANGELS OF U.S.; Of 1,400 Ex-Captives Sailing Home, Many Want to Return Here With Their Families | True | By Will Lissner By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/us-may-not-send-new-envoy-to-spain.html | U.S. MAY NOT SEND NEW ENVOY TO SPAIN | True | Special to THE NEW YORK TIMES. | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/legion-declares-for-unification-new-and-retiring-american-legion.html | LEGION DECLARES FOR UNIFICATION; NEW AND RETIRING AMERICAN LEGION COMMANDERS | True | By Charles Hurd Special To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/gasoline-stocks-increase-in-week-civilian-grades-up-2595000-barrels.html | GASOLINE STOCKS INCREASE IN WEEK; Civilian Grades Up 2,595,000 Barrels, Military 171,000--Heavy Fuel Oil Drops | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/colombia-road-mission-coming.html | Colombia Road Mission Coming | True | By Cable to the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/mansion-being-razed-wrecking-crews-demolishing-former-vanderbilt.html | MANSION BEING RAZED; Wrecking Crews Demolishing Former Vanderbilt Home | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/ra-lovett-resigns-assistant-war-secretary-for-air-will-leave-post.html | R.A. LOVETT RESIGNS; Assistant War Secretary for Air Will Leave Post on Dec. 8 | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/shell-oil-leases-space-takes-floor-in-500-5th-ave-for-its-chemical.html | SHELL OIL LEASES SPACE; Takes Floor in 500 5th Ave. for Its Chemical Division | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times Reg. U.S. Pat. Off; Short Shots in Sundry Directions Charity Begins at Home Hurricane Hal Is Tops | True | By Arthur Daley | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/board-will-boost-budget-2500000-estimate-group-agrees-to-restore.html | BOARD WILL BOOST BUDGET $2,500,000; Estimate Group Agrees to Restore New High School in Queens to Outlay | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/secret-weapon-bared-british-fuse-could-be-set-for-an-hour-or-a.html | SECRET WEAPON BARED; British Fuse Could Be Set for an Hour or a Month | True | By Wireless To the New York Times. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/letters-to-the-times-arms-unification-opposed-but-assistant.html | Letters to The Times; Arms Unification Opposed But Assistant Secretary of Navy Seeks National Defense Investigation | True | H. STRUVE HENSEL, | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/pro-gridiron-loop-aiming-for-points-381-per-game-being-notched.html | PRO GRIDIRON LOOP AIMING FOR POINTS; 38.1 Per Game Being Notched -- Bears Leading in Ground Gaining With 138 Downs | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/libbeyowens-set-to-push-plastics-company-to-spend-5000000-to-expand.html | LIBBEY-OWENS SET TO PUSH PLASTICS; Company to Spend $5,000,000 to Expand Production of Plaskon Division Transparent Food Package Due Acetate Plant for Hercules Will Erect Grain Elevator | True | | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/operators-figure-in-bronx-trading-buy-apartment-on-crotona.html | OPERATORS FIGURE IN BRONX TRADING; Buy Apartment on Crotona Parkway--Syndicate Acquires Property on 136th St. | True | | C1B 697930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/opa-asks-truman-to-decide-on-meat-bowles-sends-letter-seeking-a.html | OPA ASKS TRUMAN TO DECIDE ON MEAT; Bowles Sends Letter Seeking a Definite Stand on Whether Rationing Should End Now HE AND ANDERSON DIFFER Price Chief Favors Termination and Agriculture Secretary Continuance of Control | True | Special to THE NEW YORK TIMES. | C1B 697930 |
| 1945-11-22 | 1945-11-22 | https://www.nytimes.com/1945/11/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 697930 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/factory-property-sold-in-the-bronx.html | FACTORY PROPERTY SOLD IN THE BRONX | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/kaplan-leaves-schenleys.html | Kaplan Leaves Schenleys | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/montgomery-ward-co-profit-reported-up-for-nine-months-down-for-last.html | MONTGOMERY WARD & CO.; Profit Reported Up for Nine Months, Down for Last Three | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/john-e-aldred-rites-funeral-of-financier-will-be-tomorrow-in-locust.html | JOHN E. ALDRED RITES; Funeral of Financier Will Be Tomorrow in Locust Valley | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/casualties-in-war-and-peace.html | CASUALTIES IN WAR AND PEACE | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/germans-victims-found-in-italy.html | Germans' Victims Found in Italy | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/money.html | MONEY | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/elected-vice-chairman-of-kaiserfrazer-board.html | Elected Vice Chairman Of Kaiser-Frazer Board | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/kelly-takes-berwick-run-beats-efaw-and-rankin-in-36th-renewal-of.html | KELLY TAKES BERWICK RUN; Beats Efaw and Rankin in 36th Renewal of Grueling Race | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/moncure-march-attorney-was-72-retired-head-of-legal-dept-of.html | MONCURE MARCH, ATTORNEY, WAS 72; Retired Head of Legal Dept. of Equitable Life, Son of Noted Philologist, Dies at Church | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/bonds-to-be-redeemed.html | BONDS TO BE REDEEMED | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/loughlin-winner-in-crosscountry-takes-eastern-title-at-south-orange.html | LOUGHLIN WINNER IN CROSS-COUNTRY; Takes Eastern Title at South Orange With 52 Points-- Thigpen First to Finish | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/troth-announced-of-miss-rockwell-graduate-of-dana-hall-will-be.html | TROTH ANNOUNCED OF MISS ROCKWELL; Graduate of Dana Hall Will Be Married to Capt. James B. McKinney of the Army | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/uno-group-meets-in-london-today-executive-committee-session-delayed.html | UNO GROUP MEETS IN LONDON TODAY; Executive Committee Session Delayed a Day as Fog Holds Up Soviet Delegates | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/woman-103-sees-peace-mrs-ac-hamilton-of-south-norwalk-marks.html | WOMAN, 103, SEES PEACE; Mrs. A.C. Hamilton of South Norwalk Marks Anniversary | True | Special to THE NEW YORK TIMES. | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/bishops-to-survey-churches-in-reich-oxnam-and-sherrill-leave-by-air.html | BISHOPS TO SURVEY CHURCHES IN REICH; Oxnam and Sherrill Leave by Air to Study the Needs of German Protestantism | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/heifetzes-separate-violinist-says-he-is-hoping-for-a-reconciliation.html | HEIFETZES SEPARATE; Violinist Says He Is Hoping for a Reconciliation | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/fordham-lifts-standards.html | Fordham Lifts Standards | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/to-resume-junior-boys-tennis.html | To Resume Junior, Boys' Tennis | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/reds-in-austria-denounce-enemies-say-peoples-party-and-social.html | REDS IN AUSTRIA DENOUNCE ENEMIES; Say People's Party and Social Democrats Play Double Game With Russia | True | By John MacCormac By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/smallpox-hits-gls-in-korea.html | Smallpox Hits GI's in Korea | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/lets-finish-the-job.html | Let's Finish the Job" | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/dutch-to-recover-loot-of-germans-us-army-to-start-returning.html | DUTCH TO RECOVER LOOT OF GERMANS; U.S. Army to Start Returning Materials Stolen During War to Liberated Countries Some Factories Removed Radium Restolen Many Times | True | By Tania Long By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/annon-cards-a-68-in-montgomery-golf.html | ANNON CARDS A 68 IN MONTGOMERY GOLF | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/mrs-alexander-civic-leader-dies-head-of-outdoor-cleanliness.html | MRS. ALEXANDER, CIVIC LEADER, DIES; Head of Outdoor Cleanliness Association 11 Years--Aided Many Music Organizations Philharmonic Fund Head How She Won Publicity | True | Boris, 1932 | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/rye-declines-in-winnipeg-american-and-other-selling-finds-support.html | RYE DECLINES IN WINNIPEG; American and Other Selling Finds Support Thin | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/rice-shortage-continues.html | Rice Shortage Continues | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/eisenhower-plea-for-unrra-aid-to-europe.html | Eisenhower Plea for UNRRA Aid to Europe | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/explosive-boats-failed-luzon-foe-yamashita-aide-bares-plan-to-ram.html | EXPLOSIVE BOATS FAILED LUZON FOE; Yamashita Aide Bares Plan to Ram Our Landing Ships-- Killing of 60,000 Denied Studied Saving of Manila Hashimoto Is Called Massacre Is Denied | True | By Robert Trumbull By Wireless To the New York Times. | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/americans-abroad-and-at-home-mark-thanksgiving-day-millions-of.html | AMERICANS ABROAD AND AT HOME MARK THANKSGIVING DAY; Millions of Families Celebrate Their Soldiers' Return as Peace Brightens Holiday FOOD IS ABUNDANT FOR ALL Special Dinners Are Given for Those Still in Service and the Homeless and Needy New Fervor Marks Observance President Goes to Church THANKFUL NATION REJOICES IN PEACE Abundance of Food for All | True | By Frank S. Adams | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/sharaga-scratch-triumphs-in-walk-annexes-handicap-race-from-city.html | SHARAGA, SCRATCH, TRIUMPHS IN WALK; Annexes Handicap Race From City Hall to Coney Island-- Wilson Places Second THE ORDER OF FINISH | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/accidents-top-killer-of-citys-youngsters.html | ACCIDENTS TOP KILLER OF CITY'S YOUNGSTERS | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/loft-on-broadway-figures-in-resale-8story-building-at-corner-of.html | LOFT ON BROADWAY FIGURES IN RESALE; 8-Story Building at Corner of 19th Street Conveyed by David W. Frankel | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/dr-henry-spence-exhead-of-the-new-jersey-state-board-of-health-is.html | DR. HENRY SPENCE; Ex-Head of the New Jersey State Board of Health Is Dead | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/fairless-links-pay-to-end-of-opa-rule.html | FAIRLESS LINKS PAY TO END OF OPA RULE | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/news-of-food-making-lollipops-at-home.html | News of Food; MAKING LOLLIPOPS AT HOME | True | By Jane Nickersonthe New York Times Studio | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/us-general-robbed-first-hour-in-rome.html | U.S. General Robbed First Hour in Rome | True | By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/13day-court-recess-is-planned-in-brazil.html | 13-DAY COURT RECESS IS PLANNED IN BRAZIL | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/dividend-news-connecticut-light-and-power.html | DIVIDEND NEWS; Connecticut Light and Power | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/ruth-elliott-fiancee-troth-to-lieut-cm-narramore-of-the-navy-is.html | RUTH ELLIOTT FIANCEE; Troth to Lieut, C.M. Narramore of the Navy Is Announced | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/fiorello-to-box-welch-middleweights-meet-tonight-in-bout-at-st.html | FIORELLO TO BOX WELCH; Middleweights Meet Tonight in Bout at St. Nicholas | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/elks-race-to-rowlette.html | Elks' Race to Rowlette | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/training-center-to-move.html | Training Center to Move | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/settings-for-veterans-homecoming-meal-seen-in-novel-effecfs-at.html | Settings for Veterans' Homecoming Meal Seen in Novel Effects at Store Display | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/son-to-mrs-miles-a-watkins-jr.html | Son to Mrs. Miles A. Watkins Jr. | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/policy-in-china.html | POLICY IN CHINA | True | | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/record-20000-see-fair-grounds-open-valdina-lamar-takes-feature-on.html | RECORD 20,000 SEE FAIR GROUNDS OPEN; Valdina Lamar Takes Feature, on Which $53,548 Is Bet for New Track Mark | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/paperwork-load-eased-on-business-700-government-questionnaires.html | PAPERWORK LOAD EASED ON BUSINESS; 700 Government Questionnaires, Involving 3,000,000Annual Returns Cut OutRATIONING DATA REDUCED20 Forms Calling for 66,000,000 Reports Yearly Discontinued--Other Agency Action Discontinued Reports Outlined Some Transfers Made | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/appointed-to-direct-catholic-social-action.html | Appointed to Direct Catholic Social Action | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/chiang-captures-hulutao-outpost-seizure-of-lienshan-10-miles-away.html | CHIANG CAPTURES HULUTAO OUTPOST; Seizure of Lienshan, 10 Miles Away, Cuts Off Port--Reds Massing at Mukden CHIANG CAPTURES HULUTAO OUTPOST Advance of Fifteen Miles Peace Talks Again Delayed | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/many-specialists-on-reuther-staff-pickets-get-assignments-at-gm.html | MANY SPECIALISTS ON REUTHER STAFF; PICKETS GET ASSIGNMENTS AT GM PLANT | True | By Lawrence Resner Special To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/argentine-official-accused-of-axis-aid-antispy-police-chief-gave.html | ARGENTINE OFFICIAL ACCUSED OF AXIS AID; Anti-Spy Police Chief Gave Germans Run of the Jail, Former Deputy Charges Jail Sentences a Parody Relations Begun With Lebanon | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/dorothy-gates-troth-smith-senior-fiancee-of-lieut-howard-a-reed-of.html | DOROTHY GATES' TROTH; Smith Senior Fiancee of Lieut. Howard A. Reed of Navy | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/new-jersey-blackout-threatened-by-strike.html | NEW JERSEY BLACKOUT THREATENED BY STRIKE | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/to-honor-mark-sullivan-philadelphia-north-american-group-will-give.html | TO HONOR MARK SULLIVAN; Philadelphia North American Group Will Give Citation | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/emerson-triumphs-140-corsi-and-andrews-tally-to-top-union-hill-high.html | EMERSON TRIUMPHS, 14-0; Corsi and Andrews Tally to Top Union Hill High School | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/barringer-on-top-2514-trips-east-orange-in-49th-game-of-school.html | BARRINGER ON TOP, 25-14; Trips East Orange in 49th Game of School Football Series | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/iona-turns-back-georgetown-prep-morris-leads-team-to-victory-over.html | IONA TURNS BACK GEORGETOWN PREP; Morris Leads Team to Victory Over Maryland Team, 24-0--Scanlon, Golden Star Eastchester 41, Tuckahoe 6 Gorton 7, Yonkers Central 7 | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/school-games-postponed-football-contests-rescheduled-for-tomorrow.html | SCHOOL GAMES POSTPONED; Football Contests Rescheduled for Tomorrow and Sunday | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/tuskegee-defeats-sub-base-14-to-7-an-undersea-raider-speeding-off.html | TUSKEGEE DEFEATS SUB BASE, 14 TO 7; AN UNDERSEA RAIDER SPEEDING OFF TACKLE AGAINST THE WARHAWKS | True | By Louis Effratthe New York Times | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/araki-and-kuzuu-put-in-tokyo-jail-surrendered-by-japan.html | ARAKI AND KUZUU PUT IN TOKYO JAIL; SURRENDERED BY JAPAN | True | By Wireless To the New York Times.the New York Times | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/the-screen-in-review-yolanda-and-the-thief-with-fred-astaire-and.html | THE SCREEN IN REVIEW; Yolanda and the Thief,' With Fred Astaire and Lucille Bremer, Makes Its Premiere, on Broadway at the Capitol New Abbott and Costello Film Comes to the Loew's State--'Captain Kidd,' With Laughton as Star, Arrives at the Globe At Loew's State At the Globe | True | By Bosley Crowther | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/eisenhower-pays-tribute-to-patch.html | EISENHOWER PAYS TRIBUTE TO PATCH | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/wichita-upsets-drake-1913.html | Wichita Upsets Drake, 19-13 | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/heads-travelers-aid-david-w-haynes-named-general-director-of.html | HEADS TRAVELERS AID; David W. Haynes Named General Director of Society in City | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/radio-today.html | RADIO TODAY | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/town-renamed-truman-was-mesquite-tap-tex.html | Town Renamed Truman; Was Mesquite Tap, Tex. | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/penn-state-names-ventresco.html | Penn State Names Ventresco | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/booksauthors.html | Books--Authors | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/idle-pay-calls-foreseen-from-michigan-layoffs.html | Idle Pay Calls Foreseen From Michigan Lay-Offs | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/government-aide-holds-gm-strike-willend-by-jan-15-assistant-to.html | GOVERNMENT AIDE HOLDS GM STRIKE WILLEND BY JAN. 15; Assistant to Schwellenbach Is Called 'Pessimistic' by Thomas and Reuther WASHINGTON WEIGHS MOVE Considers Swinging Talks to Capital--Company to Reply on Arbitration Today Effort to Consult GM Reported Wilson Undecided on Return END OF GM STRIKE BY JAN.15 FORECAST Mediation Move Hinted | True | By Walter W. Ruch Special To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/wants-23d-st-ban-lifted-association-says-restriction-on-parking.html | WANTS 23D ST. BAN LIFTED; Association Says Restriction on Parking Hurts Business | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/vmi-in-front-7-to-0-chewning-plunges-over-near-end-to-defeat.html | V.M.I. IN FRONT, 7 TO 0; Chewning Plunges Over Near End to Defeat Virginia Tech | True | | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/drake-donna-reed-in-metro-comedy-named-to-costar-for-studio-in.html | DRAKE, DONNA REED IN METRO COMEDY; Named to Co-Star for Studio in 'Faithful to My Fashion' -- Drama to Open Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/allies-in-vienna-work-in-harmony-clark-and-konieff-friendly.html | ALLIES IN VIENNA WORK IN HARMONY; Clark and Konieff Friendly-- Austrians Eager for End of Army Occupation Clark and Konieff Friendly Freed But Not Free" | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/air-express-rates-cut-13-by-lines-new-charges-effective-jan-1-are.html | AIR EXPRESS RATES CUT 13% BY LINES; New Charges Effective Jan. 1 Are Designed to Increase Steadily Rising Business | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/opa-investigating-new-auto-racket-contracts-for-early-purchase-of.html | OPA INVESTIGATING NEW AUTO RACKET; Contracts for Early Purchase of 1946 Cars Are Being Sold for Bonuses of $100-$500 Few Dealers Seen Involved OPA INVESTIGATING NEW AUTO RACKET | True | By Charles Grutzner Jr. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/radio-cable-talk-opens-in-bermuda-us-and-british-empire-nations.html | RADIO, CABLE TALK OPENS IN BERMUDA; U.S. and British Empire Nations Agree on Lower Ratesand Better Service | True | By James B. Reston By Cable To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/jobs-for-veterans-open.html | Jobs for Veterans Open | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/3-americans-die-in-blast-eighteen-japanese-also-killed-in-explosion.html | 3 AMERICANS DIE IN BLAST; Eighteen Japanese Also killed in Explosion of Cargo Ship | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/utilities-to-expedite-case.html | Utilities to Expedite Case | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/a-surprise-snowstorm-stalls-thnaksgiving-day-travelers.html | A SURPRISE SNOWSTORM STALLS THNAKSGIVING DAY TRAVELERS | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/football-scores.html | Football Scores | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/father-shehan-is-named-bishop.html | Father Shehan Is Named Bishop | True | By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/offers-to-help-goering-swedish-stepson-seeks-permit-to-go-to.html | OFFERS TO HELP GOERING; Swedish Stepson Seeks Permit to Go to Nuremberg | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/w-and-m-victor-330-conquers-richmonds-eleven-as-passing-attack.html | W. AND M. VICTOR, 33-0; Conquers Richmond's Eleven as Passing Attack Clicks | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/rodzinski-offers-wagner-excerpts-devotes-philharmonic-program-to.html | RODZINSKI OFFERS WAGNER EXCERPTS; Devotes Philharmonic Program to Portions of 'Ring' Cycle -- Leading Singers Heard Orchestral Nearness Walkuere" Included | True | By Mark A. Schubart | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/eden-for-abolition-of-the-veto-in-uno-as-result-of-bomb-urging-a.html | EDEN FOR ABOLITION OF THE VETO IN UNO AS RESULT OF BOMB; Urging a Revision of Charter, He Calls Power 'Anachronism in the Modern World' DEMANDS SOVIET CANDOR Attlee in Commons Debate Holds Way to Bar Atom War Is to Make War 'Unthinkable' Asks Abolition of the Veto EDEN FOR ABOLITION OF THE VETO IN UNO | True | By Sydney Gruson By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/college-group-to-meet-will-discuss-school-standards-for-veterans.html | COLLEGE GROUP TO MEET; Will Discuss School Standards for Veterans' Needs | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/sports-today.html | Sports Today | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/may-alter-coffee-plan-stabilization-administrator-would-protect.html | MAY ALTER COFFEE PLAN; Stabilization Administrator Would Protect Dealers | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/wainwright-offers-thanksgiving-prayer.html | WAINWRIGHT OFFERS THANKSGIVING PRAYER | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/sports-of-the-times-a-recordbreaker-returns-dream-game-return-pass.html | Sports of the Times; A Record-Breaker Returns Dream Game Return Pass | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/bidault-to-marry-foreign-minister-of-france-and-mlle-suzanne-borel.html | BIDAULT TO MARRY; Foreign Minister of France and Mlle. Suzanne Borel Engaged | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/memorial-mass-offered-mcgovern-expresses-thanks-for-peace-and.html | MEMORIAL MASS OFFERED; McGovern Expresses Thanks for Peace and Catholic Faith | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/diplomatic-views-due-on-dec-41-raid-hull-will-testify-at-hearing.html | DIPLOMATIC VIEWS DUE ON DEC., '41 RAID; Hull Will Testify at Hearing Today, With Welles and Grew Following Him Welles, Grew Will Testify DIPLOMATS' VIEWS DUE ON DEC., '41 RAID Lucas Asks for More Data | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/named-by-york-corp.html | Named by York Corp. | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/palestine-arabs-form-unity-front-12man-higher-committee-is-set-up.html | PALESTINE ARABS FORM UNITY FRONT; 12-Man Higher Committee Is Set Up to Show Solidity in League Consultations 75 Per cent Representation Commission Calls Meeting Jews Go on Hunger Strike Smuts Backs Immigration | True | By Gene Currivan By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/synagogue-services-held.html | Synagogue Services Held | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/wanderers-bow-3-to-2-defeated-by-germanamerican-soccer-league.html | WANDERERS BOW, 3 TO 2; Defeated by German-American Soccer League Eleven | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/unity-is-stressed-at-london-events-winant-eden-and-archbishop-of.html | UNITY IS STRESSED AT LONDON EVENTS; Winant, Eden and Archbishop of Canterbury Urge Amity Between U.S. and Britain | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/eisenhower-receives-marthurs-greetings.html | EISENHOWER RECEIVES M'ARTHUR'S GREETINGS | True | Special to THE NEW YORK TIMES. | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/picketing-postponed-for-holiday.html | Picketing Postponed for Holiday | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/the-victory-legion.html | The Victory Legion | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/betty-j-colgan-wed-to-navy-lieutenant.html | BETTY J. COLGAN WED TO NAVY LIEUTENANT | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/boss-of-shanghai-aids-chiangs-side-tu-yuehsheng-head-of-secret.html | BOSS OF SHANGHAI AIDS CHIANG'S SIDE; Tu Yueh-sheng, Head of Secret Agents, Ends 8-Year Exile-- His Spies Tricked Japan Tu Free of Collaborationism Members Not Strangers to Crime | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/turks-disturbed-at-irans-trouble-one-paper-asserts-soviet.html | TURKS DISTURBED AT IRAN'S TROUBLE; One Paper Asserts 'Soviet Imperialism May Be the Beginning of Third War' | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/so-carolina-gains-tie-deadlocks-wake-forest-1313-on-passes-before.html | SO. CAROLINA GAINS TIE; Deadlocks Wake Forest, 13-13, on Passes Before 16,000 | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/must-help-europe-eisenhower-says-general-warns-house-group-relief.html | MUST HELP EUROPE, EISENHOWER SAYS; General Warns House Group Relief Is Vital to Peace-- Asks New Fund for UNRRA MUST HELP EUROPE, EISENHOWER SAYS Hearing Room Is Crowded Unity in War Stressed Appeal Made by Lehman | True | By Frederick R. Barkley Special To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/new-jet-buzz-bomb-made-in-air-plant-something-new-in-war-plane.html | NEW JET BUZZ BOMB MADE IN AIR PLANT; SOMETHING NEW IN WAR PLANE DESIGN | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/big-seven-title-to-denver.html | Big Seven Title to Denver | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/philip-willkie-heads-class.html | Philip Willkie Heads Class | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/americans-in-rome-celebrate-holiday.html | AMERICANS IN ROME CELEBRATE HOLIDAY | True | By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/haskell-meets-britons-will-revisit-london-to-discuss-stock-exchange.html | HASKELL MEETS BRITONS; Will Revisit London to Discuss Stock Exchange Affairs | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/japanese-assist-british-in-java-as-truce-negotiations-collapse.html | Japanese Assist British in Java As Truce Negotiations Collapse; JAPANESE SOLDIERS AID BRITISH IN JAVA Refugees Overcrowd Bandung | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/refugee-committee-asks-uno-to-do-job.html | REFUGEE COMMITTEE ASKS UNO TO DO JOB | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/macy-parade-wins-oldtime-acclaim-too-good-to-be-true.html | MACY PARADE WINS OLD-TIME ACCLAIM; TOO GOOD TO BE TRUE | True | The New York Times | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/expansion-plans-of-museum-told-emphasis-to-be-put-on-more.html | EXPANSION PLANS OF MUSEUM TOLD; Emphasis to Be Put on More Exhibition Space for the American Wing | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/cooper-bessemer-lags-reports-declines-in-sales-and-profits-for-nine.html | COOPER BESSEMER LAGS; Reports Declines in Sales and Profits for Nine Months | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/cabinet-supports-degaulles-plans-communists-and-others-back.html | CABINET SUPPORTS DEGAULLE'S PLANS; Communists and Others Back Nationalization Program, Emphasis on Speed | True | By Lansing Warren By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/times-men-to-speak-kluckhohn-and-lawrence-to-give-report-from-japan.html | TIMES MEN TO SPEAK; Kluckhohn and Lawrence to Give 'Report From Japan' Tuesday | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/ftc-coat-hearing-adjourned.html | FTC Coat Hearing Adjourned | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/sale-of-e-bonds-is-lagging-in-city-only-30-of-quota-reached-with.html | SALE OF E BONDS IS LAGGING IN CITY; Only 30% of Quota Reached With Drive Past Half-Way Mark, Gehle Reports SLOW-UP IN STATE ALSO, New Appeal Made in Behalf of Veterans-- Santa Is Due Today to Spur Campaign | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/ort-to-aid-war-victims.html | ORT to Aid War Victims | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/82-seized-in-night-on-felony-charges-in-fight-on-crime-wallander.html | 82 SEIZED IN NIGHT ON FELONY CHARGES IN FIGHT ON CRIME; Wallander Adds 16 Emergency Trucks With Heavily Armed Crews to Mobile Forces DRIVE AIMED AT MUGGERS Boy Sought in Girl's Murder-- Stolen Car Is Expected to Yield Davis Death Clue 550 Units on Night Patrol Wallander Tours City Many Adolescents Seized 82 SEIZED IN NIGHT ON FELONY CHARGES Killers of Girl and Davis Sought New Robberies Reported 120 Cases of Liquor Stolen | | By Meyer Berger | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/british-circulation-cut-bank-of-england-reports-drop-of-1807000-in.html | BRITISH CIRCULATION CUT; Bank of England Reports Drop of 1,807,000 in Week | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/higher-rubber-price-indicated-in-london.html | HIGHER RUBBER PRICE INDICATED IN LONDON | True | By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/li-trains-delayed-as-tide-floods-rails.html | L.I. TRAINS DELAYED AS TIDE FLOODS RAILS | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/mrs-alice-c-gates.html | MRS. ALICE C. GATES | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/things-for-children-to-do-special-events-museums-movies-zoo-news.html | Things for Children to Do; SPECIAL EVENTS MUSEUMS MOVIES ZOO NEWS KNOW YOUR CITY | True | | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/ford-of-canada-hits-cio-company-says-union-security-demand-snagged.html | FORD OF CANADA HITS CIO; Company Says Union Security Demand Snagged Negotiations | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/zundel-center-named-captain-at-princeton.html | Zundel, Center, Named Captain at Princeton | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/real-thanksgiving-as-3253-get-home.html | Real Thanksgiving As 3,253 Get Home | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/roosevelt-shaft-started-in-georgia-warm-springs-to-erect-a-memorial.html | ROOSEVELT SHAFT STARTED IN GEORGIA; Warm Springs to Erect a Memorial on Spot Where He Agreed to Run for Governor | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/xavier-vanquishes-fordham-prep-76-ripperger-notches-deciding-point.html | XAVIER VANQUISHES FORDHAM PREP, 7-6; Ripperger Notches Deciding Point on Plunge--Henning Gives Losers Early Lead | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/oppenheim-collins-co-elects-new-head-as-does-associate.html | Oppenheim, Collins & Co. Elects New Head, as Does Associate | True | R.H. WhiteBlackstone | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/john-j-maloney-theatre-official-exmanager-and-treasurer-of-bf-keith.html | JOHN J. MALONEY, THEATRE OFFICIAL; Ex-Manager and Treasurer of B.F. Keith Dies at 77-- Once With Williams Circuit | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/miss-eliot-james-becomes-a-bride-her-marriage-to-dr-joseph-m-ford.html | MISS ELIOT JAMES BECOMES A BRIDE; Her Marriage to Dr. Joseph M. Ford Takes Place in the Rectory of St. Patrick's | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/clothing-plants-face-shutdowns-lack-of-linings-may-force-major.html | CLOTHING PLANTS FACE SHUTDOWNS; Lack of Linings May Force Major Curtailments Dec. 1 Producers' Group Claims | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/perfume-material-delayed.html | Perfume Material Delayed | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/gc-meyer-banker-and-reality-man-61.html | G.C. MEYER, BANKER AND REALITY MAN, 61 | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/eleventhmonth-secrets.html | ELEVENTH-MONTH SECRETS | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/trumans-attend-church-services-the-first-family-attends-church-in.html | TRUMANS ATTEND CHURCH SERVICES; THE FIRST FAMILY ATTENDS CHURCH IN WASHINGTON. | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/japans-literacy-just-propaganda-prewar-claim-of-996-rate-dwindles.html | JAPAN'S LITERACY JUST PROPAGANDA; Pre-War Claim of 99.6% Rate Dwindles to 14% When U.S. Experts Make Survey | True | By Burton Crane By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/civic-program-set-freedom-house-institute-plans-conference-on-city.html | CIVIC PROGRAM SET; Freedom House Institute Plans Conference on City Affairs | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/veterans-pension-claims-pile-up-swiftly-baclog-of-210000-already.html | Veterans' Pension Claims Pile Up Swiftly; Baclog of 210,000 Already Faces Bureau | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/james-henderson-steel-man-is-dead-exhead-of-british-federation-had.html | JAMES HENDERSON, STEEL MAN, IS DEAD; Ex-Head of British Federation -- Had Favored Self-Rule of Industry Here in 1939 | True | | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/guided-to-altar-by-dog-exmarine-blinded-in-africa-aided-by-pet-at.html | GUIDED TO ALTAR BY DOG; Ex-Marine, Blinded in Africa, Aided by Pet at Marriage | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/labor-parley-pushes-factfinding-study.html | LABOR PARLEY PUSHES FACT-FINDING STUDY | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/support-yugoslav-drive-26-governors-pledge-backing-of-relief.html | SUPPORT YUGOSLAV DRIVE; 26 Governors Pledge Backing of Relief Campaign | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/books-published-today.html | Books Published Today | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/frick-calls-goering-killer-in-affidavit-baring-nazi-split.html | Frick Calls Goering Killer In Affidavit Baring Nazi Split; Prosecutor Quotes document on 1934 Purge at War Crimes Court--Cabinet Minutes Bare Plot to Win Dictatorship Vote FRICK DENOUNCES GOERING AS KILLER Nazis' History Reviewed Some Victims of Personal Animus Many Documents Quoted Ribbentrop Appeals to Peers | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/chef-to-the-famous-dies-joe-brown-of-b-0-had-served-every-president.html | CHEF TO THE FAMOUS DIES; Joe Brown of B. & 0. Had Served Every President Since Garfield | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/robert-benchley.html | ROBERT BENCHLEY | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/italians-on-wasp-hail-safe-return-give-thanks-for-deliverance-from.html | ITALIANS ON WASP HAIL SAFE RETURN; Give Thanks for Deliverance From War as Big Carrier Speeds Trip to Naples | True | By Will Lissner By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/300-paris-children-get-shoes-and-candy.html | 300 PARIS CHILDREN GET SHOES AND CANDY | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/in-the-nation-personal-guilt-under-international-law.html | In The Nation; Personal Guilt Under International Law | True | By Arthur Krock | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/12000-belgians-listed-for-aiding-allied-fliers.html | 12,000 Belgians Listed For Aiding Allied Fliers | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/forrestal-hails-spars-thanks-them-for-war-service-on-3d-anniversary.html | FORRESTAL HAILS SPARS; Thanks Them for War Service on 3d Anniversary of Reserve | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/many-to-entertain-at-operas-preview.html | MANY TO ENTERTAIN AT OPERA'S PREVIEW | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/realty-men-protest-black-mart-charge.html | REALTY MEN PROTEST BLACK MART CHARGE | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/a-lieutenant-astride-emperor-hirohitos-horse.html | A LIEUTENANT ASTRIDE EMPEROR HIROHITO'S HORSE | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/dr-maurice-i-klein-east-orange-nose-and-throat-specialist-is-dead.html | DR. MAURICE I. KLEIN; East Orange Nose and Throat Specialist Is Dead at 64 | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/two-brides-and-an-engaged-girl.html | TWO BRIDES AND AN ENGAGED GIRL | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/eastern-wins-at-soccer-select-team-tops-ny-americanbrookhattan.html | EASTERN WINS AT SOCCER; Select Team Tops N.Y. American-Brookhattan Group, 4-2 | True | | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/palestine-inquiry-viewed-as-futile-mrs-mp-epstein-head-of-hadassah.html | PALESTINE INQUIRY VIEWED AS FUTILE; Mrs. M.P. Epstein, Head of Hadassah, Tells Junior Group Problem Is Unsolved Jewish Isolationists" Scored | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/furniture-exhibit-outlook-poor.html | Furniture Exhibit Outlook Poor | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/rangers-tie-3all-with-black-hawks-freeforall-enlivens-final.html | RANGERS TIE, 3-ALL, WITH BLACK HAWKS; Free-for-All Enlivens Final Period--New York Rises to Fifth-Place Deadlock De Marco Opens Scoring Paper Shower Halts Play | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/rev-frank-werner-retired-presbyterian-minister-chaplain-in-191718.html | REV. FRANK WERNER; Retired Presbyterian Minister, Chaplain in 1917-18, Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/higher-standards-for-diets-planned-important-accessories-to-the-for.html | HIGHER STANDARDS FOR DIETS PLANNED; IMPORTANT ACCESSORIES TO THE FORMAL PICTURE | True | The New York Times Studio | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/new-amvets-head-here-jack-w-hardy-says-veterans-can-be-a-powerful.html | NEW AMVETS HEAD HERE; Jack W. Hardy Says Veterans Can Be a Powerful Force | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/sees-tempest-brewing-dr-whitman-of-mit-warns-on-chemical-plant.html | SEES TEMPEST BREWING; Dr. Whitman of M.I.T. Warns on Chemical Plant Disposals | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/panama-frees-alleged-terrorists.html | Panama Frees Alleged Terrorists | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/bonds-and-shares-on-london-market-west-witwatersrand-follows-rise.html | BONDS AND SHARES ON LONDON MARKET; West Witwatersrand Follows Rise in Johannesburg-- Gilt-Edges Steady | True | By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/0dwyer-appeals-for-italy.html | 0fDwyer Appeals for Italy | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/halseys-flag-is-hauled-down-a-fighting-admiral-bids-farewell-to-his.html | HALSEY'S FLAG IS HAULED DOWN; A FIGHTING ADMIRAL BIDS FAREWELL TO HIS FLEET | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/must-accept-cc-ratings.html | Must Accept CC Ratings | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/mengel-plans-set-for-furniture-line-company-announces-5point.html | MENGEL PLANS SET FOR FURNITURE LINE; Company Announces 5-Point Merchandising Program to Push Branded Products CALLED 'NEW DEPARTURE Marks Expansion of Company's Announced Move forDirect Sales to Stores Ready for Lens shipments Speeds Electric Fan Output Curtiss-Wright Buys Marquette Plans Westchester Laboratory Increasing Carpet-Rug Output Acquires Barrel Company | True | | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/utah-beats-utah-state-246.html | Utah Beats Utah State, 24-6 | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/nassau-dwellings-in-new-ownerships.html | NASSAU DWELLINGS IN NEW OWNERSHIPS | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/to-head-boy-scout-drive.html | To Head Boy Scout Drive | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/marks-50th-year-as-nun.html | Marks 50th Year as Nun | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/events-today.html | Events Today | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/letters-to-the-times-home-building-recommended-construction-by.html | Letters to the Times; Home Building Recommended Construction by Owners Regarded as Answer to Federal Control New Jersey Plan Suggested National Anthem Observance OPA Allegation Is Resented Charge of Black Market in Apartments Regarded as Too Broad Superintendent Wade Excepts FM Still Open to Study Right to Work Advocated | | HAROLD G. ARON.ALBERT S. BARDEDWARD S. BUCKLEY Jr.EDGAR ELLINGER.JOHN E. WADE.EDWIN H. ARMSTRONG.WILLIAM D. RAWLINS. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/frank-x-moerk-professor-emeritus-at-college-of-pharmacy.html | FRANK X. MOERK; Professor Emeritus at College of Pharmacy, Philadelphia | | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/child-to-anson-p-stokeses-jr.html | Child to Anson P. Stokeses Jr. | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/the-veteran-who-needs-help.html | THE VETERAN WHO NEEDS HELP | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/pope-blesses-food-drive-sends-apostolic-benediction-to-relief.html | POPE BLESSES FOOD DRIVE; Sends Apostolic Benediction to Relief Service Group | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/danes-in-debt-feeding-germans.html | Danes in Debt Feeding Germans | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/brooklyn-deals-closed-twofamily-dwellings-attract-buyers-in-that.html | BROOKLYN DEALS CLOSED; Two-Family Dwellings Attract Buyers in That Borough | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/dulcy-engel-to-be-wed-sunday.html | Dulcy Engel to Be Wed Sunday | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/text-of-the-speech-by-attlee-and-excerpts-from-that-of-eden-before.html | Text of the Speech by Attlee and Excerpts From That of Eden Before the House of Commons | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/to-expand-flights-from-miami.html | To Expand Flights From Miami | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/marequette-routs-st-louis-u.html | Marequette Routs St. Louis U. | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/plane-hunt-futile-hudson-yields-no-trace-of-crash-in-the-river.html | PLANE HUNT FUTILE; Hudson Yields No Trace of Crash in the River | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/emily-hahn-greets-british-major-here.html | EMILY HAHN GREETS BRITISH MAJOR HERE | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/general-patch.html | GENERAL PATCH | True | | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/put-on-fund-committee-canon-williams-is-cochairman-of-washington.html | PUT ON FUND COMMITTEE; Canon Williams Is Co-Chairman of Washington Cathedral Drive | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/hollywoods-canteen-closes.html | Hollywood's Canteen Closes | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/britain-to-set-timing-order-of-investment.html | BRITAIN TO SET TIMING, ORDER OF INVESTMENT | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/notes.html | Notes | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/princess-margaret-ill-undergoes-an-operation-for.html | PRINCESS MARGARET ILL; Undergoes an Operation for Appendicitis--Condition Good | True | By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/thanksgiving-in-managua.html | Thanksgiving in Managua | True | By Cable To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/less-profit-made-by-pullman-inc-company-shows-9499253-or-294-a.html | LESS PROFIT MADE BY PULLMAN, INC.; Company Shows $9,499,253 or $2.94 a Share for First Nine Months of Year REFUND OF TAXES USED Dividends of 50 Cents and $1 Announced--Comments on Subsidiaries' Condition Government Securities Held | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/wages-vs-prices.html | WAGES VS. PRICES | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/eastern-air-lines-buying-50-planes-contracts-for-twinengine.html | EASTERN AIR LINES BUYING 50 PLANES; Contracts for Twin-Engine, 36-Passenger Martin 202's for Commercial Transports FOR 50-700 MILE RANGE Cruising Speed of 270 Miles an Hour--Cost $10,000,000 --Delivery Begins in 1947 | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/forced-to-fight-camera-asserts-italian-boxer-stopped-in-7th-by.html | FORCED TO FIGHT, CARNERA ASSERTS; Italian Boxer Stopped in 7th by Musina, Claims He Was Upset by Pistol Threat | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/world-socialism-declared-revived-swedish-premier-says-movement-was.html | WORLD SOCIALISM DECLARED REVIVED; Swedish Premier Says Movement Was Launched at Conference in London Recently IMPLIES TIES WITH BRITISH Hansson Also Reveals Plans for Nationalization of MoreIndustries in Sweden Calls Austria Special Case Plans for Nationalization | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/12-americans-hurt-as-indians-riot-over-trial-of-projapanese-troops.html | 12 Americans Hurt as Indians Riot Over Trial of Pro-Japanese Troops; 12 AMERICANS HURT IN RIOTS IN INDIA Police Commission Attacked Municipal Strike Expected | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/a-russian-and-a-briton-in-berlin.html | A RUSSIAN AND A BRITON IN BERLIN | True | | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/drop-in-coal-from-ruhr-alarms-france-after-plan-to-cut-quotas-again.html | Drop in Coal From Ruhr Alarms France After Plan to Cut Quotas Again Is Implied | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/books-of-the-times-revealing-study-of-elizabethan-england.html | Books of the Times; Revealing Study of Elizabethan England | True | By Orville Prescott | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/british-reveal-sinkings.html | British Reveal Sinkings | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/bolivia-warned-of-crisis-president-sees-economic-trouble-denies.html | BOLIVIA WARNED OF CRISIS; President Sees Economic Trouble --Denies Planning State of Siege | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/raf-shifts-mideast-chief.html | RAF Shifts Mid-East Chief | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/greeks-to-renew-bid-to-damaskinos-sopholis-new-premier-will.html | GREEKS TO RENEW BID tO DAMASKINOS; Sopholis, New Premier, Will Continue Efforts to Keep Regent in His Office New Cabinet Listed | True | By A.c. Sedgwick By Wireless to the New York Times. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/hindenburgs-last-will-suppressed-by-nazis.html | Hindenburg's Last Will Suppressed by Nazis | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/heads-phelpsstokes-fund.html | Heads Phelps-Stokes Fund | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/hungarian-leaders-elevated.html | Hungarian Leaders Elevated | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/bamberger-festival-is-welcoined-again.html | BAMBERGER FESTIVAL IS WELCOINED AGAIN | True | Special to THE NEW YORK TIMES. | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/heads-veterans-group-hagan-temporary-chairman-of-central-textile.html | HEADS VETERANS' GROUP; Hagan Temporary Chairman of Central Textile Agency | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/green-thumb-prizes-awarded.html | Green Thumb Prizes Awarded | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/coffee-republics-protest-price-rise-costa-rican-minister-would.html | COFFEE REPUBLICS PROTEST PRICE RISE; Costa Rican Minister Would Denounce U.S. Treaty-- 'United-Front' Move Made | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/richards-comedy-quits-tomorrow-marriage-is-for-single-people-to.html | RICHARDS COMEDY QUITS TOMORROW; 'Marriage Is for Single People' to Withdraw From Cort-- 20 Holiday Matinees Melville Cooper in Play Rose Franken at Work | True | By Sam Zolotow | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/rams-clinch-crown-beating-lions-2821-a-lion-is-stopped-just-short.html | RAMS CLINCH CROWN BEATING LIONS, 28-21,; A LION IS STOPPED JUST SHORT OF A TOUCHDOWN | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/reception-for-bishop-scully.html | Reception for Bishop Scully | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/high-goal-is-set-for-relief-food-1000000-cans-sought-by-bronx.html | HIGH GOAL IS SET FOR RELIEF FOOD; 1,000,000 Cans Sought by Bronx AWVS- -Religious Groups, Schools Active Sunday School Contributes | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/thanks-for-peace-given-in-churches-but-pastors-remind-hearers-to-in.html | THANKS FOR PEACE GIVEN IN CHURCHES; But Pastors Remind Hearers to Invoke God's Help in These Still Grave Days Union Thanksgiving Service Thankful Living Real Meaning | True | | C1B 697986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/march-of-dimes-set-for-jan-1431-half-of-donations-for-fight-against.html | MARCH OF DIMES SET FOR JAN. 14-31; Half of Donations for Fight Against Polio to Remain in Local Communities | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/pravda-praises-trials-as-blow-at-reactionaries.html | Pravda Praises Trials As Blow at Reactionaries | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/loses-2-teeth-in-first-8-hours.html | Loses 2 Teeth in First 8 Hours | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/war-fund-gets-big-gift-george-f-baker-charity-trust-contributes.html | WAR FUND GETS BIG GIFT; George F. Baker Charity Trust Contributes $98,000 | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 697986 |
| 1945-11-23 | 1945-11-23 | https://www.nytimes.com/1945/11/23/archives/city-sells-queens-land-new-owners-plan-apartment-on-far-rockaway.html | CITY SELLS QUEENS LAND; New Owners Plan Apartment on Far Rockaway Blockfront | True | | C1B 697986 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/bulgarian-discord-laid-to-meddling-premier-hints-us-blocked.html | BULGARIAN DISCORD LAID TO MEDDLING; Premier Hints U.S. Blocked Coalition--Agrarian Leader Holds Vote Returns False Calls for New Election Target of Left in 1923 | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/dr-horst-holstein-german-evangelical-layman-51-defended-pastor.html | DR. HORST HOLSTEIN; German Evangelical Layman, 51, Defended Pastor Niemoeller | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/events-today.html | Events Today | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/colorful-crowd-to-see-princeton-students-and-alumni-on-hand-for.html | COLORFUL CROWD TO SEE PRINCETON; Students and Alumni on Hand for Contest With Yale, Ancient Football Foe Alumni at Lawrenceville Crowd of 35,000 Expected | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/deceit-laid-to-uaw-gm-says-it-way-asked-not-to-arbitrate-but-to.html | DECEIT LAID TO UAW; GM Says It Way Asked, Not to Arbitrate, but to Abdicate Control VOIDS WAGE RISE OFFER Government Will Invite Both Sides to Washington for Conference Next Week UAW Says Principle Is Rejected Strike Action Recalled GENERAL MOTORS BARS ARBITRATION Union Conditions Company Not Consulted Idleness to Increase | True | By Walter W. Ruch Special To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/sells-east-138th-st-house.html | Sells East 138th St. House | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/british-warn-of-flu-epidemic.html | British Warn of 'Flu' Epidemic | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/mary-sloan-dickey-engaged-to-marry-st-timothys-alumna-will-be-bride.html | MARY SLOAN DICKEY ENGAGED TO MARRY; St. Timothy's Alumna Will Be Bride of Lieut. Comdr. George N. Lindsay Jr. of Navy | True | Selby | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/weinberg-knocks-out-davis.html | Weinberg Knocks Out Davis | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/new-kentucky-senator-sworn.html | New Kentucky Senator Sworn | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/radio-today.html | RADIO TODAY | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/rail-bond-issue-authorized.html | Rail Bond Issue Authorized | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/mr-hulls-testimony.html | MR. HULL'S TESTIMONY | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/parts-shortages-expected-to-force-general-closings-gm-strikers-in.html | Parts Shortages Expected To Force General Closings; GM STRIKERS IN DETROIT AND A REPORT IN WASHINGTON | True | By Lawrence Resner Special To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/war-profits-tax-planned-in-japan-levy-put-on-property-value.html | WAR PROFITS TAX PLANNED IN JAPAN; Levy Put on Property Value Increase Expected to Be Move Agnaist Inflation | True | By Burton Crane By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/child-to-mrs-george-d-atwood.html | Child to Mrs. George D. Atwood | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/tuckerfox.html | Tucker--Fox | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/ship-captain-ends-life-despondent-he-hangs-himself-in-room-in-a.html | SHIP CAPTAIN ENDS LIFE; Despondent, He Hangs Himself in Room in a Brooklyn Hotel | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/raul-spivak-pianist-gives-program-here.html | RAUL SPIVAK, PIANIST, GIVES PROGRAM HERE | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/hudson-is-nominated-for-the-world-court.html | HUDSON IS NOMINATED FOR THE WORLD COURT | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/dr-ad-smith-dies-a-pediatrician-69-garden-city-physician-active-at.html | DR. A.D. SMITH DIES; A PEDIATRICIAN, 69; Garden City Physician Active at Brooklyn Hospital Many Years--Once at Bellevue | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/macy-heads-hornell-nine.html | Macy Heads Hornell Nine | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/on-reporting-from-russia.html | ON REPORTING FROM RUSSIA | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/two-rich-stakes-at-pimlico-today-armed-favored-over-15-riggs.html | TWO RICH STAKES AT PIMLICO TODAY; Armed Favored Over 15 Riggs Rivals-- Count Speed Races Star Pilot in Futurity | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/state-guard-orders.html | State Guard Orders | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/japan-and-the-atom.html | JAPAN AND THE ATOM | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/americans-at-prague-youth-talk.html | Americans at Prague Youth Talk | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/officials-here-act-to-hold-food-cost-dealers-in-meat-and-dairy.html | OFFICIALS HERE ACT TO HOLD FOOD COST; Dealers in Meat and Dairy Products Predict Adequate Supplies and Lower Prices Estimates of Supplies Mayor Orders Prices Held Complaint from Women Shoppers | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/rs-morris-dead-exenvoy-to-japan-ambassador-in-1st-world-war-warned.html | R.S. MORRIS DEAD; EX-ENVOY TO JAPAN; Ambassador in 1st World War Warned of Its Ambitions-- Lawyer, Episcopal Leader Conducted Ship Negotiations Urged Recognition of Kolchak Held Democratic Posts | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/lieut-lois-kaden-of-waves-fiancee-ohio-state-graduate-will-be-bride.html | LIEUT. LOIS KADEN OF WAVES FIANCEE; Ohio State Graduate Will Be Bride of Lieut. Comdr. R.E. O'Daniel of Bronxville | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/dsm-award-is-given-to-many-britishers.html | DSM AWARD IS GIVEN TO MANY BRITISHERS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/lehigh-choice-over-lafayette.html | Lehigh Choice Over Lafayette | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/preview-for-opera-guild-romeo-et-juliette-nets-25000-for-groups.html | PREVIEW FOR OPERA GUILD; 'Romeo et Juliette' Nets $25,000 for Group's Production Work | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/railway-succeeds-in-financing-plea-icc-consents-to-kansas-city.html | RAILWAY SUCCEEDS IN FINANCING PLEA; ICC Consents to Kansas City Southern's $40,000,000 Bonds Despite Critic Question Up Previously RAILWAY SUCCEEDS IN FINANCING PLEA | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/us-group-bars-delay-on-palestine-influx.html | U.S. GROUP BARS DELAY ON PALESTINE INFLUX | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/manhattan-on-top-4421-beats-ny-state-maritime-five-as-kelly-notches.html | MANHATTAN ON TOP, 44-21; Beats N.Y. State Maritime Five as Kelly Notches 15 Points | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/hull-says-he-put-cabinet-on-the-alert-on-nov-7-1941-hawaii-was-not.html | HULL SAYS HE PUT CABINET ON THE ALERT ON NOV. 7, 1941; HAWAII WAS NOT MENTIONED; HAS NO APOLOGIES American Principles Upheld by Him, Roosevelt,Ex-Secretary AssertsNO ULTIMATUM ISSUEDArmy-Navy Note of Nov. 27 on Likely Places for Japanese Attack Did Not List Pearl Harbor U.S. Fought for Time Likens Cabinet to a Family HULL PUT CABINET ON ALERT IN NOV., '41 Warned War Council Agreed on Warning Japan Message to Congress Prepared Limited Aid to China Modus Vivendi Considered Army Wanted More Time Worried Him "Almost Sick" | True | By William S. White Special To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/get-public-works-funds.html | Get Public Works Funds | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/bretton-pact-ratified-by-china.html | Bretton Pact Ratified by China | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/check-on-federal-spending.html | Check on Federal Spending | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/topics-of-the-day-in-wall-street-fait-accompli.html | TOPICS OF THE DAY IN WALL STREET; Fait Accompli | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/detroit-youth-gone-kidnapping-feared.html | DETROIT YOUTH GONE; KIDNAPPING FEARED | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/swedish-red-urges-nation-fight-blocs-says-communists-support-the.html | SWEDISH RED URGES NATION FIGHT BLOCS; Says Communists Support the Government's Desire, to Join United Nations Organization | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/union-threatens-wire-service-halt-3hour-meeting-of-members-for.html | UNION THREATENS WIRE SERVICE HALT; 3-Hour Meeting of Members for 'Unofficial' Strike Vote Set for Tuesday Night Strike Vote Due Thursday Ten-Cent Rise Approved | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/asks-truman-act-on-gm-women-voters-league-urges-that-arbitration-be.html | ASKS TRUMAN ACT ON GM; Women Voters League Urges That Arbitration Be Forced | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/alta-grace-brideelect-her-betrothal-to-lieut-robert-macgowan-aus.html | ALTA GRACE BRIDE-ELECT; Her Betrothal to Lieut. Robert MacGowan, AUS, Announced | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/notes.html | Notes | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/new-opa-rule-due-on-work-clothing-issuance-looked-for-after-jan-1.html | NEW OPA RULE DUE ON WORK CLOTHING; Issuance Looked For After Jan. 1, With Provision for Higher Wages and Fabric Rises | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/japanese-general-a-witness-at-yamashita-trial.html | JAPANESE GENERAL A WITNESS AT YAMASHITA TRIAL | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/us-army-orders-hunt-for-800-missing-in-china-indochina-formosa-and.html | U.S. Army Orders Hunt for 800 Missing In China, Indo-China, Formosa and Isles | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/women-gathering-for-paris-parley-congress-to-open-monday-aims-at.html | WOMEN GATHERING FOR PARIS PARLEY; Congress to Open Monday Aims at World Organization on Peace and Democracy Delegates Leave Here Mrs. Roosevelt Sends Message | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/from-new-bridal-shop.html | FROM NEW BRIDAL SHOP | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/rome-strike-protests-high-costs.html | Rome Strike Protests High Costs | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/reserve-rank-credit-drops-167000000-treasury-deposits-decrease.html | Reserve Rank Credit Drops $167,000,000; Treasury Deposits Decrease $170,000,000 | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/opa-relief-action-held-ineffective-trade-charges-neither-output-nor.html | OPA RELIEF ACTION HELD INEFFECTIVE; Trade Charges Neither Output, Nor Deliveries of Underwear Have Risen as Result | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/roosevelt-note-speeded-his-peace-bid-to-hirohito.html | Roosevelt Note Speeded His Peace Bid to Hirohito | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/250000-await-call-for-telephone-strike.html | 250,000 AWAIT CALL FOR TELEPHONE STRIKE | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/charles-coborn-british-comedian-author-of-man-who-broke-the-bank-at.html | CHARLES COBORN, BRITISH COMEDIAN; Author of 'Man Who Broke the Bank at Monte Carlo' Dies-- On Stage for 65 Years Last of Old-Time Comedians Sang in Other Languages | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/lynn-patrick-is-back-left-winger-to-join-rangers-for-toronto-game.html | LYNN PATRICK IS BACK; Left Winger to Join Rangers for Toronto Game Tonight | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/free-speech-plea-denied-firm-by-nlrb.html | 'FREE SPEECH' PLEA DENIED FIRM BY NLRB | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/27445-for-war-fund-gift-of-national-biscuit-co-aids-30-relief.html | $27,445 FOR WAR FUND; Gift of National Biscuit Co. Aids 30 Relief Groups | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/music-tribute-to-mrs-alexander.html | Music Tribute to Mrs. Alexander | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/quits-bank-of-brazil.html | Quits Bank of Brazil | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/thomas-asks-houses-auto-workers-head-demands-end-to-blighted-areas.html | THOMAS ASKS HOUSES; Auto Workers' Head Demands End to Blighted Areas | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/nationalists-surround-manchurian-base.html | NATIONALISTS SURROUND MANCHURIAN BASE | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/buy-ebonds-for-savings.html | Buy E-Bonds for Savings | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/miss-mackenzies-troth-she-will-be-married-on-dec-7-to-lieut-walter.html | MISS MACKENZIE'S TROTH; She Will Be Married on Dec. 7 to Lieut. Walter H. Roselle, Army | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/dr-john-h-cox-exprofessor-at-west-virginia-u-was-expert-on.html | DR. JOHN H. COX; Ex-Professor at West Virginia U. Was Expert on Philology | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/hitlermatsuoka-plot-on-us-described-at-germans-trial-documents.html | Hitler-Matsuoka Plot on U.S. Described at Germans' Trial; Documents Disclose Plan to Launch War-- Other Records Revel order to Kill Every Pole Without Mercy PLAN TO WAGE WAR ON U.S. DESCRIBED Shows Persuasion of Industry Hitler Foresaw Superiority Special Financing Cited Data Implicate Krupp | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/scores-attempts-to-control-science-dr-ah-compton-declares-that.html | SCORES ATTEMPTS TO CONTROL SCIENCE; Dr. A.H. Compton Declares That Society Trying It Is Weakened in Long Run WARNS ON ATOMIC BOMB Tells Educators We Must Exploit, Not Restrict, Our Opportunities Can Only Go Ahead" Asks Welcome of Foreigners | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/holding-limit-cut-on-tradings-in-rye-agriculture-department-action.html | HOLDING LIMIT CUT ON TRADINGS IN RYE; Agriculture Department Action Becomes Effective Dec. 3 as Curb on Speculation Board's Limit Cut In Half RYE LIQUIDATION CONTINUES December, May, September Show Net Losses on the Day | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/tall-house-sold-on-east-86th-st-49family-building-near-park-avenue.html | TALL HOUSE SOLD ON EAST 86TH ST.; 49-Family Building Near Park Avenue in New Hands-- Madison Avenue Deal | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/dr-franc-thenaud-educator-was-translator-at-the-war-trials-in.html | DR. FRANC THENAUD; Educator Was Translator at the War Trials in Nuremberg | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/us-mexican-groups-reported-in-oil-talk.html | U.S. MEXICAN GROUPS REPORTED IN OIL TALK | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/banks-show-rise-in-earning-assets-increase-is-largest-since-june.html | BANKS SHOW RISE IN EARNING ASSETS; Increase Is Largest Since June, Federal Reserve Report Indicates | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/press-curb-is-passed-in-peru.html | Press Curb Is Passed in Peru | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/col-nelson-a-kellogg-exathletic-director-at-purdue-and-lehigh-once.html | COL. NELSON A. KELLOGG; Ex-Athletic Director at Purdue and Lehigh, Once Track Star | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/employes-to-get-bonus-sunray-oil-will-distribute-5-per-cent-of.html | EMPLOYES TO GET BONUS; Sunray Oil Will Distribute 5 Per Cent of Year's Salary | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/3000-germans-held-after-mass-raids.html | 3,000 GERMANS HELD AFTER MASS RAIDS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/lumber-production-down-531-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION DOWN; 53.1% Decline Reported in Week Compared With Year Ago Business Index Declines | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/far-eastern-commission-to-make-trip-to-japan.html | Far Eastern Commission To Make Trip to Japan | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/two-craftsmen-collaborate-on-bowls-and-vases.html | TWO CRAFTSMEN COLLABORATE ON BOWLS AND VASES | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/uruguay-for-joint-intervention-to-curb-dictators-in-americans.html | Uruguay for Joint Intervention To Curb Dictators in Americans; Proposes Action When a Country Denis Essential Rights to Its People or Fails to Meet International Obligations | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/citation-for-col-phelan-oak-leaf-cluster-presented-to-widow-at-fort.html | CITATION FOR COL. PHELAN; Oak Leaf Cluster Presented to Widow at Fort Jay | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/princess-margaret-gaining.html | Princess Margaret Gaining | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/stores-will-spur-sales-of-e-bonds-wide-advertising-campaign-will.html | STORES WILL SPUR SALES OF E BONDS; Wide Advertising Campaign Will Point Out Need to Fill All Quotas DRIVE CONTINUES TO LAG Total Raised in City Is Set at $424,101,794, or 78.9% of the Desired Goal 31.8% of Quota Raised Here Inclined in Drive Totals | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/3-sons-will-honor-veteran-minister-will-aid-in-marking-jubilee-of.html | 3 SONS WILL HONOR VETERAN MINISTER; Will Aid in Marking Jubilee of Dr. C.C. Peale in Marble Church Tomorrow Will Report on Japan Patriotic Societies Service W.C.T.U. Institute Archbishop Alexei To Speak 28 Priests To Be Ordained Lord's. Day Alliance Gift to German Lutherans Pastor to Be Installed Welsh Song Festival Chaplain to Celebrate Mass | True | By Rachel K. McDowell | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/ship-line-sale-approved.html | Ship Line Sale Approved | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/palestine-calls-youth-as-pioneers-first-appeal-to-americans-is-made.html | PALESTINE CALLS YOUTH AS PIONEERS; First Appeal to Americans Is Made at Junior Hadassah Convention Here Message From Dr. Weizmann Veteran's Project Report | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/raises-prices-of-3-jams-opa-permits-increases-on-cherry-grape-and.html | RAISES PRICES OF 3 JAMS; OPA Permits Increases on Cherry, Grape and Apple | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/store-sales-show-increase-in-nation-9-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 9% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 23% Specialty Lines Up 23% | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/egypts-trade-is-sought-british-mission-includes-representatives-of.html | EGYPT'S TRADE IS SOUGHT; British Mission Includes Representatives of Varied Interests | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/thanksgiving-accidents-ceased-100-us-deaths.html | Thanksgiving Accidents Ceased 100 U.S. Deaths | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/rutland-fire-loss-is-250000.html | Rutland Fire Loss Is $250,000 | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/office-structure-sold-in-jersey-city.html | OFFICE STRUCTURE SOLD IN JERSEY CITY | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/us-women-at-nagoya-army-physicians-and-nurses-first-at-that.html | U.S. WOMEN AT NAGOYA; Army Physicians and Nurses First at That Japanese Port | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/france-seeks-pay-on-recent-aid-to-us-opens-talks-for-settlement-on.html | FRANCE SEEKS PAY ON RECENT AID TO US; Opens Talks for Settlement on Supplies, Service Since Suspension of Lend-Lease | True | By Lansing Warren By Wireless To the New York Times. | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/veterans-research-aide-named.html | Veterans' Research Aide Named | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/elected-acting-president-of-continental-industries.html | Elected Acting President Of Continental Industries | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/kelly-pushes-uno-offer-mayor-says-chicago-has-every-requirement-for.html | KELLY PUSHES UNO OFFER; Mayor Says Chicago Has 'Every Requirement' for League Site | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/court-cuts-tax-valuations.html | Court Cuts Tax Valuations | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/displaced-to-get-mail-limited-service-to-germany-and-austria-is.html | DISPLACED TO GET MAIL; Limited Service to Germany and Austria Is Planned | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/ban-on-stock-continued-sec-still-examining-affairs-of-red-bank-oil.html | BAN ON STOCK CONTINUED; SEC Still Examining Affairs of Red Bank Oil Co. | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/miles-victor-at-table-tennis.html | Miles Victor at Table Tennis | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/deakin-named-by-union-succeeds-bevin-as-secretary-of-british.html | DEAKIN NAMED BY UNION; Succeeds Bevin as Secretary of British Transport Workers | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/2-afoot-killed-by-autos-one-struck-at-brooklyn-crossing-other-a.html | 2 AFOOT KILLED BY AUTOS; One Struck at Brooklyn Crossing, Other a Hit-Run Victim | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/edinburgh-plans-arts-festival.html | Edinburgh Plans Arts Festival | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/3-classic-dramas-to-be-given-here-oedipus-rex-and-the-mayor-of.html | 3 CLASSIC DRAMAS TO BE GIVEN HERE; 'Oedipus Rex' and 'The Mayor of Zalamea' Among Shows Planned by New Group Harris, Ill, Yields Reins Ryan Girl'' Closing | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/service-merger-is-urged-by-mcloy-it-would-have-helped-our-forces-in.html | SERVICE MERGER IS URGED BY M'CLOY; It Would Have Helped Our Forces in the Pacific, He Tells Senate Committee | True | By Samuel Tower Special To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/patial-text-of-talks-on-poland-calls-franco-friendly-excerpts-from.html | Patial Text of Talks on Poland; Calls Franco Friendly Excerpts From Second Talk Talk With Goering Disdains Views of World Calls Hirohito Cowardly | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/group-beyond-uno-favored-by-bevin-limited-british-sovereignty-in.html | GROUP BEYOND UNO FAVORED BY BEVIN; Limited British Sovereignty in World Assembly Pledged-- Bomb Jurisdiction Vague GROUP BEYOND UNO FAVORED BY BEVIN Assurance Is Refused Decision Left to People Says Regent Suggested Delay | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/business-world-holiday-shopping-gaining-inventories-up-5-over-1944.html | Business World; Holiday Shopping Gaining Inventories Up 5% Over 1944 Wool Mill Labor Supply Gains Knitting Exhibition Postponed Rationing End Helps Store Labor Food Prices Continue High | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/offers-tiny-watches-which-run-by-radio.html | OFFERS TINY WATCHES WHICH RUN BY RADIO | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/public-hearing-set-for-smiths-appeal-suspended-trainer-to-appear.html | PUBLIC HEARING SET FOR SMITHS APPEAL; Suspended Trainer to Appear Before Racing Commission and Jockey Club Men Waldron New Trainer Hearing Set Wednesday | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/indonesians-slay-16-at-java-camp-extremists-finally-beaten-off-by.html | INDONESIANS SLAY 16 AT JAVA CAMP; Extremists Finally Beaten Off by Gurkhas--British Tanks Enter Surabaya Battle British Use Tanks in Surabaya Indian Troops Advance Ivens Resigns His Post | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/named-bankruptcy-trustee.html | Named Bankruptcy Trustee | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/move-made-to-avert-jersey-power-tieup.html | MOVE MADE TO AVERT JERSEY POWER TIE-UP | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/13-million-offered-to-settle-a-suit-court-approval-asked-to-end.html | 13 MILLION OFFERED TO SETTLE A SUIT; Court Approval Asked to End Dispute Between Utility, International Paper | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/mrs-chester-b-kerr-has-son.html | Mrs. Chester B. Kerr Has Son | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/eisenhower-ill-enters-hospital-general-is-suffering-from-a-heavy.html | EISENHOWER, ILL, ENTERS HOSPITAL; General Is Suffering From a Heavy Cold--Return to Europe Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/metzs-141-heads-montgomery-field-hogan-trails-by-one-shot-in-10000.html | METZ'S 141 HEADS MONTGOMERY FIELD; Hogan Trails by One Shot in $10,000 Golf--Stranahan, at 143, in Tie for 3d Stranahan Heads Amateurs Kirkwood Has 145 Total THE LEADING SCORES | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/changes-in-picture-concerns.html | Changes in Picture Concerns | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/cuban-transport-men-strike.html | Cuban Transport Men Strike | True | By Cable To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/freepress-rider-on-unrra-is-upset-senate-group-drops-this-plan-from.html | 'FREE-PRESS' RIDER ON UNRRA IS UPSET; Senate Group Drops This Plan From $550,000,000 Bill, but Orders Food-Price Parity Women's Groups Back Bill Would Rule on Food Buying | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/1846965-profit-listed-by-philco-figure-for-first-nine-months-of.html | $1,846,965 PROFIT LISTED BY PHILCO; Figure for First Nine Months of This Year Equivalent to $1.35 a Share OTHER CORPORATE REPORTS | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/jan1-set-by-court-as-end-for-ageco-naming-effective-date-heralds.html | JAN.1 SET BY COURT AS END FOR AGECO; Naming Effective Date Heralds Last Reorganization Step of Vast Holding Company TEGEN HEADS NEW SET-UP General Public Utilities Corp. Emerges as Successor to 'Billion-Dollar' Concern Expensive Procedures Cited JAN. 1 SET BY COURT AS END FOR AGECO | True | By John P. Callahan | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/chilean-minister-impeached.html | Chilean Minister Impeached | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/admiralty-precedent-set-in-honor-of-big-e.html | ADMIRALTY PRECEDENT SET IN HONOR OF 'BIG E' | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/john-f-maynard-jr-utica-industrialist-and-banker-exhead-of-railroad.html | JOHN F. MAYNARD JR.; Utica Industrialist and Banker, Ex-Head of Railroad, Dies | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/excerpts-from-hitlermatsuoka-documents-japanese-prepare-for-war-saw.html | Excerpts From Hitler-Matsuoka Documents; Japanese Prepare for War Saw War With U.S. Inevitable Opportune Moment Sought | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/letters-to-the-times-yugoslav-elections-suspect-former-ambassador.html | Letters to The Times; Yugoslav Elections Suspect Former Ambassador Sees Hand of Tito Partisans in Result Jewish State Held Implied Korea Seeks Destitution Head of Institute Here Wants Japan to Return Stolen Treasure Prisoners' Children Need Help MAUD BALLINGTON BOOTH. Observation on Training | True | CONSTANTIN A. FOTITCH,ADOLPH HUBBARD.YONGJEUNG KIM,ANNA PETTIT BROOMELL. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/explosion-kills-55-in-india.html | Explosion Kills 55 in India | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/assistant-begins-duties-at-st-thomas-church.html | Assistant Begins Duties At St. Thomas Church | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/concert-aids-palestine-committee.html | Concert Aids Palestine Committee | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/conductor-at-70-ends-fifty-years-on-trains.html | Conductor, at 70, Ends Fifty Years on Trains | True | The New York Times | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/plane-fare-cut-to-england-today-new-rate-will-be-as-low-as-that.html | PLANE FARE CUT TO ENGLAND TODAY; New Rate Will Be as Low as That Charged for First-Class Ship Accommodation | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/vishinsky-in-nuremberg.html | Vishinsky in Nuremberg | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/robert-c-benchley-rites-private-service-for-humorist-held-at.html | ROBERT C. BENCHLEY RITES; Private Service for Humorist Held at Ferncliff Mausoleum | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/japanese-saboteurs-face-court-in-korea.html | JAPANESE SABOTEURS FACE COURT IN KOREA | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/mrs-ernie-pyle-45-war-heros-widow-that-girl-to-millions-of-the.html | MRS. ERNIE PYLE, 45, WAR HERO'S WIDOW; 'That Girl' to Millions of the Correspondent's Fans Dies-- With Him on Earlier Stories | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/rovers-bow-to-lion-six-64.html | Rovers Bow to Lion Six, 6-4 | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/ford-lists-new-prices-5-of-6-models-to-cost-more-than-1000.html | FORD LISTS NEW PRICES; 5 of 6 Models to Cost More Than $1,000 Delivered Here | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/la-guardia-calls-on-armed-forces-to-free-policemen-criminals.html | LA GUARDIA CALLS ON ARMED FORCES TO FREE POLICEMEN; Criminals' Hangouts Face Loss of Licenses--Suspect in $20,000 Robbery Slain MAYOR IS PRESSING TO GET POLICEMEN To Use Father's Shields Fingerprints May Yield Clue Beldock to Impanel New Jury | True | By Meyer Berger | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/harry-g-kimball-patent-attorney-partner-of-firm-here-dies-in.html | HARRY G. KIMBALL, PATENT ATTORNEY; Partner of Firm Here Dies in Bronxville at 67--Served as Village Mayor, 1930-38 | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/aided-captive-germans-prisoner-faces-10-years-for-shielding-2-who.html | AIDED CAPTIVE GERMANS; Prisoner Faces 10 Years for Shielding 2 Who Fled Canada | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/bonds-and-shares-on-london-market-diamond-issues-rise-on-trade.html | BONDS AND SHARES ON LONDON MARKET; Diamond Issues Rise on Trade Prospects--Kaffirs Also Up -- Gilt-Edges Gain | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/wives-in-convention-first-national-session-here-is-addressed-by.html | W.I.V.E.S. IN CONVENTION; First National Session Here Is Addressed by Powell | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/thomas-pickets-gm-linden-plant-joins-line-for-half-an-hour-says-he.html | THOMAS PICKETS GM LINDEN PLANT; Joins Line for Half an Hour-- Says He Has No Idea How Long Strike Will Last | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/to-show-lincoln-cars-new-1946-models-are-coming-off-assembly-lines.html | TO SHOW LINCOLN CARS; New 1946 Models Are Coming Off Assembly Lines Now | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/hull-describes-efforts-to-reach-agreemnt-with-japan-on-far-east-and.html | Hull Describes Efforts to Reach Agreemnt With Japan on Far East and Avert Open War; Japanese Duplicity Defined Alternative to Conquest" Important" Factors Involved New Cabinet in Tokyo Appeal From Chiang Kai-shek Hull in Accord With Military Retort to Envoy's "Ultimatums" Three Choices of Action Provision for Mutual Pledges Basic Proposal" of Nov. 26 | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/short-positions-increase-curb-exchange-reports-rise-to-179735-share.html | SHORT POSITIONS INCREASE; Curb Exchange Reports Rise to 179,735 Share Total | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/the-screen.html | THE SCREEN | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/veterans-taught-to-drive-by-awvs.html | VETERANS TAUGHT TO DRIVE BY AWVS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/miss-elinor-gilson-prospective-bride-summit-girl-will-be-married-to.html | MISS ELINOR GILSON PROSPECTIVE BRIDE; Summit Girl Will Be Married to Lieut. Henry Carpenter Dearborn, Navy, Dec. 15 | True | Special to THE NEW YORK TIMES.David Berns | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/buys-wholesale-grocery.html | Buys Wholesale Grocery | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/wood-field-and-stream-skilled-archers-get-bucks-maine-reports.html | WOOD, FIELD AND STREAM; Skilled Archers Get Bucks Maine Reports 310-Pounder | True | By John Rendel | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/burlington-plans-second-bond-issue-asks-permission-from-icc-to.html | BURLINGTON PLANS SECOND BOND ISSUE; Asks Permission From ICC to Float $50,000,000 Loan for Refunding | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/quit-work-to-sip-coffee-workers-walk-out-after-server-is-barred.html | QUIT WORK TO SIP COFFEE; Workers Walk Out After Server is Barred From Plant | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/lawyers-deny-nazi-links-13-of-17-at-nuremberg-say-they-never-joined.html | LAWYERS DENY NAZI LINKS; 13 of 17 at Nuremberg Say They Never Joined That Party | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/smith-memorial-aid-urged.html | Smith Memorial Aid Urged | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/prices-for-cotton-drop-3-to-11-points-favorable-weather-uncertainty.html | PRICES FOR COTTON DROP 3 TO 11 POINTS; Favorable Weather, Uncertainty Over Demand for Export Bring Easier Tone | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/coffee-subsidy.html | COFFEE SUBSIDY | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/arbitrators-are-offered-montgomery-ward-workers-top-list-with.html | ARBITRATORS ARE OFFERED; Montgomery Ward Workers Top List With Truman | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/odwyer-busy-in-talks-confers-with-running-mates-and-wallander-in.html | O'DWYER BUSY IN TALKS; Confers With Running Mates and Wallander in Suite | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/abroad-austria-believes-she-visions-a-chance-to-live.html | Abroad; Austria Believes She Visions A Chance to Live | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/tulane-is-at-peak-for-notre-dame-crowd-of-65000-expected-to-turn.html | TULANE IS AT PEAK FOR NOTRE DAME; Crowd of 65,000 Expected to Turn Out for South's Big Game at New Orleans | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/named-to-columbia-posts.html | Named to Columbia Posts | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/newport-to-invite-uno-group-of-officials-and-citizens-is-going-to.html | NEWPORT TO INVITE UNO; Group of Officials and Citizens Is Going to London Next Week | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/democracy-held-desired-in-japan-2-churchmen-say-macarthur-and-gis-a.html | DEMOCRACY HELD DESIRED IN JAPAN; 2 Churchmen Say MacArthur and GI's Are Having a Good Influence on Japanese Make Favorable Impression Hopes For Long Peace | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/advertising-news-handles-florida-account-accounts-personnel-notes.html | Advertising News; Handles Florida Account Accounts Personnel Notes | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/on-great-northerns-board.html | On Great Northern's Board | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/cochrane-to-fight-servo-here-feb-1-making-philadelphias-bid-for-the.html | COCHRANE TO FIGHT SERVO HERE FEB. 1; MAKING PHILADELPHIA'S BID FOR THE BIG FIGHT | True | Ey JAMES P. DAWSON | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/sports-today.html | Sports Today | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/surplus-of-ships-for-gis-in-europe-is-due-next-month-shift-of-50.html | SURPLUS OF SHIPS FOR GI'S IN EUROPE IS DUE NEXT MONTH; Shift of 50 Ships to Pacific Expected-- 50,000 War Brides to Be Sent Here TRANSPORT SHIFTS TO PACIFIC DEBATED Record Set This Month 1,000 Ships Go Overseas | True | By George Horne | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/as-galewhipped-sure-hammered-the-new-england-coast.html | AS GALE-WHIPPED SURE HAMMERED THE NEW ENGLAND COAST | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/time-will-not-wait.html | TIME WILL NOT WAIT | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/1400-in-traffic-court-1100-autoists-pay-fines-for-various-parking.html | 1,400 IN TRAFFIC COURT; 1,100 Autoists Pay Fines for Various Parking Infractions | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/lilian-streeter-debutante-feted.html | Lilian Streeter, Debutante, Feted | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/the-fliers-secretary.html | THE FLIERS' SECRETARY | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/plan-movie-studio-neal-interests-build-on-sevenacre-site-in-yonkers.html | PLAN 'MOVIE' STUDIO; Neal Interests Build on SevenAcre Site in Yonkers | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/chicago-electric-mfg-co-names-him-sales-manager.html | Chicago Electric Mfg. Co. Names Him Sales Manager | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/assails-agencies-in-aluminum-sale-senator-mitchell-charges-rfc-and.html | ASSAILS AGENCIES IN ALUMINUM SALE; Senator Mitchell Charges RFC and Two Others With DoNothing Policies | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/five-cyclotrons-wrecked-in-japan-us-army-forces-in-surprise-raids.html | FIVE CYCLOTRONS WRECKED IN JAPAN; U.S. Army Forces in Surprise Raids on Laboratories That Have Atom Equipment Bulky and Obsolete Some Parts Being Saved Raid Plan Kept Secret No Important Progress | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/spanish-exiles-plan-shift-soon.html | Spanish Exiles Plan Shift Soon | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/de-gaulle-obtains-unanimous-backing-he-says-france-is-not-bound-by.html | DE GAULLE OBTAINS UNANIMOUS BACKING; He Says France Is Not Bound by Fiats of Big 3--Credit, Power to Be Socialized DE GAULLE OBTAINS UNANIMITY BACKING | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/mrs-edd-prime-to-wed-she-will-be-the-bride-of-comdr-juan-ceballos.html | MRS. E.D.D. PRIME TO WED; She Will Be the Bride of Comdr. Juan Ceballos, Coast Guard | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/mosley-wins-in-pig-case-former-fascist-leader-was-accused-of.html | MOSLEY WINS IN PIG CASE; Former Fascist Leader Was Accused of Mistreating Animals | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/miami-triumphs-21-to-7-scores-three-times-in-opening-half-to-down.html | MIAMI TRIUMPHS, 21 TO 7; Scores Three Times in Opening Half to Down Michigan State | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/more-police-sent-to-guard-teheran-schwarzkopf-calls-in-extra.html | MORE POLICE SENT TO GUARD TEHERAN; Schwarzkopf Calls In Extra Gendarmes as 20 Slayings Are Reported in North IRAN-SOVIET TALKS HELD New Protest Reported Made to Moscow--Byrnes' Interest Declared to Be Increasing Say Teheran Is Orderly Iran Protests to Moscow | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/guatemala-has-state-medicine.html | Guatemala Has State Medicine | True | By Cable To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/manning-bars-elliott-roosevelt-twice-divorced-as-a-vestryman.html | Manning Bars Elliott Roosevelt, Twice Divorced, as a Vestryman; ELLIOTT ROOSEVELT BANNED ON VESTRY Bishop's Statement | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/ship-permit-vacated-icc-voids-certificate-issued-to-southern.html | SHIP PERMIT VACATED; ICC Voids Certificate Issued to Southern Pacific Lines | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/business-decline-slower-in-october-continued-downtrend-traced.html | BUSINESS DECLINE SLOWER IN OCTOBER; Continued Downtrend Traced Chiefly to Drop in Steel, Coal Output--Other U.S. Action | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/us-army-supplies-raided-by-japanese-food-rioters.html | U.S. Army Supplies Raided By Japanese Food Rioters | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/news-of-food-illusion-of-dining-at-home-is-created-by-decor-and.html | News of Food; Illusion of Dining at Home Is Created By Decor and Menu of Uptown Restaurant Our Diet Improved in War | True | By Jane Nickerson | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/indian-mobs-isolate-us-hospital-americans-stoned-in-calcutta-riot.html | Indian Mobs Isolate U.S. Hospital; Americans Stoned in Calcutta Riot; CALCUTTA RIOTERS ISOLATE HOSPITAL City Placed Out of Bounds Bombay and Delhi Affected | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/lift-age-limit-for-veterans.html | Lift Age Limit for Veterans | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/chiangs-men-ring-reds-vital-center-government-troops-in-attack-at.html | CHIANG'S MEN RING REDS' VITAL CENTER; Government Troops in Attack at Chinhsien, Manchuria Base of Communist Forces REDS SAY MARINES HELP Yenan Army Is Expected to Make Its Main Stand in the Area Around Mukden Hulutao Faces Big Attack U.S. Forces Said to Help Communists Claim Gains | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/winford-van-winckel-veteran-in-the-dyeintermediates-field-partner.html | WINFORD VAN WINCKEL; Veteran in the Dye-intermediates Field Partner in Carwin Co. | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/to-build-in-nassau-county.html | To Build in Nassau County | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/booksauthors.html | Books--Authors | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/julian-de-cordova-glass-exmanufacturer-amassed-2000000-collection.html | JULIAN DE CORDOVA; Glass Ex-Manufacturer Amassed $2,000,000 Collection of Art | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/blockade-slashed-luzon-foes-rice-yamashita-aide-says-ration-was-cut.html | BLOCKADE SLASHED LUZON FOE'S RICE; Yamashita Aide Says Ration Was Cut to Sixth--Defense Derides Trial Procedure No Preference for Army Never Visited Camps Defense Derides Procedure | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/smoother-planes-sought-in-patent-du-pont-acquires-rights-to-surface.html | SMOOTHER PLANES SOUGHT IN PATENT; Du Pont Acquires Rights to Surface Cover Invented by a Jersey Man SOUND EXPLODES SHELL Anti-Aircraft Missiles Burst When the Hostile Ships Make Enough Noise Insoluble Soap for Lubricant Acoustics and Ack-Ack Shells | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/forstmann-official-assails-map-order.html | FORSTMANN OFFICIAL ASSAILS 'MAP' ORDER | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/germaine-leroux-in-piano-recital-french-artist-plays-works-by-benda.html | GERMAINE LEROUX IN PIANO RECITAL; French Artist Plays Works by Benda, Debussy, Mozart and Chopin at Town Hall | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/farmprice-change-to-aid-exports-seen-lower-guarantees-for-cotton.html | FARM-PRICE CHANGE TO AID EXPORTS SEEN; Lower Guarantees for Cotton and Wheat, Higher Levels for Some Other Crops Likely | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/board-hears-rivals-in-yale-towne-row.html | BOARD HEARS RIVALS IN YALE & TOWNE ROW | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/joan-fontaine-has-pneumonia.html | Joan Fontaine Has Pneumonia | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/fulbright-hatch-now-hit-uno-veto-the-president-receives-the-dean-of.html | FULBRIGHT, HATCH NOW HIT UNO VETO; THE PRESIDENT RECEIVES THE DEAN OF CANTERBURY | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/the-narrow-margin.html | THE NARROW MARGIN | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/gm-and-the-union-invited-to-capital-both-sides-are-asked-by.html | GM AND THE UNION INVITED TO CAPITAL; Both Sides Are Asked by Schwellenbach to Confer About a Settlement ACCEPTANCE IS EXPECTED Truman in Accord, but Does Not Plan Personal Intervention, the Secretary Declares Gibson Denies Prediction Refuse Ruling in Bendix Case | True | By Joseph A. Loftus Special To The New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/excerpts-from-statement-by-bevin-bomb-tied-to-council-collaboration.html | Excerpts From Statement by Bevin; Bomb Tied to Council Collaboration With Paris Pledged Leniency to Italy Asserted Disowns Responsibility on Date Soviet Assurance Cited Rescue Task Stressed | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/live-prisoners-sent-to-dachau-cremation.html | LIVE PRISONERS SENT TO DACHAU CREMATION | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/church-buys-land-in-bronx.html | Church Buys Land in Bronx | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/russians-arrive-late-for-uno-rules-talk.html | RUSSIANS ARRIVE LATE FOR UNO RULES TALK | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/light-jobs-sought-for-disabled.html | Light Jobs Sought for Disabled | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/girl-robbed-of-2013-payroll.html | Girl Robbed of $2,013 Payroll | True | Special to THE NEW YORK TIMES . | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/fox-musical-role-for-celeste-holm-stage-star-making-film-debut-in-3.html | FOX MUSICAL ROLE FOR CELESTE HOLM; Stage Star Making Film Debut in '3 Little Girls in Blue'-- Other Casting Reports Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/2year-plan-set-in-child-welfare-education-group-decides-on-action.html | 2-YEAR PLAN SET IN CHILD WELFARE; Education Group Decides on Action Based on Seven Most Pressing Needs Group Is Widely Connected | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/says-us-must-list-lead-in-trade-expansion.html | SAYS U.S. MUST LIST LEAD IN TRADE EXPANSION | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/136098-detection-tests-made-by-the-fbi-in-year.html | 136,098 Detection Tests Made by the FBI in Year | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/coffee-subsidy-payments.html | Coffee Subsidy Payments | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/would-eliminate-stock.html | Would Eliminate Stock | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/bill-to-turn-railroad-lines-back-to-stockholders-up-in-congress.html | Bill to Turn Railroad Lines Back To Stockholders Up in Congress; Measure Would Authorize Immediate Action on Routes in Reorganization Process --New Haven Is Included | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/alabama-accepts-bid-to-rose-bowl-to-face-columbia-in-dartmouth-line.html | ALABAMA ACCEPTS BID TO ROSE BOWL; TO FACE COLUMBIA IN DARTMOUTH LINE TODAY | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/mrs-sire-exaide-of-state-labor-71-head-of-welfare-bureau-under.html | MRS. SIRE, EX-AIDE OF STATE LABOR, 71; Head of Welfare Bureau Under Smith and Lehman Dies-- Democratic Party Figure | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/food-industry-demands-voice-in-combined-board-decisions-spokesmen.html | Food Industry Demands Voice In Combined Board Decisions; Spokesmen Maintain Aim Is Fair Allotment of Supplies Abroad to Avert Unduly Taxing American Markets | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/peruvian-envoy-gave-tip-on-surprise-raid-plans.html | Peruvian Envoy Gave Tip On Surprise Raid Plans | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/civilian-post-for-admiral.html | Civilian Post for Admiral | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/gort-in-new-status-as-viscount.html | Gort in New Status as Viscount | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/federal-council-urges-peace-plan-church-group-offers-program-for.html | FEDERAL COUNCIL URGES PEACE PLAN; Church Group Offers Program for Christian Action to Prevent Wars Four Fronts Envisaged Asks Limiting Reparations | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/for-more-relief-abroad-democratic-american-lithuanians-back-aid-to.html | FOR MORE RELIEF ABROAD; Democratic American Lithuanians Back Aid to Displaced | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/san-francisco-symphony-opens.html | San Francisco Symphony Opens | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/factory-plans-increase-set-record-last-month-in-state-outside-new.html | FACTORY PLANS INCREASE; Set Record Last Month in State Outside New York City | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/parri-cabinet-fall-is-expected-today-italian-premier-doomed-when.html | PARRI CABINET FALL IS EXPECTED TODAY; Italian Premier Doomed When Christian Democrats Vote to Duplicate Liberals' Bolt | True | By Milton Bracker By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/army-promotes-officers-here.html | Army Promotes Officers Here | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/call-in-firearms-wallander-urgs-at-fbi-conference-he-asks-a.html | CALL IN FIREARMS, WALLANDER URGES; At FBI Conference He Asks a Nation-Wide Policy on Citizen-Owned Weapons Stresses Citizens' Duty | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/bond-offerings-by-municipalities-halsey-stuart-and-national.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart and National Securities Co. Win $220,000 Issue of Harriman, Tenn. | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/war-casualties.html | War Casualties | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/senator-mckellar-ill.html | Senator McKellar Ill | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/rites-for-gus-edwards-leaders-in-theatrical-world-to-attend-service.html | RITES FOR GUS EDWARDS; Leaders in Theatrical World to Attend Service on Monday | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/redpoint-rationing-ends-supplies-found-adequate-meat-butter.html | Red-Point Rationing Ends; Supplies Found Adequate; Meat, Butter, Margarine, Fats and Oils Are Freed—Foreign Relief Not to Be Impaired—Only Sugar Clamp Kept All Red-Point Rationing Is Ended; food supplied Are Found Adequate Factors Leading to Decision Packers Point to Supplies | True | By Walter H. Waggoner Special To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/collaborator-defined-osmena-wants-new-men-chosen-before-change-to.html | 'COLLABORATOR' DEFINED; Osmena Wants New Men Chosen Before Change to Republic Suspicion of Collaborators Public Order a Question | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/truman-gets-corregidor-flag-bit.html | Truman Gets Corregidor Flag Bit | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/reeveslight.html | Reeves—Light | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/housing-action-urged-dewey-asked-to-issue-call-for-legislative.html | HOUSING ACTION URGED; Dewey Asked to Issue Call for Legislative Session | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/tojo-trial-awaits-allied-discussions-macarthur-ordered-to-delay.html | TOJO TRIAL AWAITS ALLIED DISCUSSIONS; MacArthur Ordered to Delay Prosecution of Top Japanese Pending Powers' Accord Koiso Goes to Prison Camp | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/80000000-plants-declared-surplus-by-army-in-this-state.html | $80,000,000 Plants Declared Surplus by Army in This State | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/car-agencies-deny-black-mart-deals-say-sales-contracts-are-not.html | CAR AGENCIES DENY BLACK MART DEALS; Say Sales Contracts Are Not Transferable, but Admit Some Individuals Ignore Rules BUYERS DO SO AT OWN RISK OPA Urges Auto Purchasers to Report Any Violations of Price Regulations Says Romans Had Words for It Ford Asks Data on Illegal Deals | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/money.html | MONEY | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/civil-administrator-urged-for-germany.html | CIVIL ADMINISTRATOR URGED FOR GERMANY | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/bargaining-is-ordered-governor-clinton-hotel-is-told-to-negotiate.html | BARGAINING IS ORDERED; Governor Clinton Hotel Is Told to Negotiate With Union | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/kings-point-is-favored-faces-brooklyn-college-today-in-game-at.html | KINGS POINT IS FAVORED; Faces Brooklyn College Today in Game at Great Neck | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/us-in-4l-weighed-a-modus-vivendi-chinese-opposition-halfhearted.html | U.S. IN '4l WEIGHED A MODUS VIVENDI; Chinese Opposition, HalfHearted British Support CausedAbandonment of Proposal Roosevelt Outlined Terms Halifax Could Not Understand | True | By Bertram D. Hulen Special To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/wesleyan-war-toll-75-five-are-still-missingtotal-in-services-was.html | WESLEYAN WAR TOLL 75; Five Are Still Missing—Total in Services Was 2,539 | True | Special to THE NEW YORK TIMES. | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/cosmic-ray-riddle-held-near-answer-experiments-by-danes-swedes-and.html | COSMIC RAY RIDDLE HELD NEAR ANSWER; Experiments by Danes, Swedes and Russians Link Findings to Atomic Bomb Reaction | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/commodity-index-at-25year-high-agricultural-prices-are-chief-factor.html | COMMODITY INDEX AT 25-YEAR HIGH; Agricultural Prices Are Chief Factor in Advance to 106.3% of the 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/no-palestine-delay-group-urges-byrnes.html | NO PALESTINE DELAY, GROUP URGES BYRNES | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/trautman-signs-with-tigers.html | Trautman Signs With Tigers | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/gets-gas-stock-option-phillips-petroleum-head-may-buy-shamrock.html | GETS GAS STOCK OPTION; Phillips Petroleum Head May Buy Shamrock Shares | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/sweden-will-return-refugees-to-russia.html | SWEDEN WILL RETURN REFUGEES TO RUSSIA | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/books-published-today.html | Books Published Today | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/uruguay-chief-accosted-presidents-aide-seizes-armed-student.html | URUGUAY CHIEF ACCOSTED; President's Aide Seizes Armed Student, Believed Deranged | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/marshall-to-get-dsm-monday.html | Marshall to Get DSM Monday | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/sports-of-the-times-stuffing-the-ballot-box-deciding-the.html | Sports of the Times; Stuffing the Ballot Box Deciding the Championships Aimless Wanderers | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/edward-e-browne-wisconsin-excongressman-77-leader-in-game.html | EDWARD E. BROWNE; Wisconsin Ex-Congressman, 77, Leader in Game Conservation | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/paintings-bring-18727-items-from-harmon-and-lynch-estates-sold-at.html | PAINTINGS BRING $18,727; Items From Harmon and Lynch Estates Sold at Auction | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/east-side-residence-sold-by-gen-ottmann.html | East Side Residence Sold by Gen. Ottmann | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/state-banking-affairs-increase-of-capital-by-united-states-trust-co.html | STATE BANKING AFFAIRS; Increase of Capital by United States Trust Co. Approved | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/john-w-anderson-a-backer-of-ford-one-of-original-stockholders-in.html | JOHN W. ANDERSON, A BACKER OF FORD; One of Original Stockholders in Motor Company is Dead-- Sold Out for $12,500,000 | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/warning-on-book-4-for-sugar.html | Warning on Book 4 for Sugar | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/mrs-mi-warren-betrothed.html | Mrs. M.I. Warren Betrothed | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/40000-demonstrate-for-peron.html | 40,000 Demonstrate for Peron | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/dwyerphillips.html | Dwyer--Phillips | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/penicillin-priorities-set-cpa-puts-hospitals-and-health-service-on.html | PENICILLIN PRIORITIES SET; CPA Puts Hospitals and Health Service on Preference List | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/union-has-no-comment-big-steel-defers-statements.html | Union Has No Comment; Big Steel" Defers Statements | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/kim-koo-arrives-in-korean-capital-head-of-provisional-regime-says.html | KIM KOO ARRIVES IN KOREAN CAPITAL; Head of Provisional Regime Says He Expects Dividing Line Will Be Erased | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/bob-quinn-resigns-post-with-braves-supervisor-of-clubs-farm-system.html | BOB QUINN RESIGNS POST WITH BRAVES; Supervisor of Club's Farm System intimates He Will Remain in Baseball Joined Braves in 1935 Catcher in Playing Days | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/362134-for-railroads.html | $362,134 for Railroads | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/june-fox-a-prospective-bride.html | June Fox a Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/candy-shipped-to-britain-argentine-contributors-send-50-tons-for.html | CANDY SHIPPED TO BRITAIN; Argentine Contributors Send 50 Tons for Children's Christmas | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/harder-to-join-cards-eleven.html | Harder to Join Cards' Eleven | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/12-crime-rise-indicated-state-fingerprint-records-show-jump-since.html | 12% CRIME RISE INDICATED; State Fingerprint Records Show Jump Since June | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/bank-clearings-increase-256-rise-over-preceding-week-reflects-loan.html | BANK CLEARINGS INCREASE; 25.6% Rise Over Preceding Week Reflects Loan Drive | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/hospital-asks-court-aid-arguments-heard-over-strike-called-peril-to.html | HOSPITAL ASKS COURT AID; Arguments Heard Over Strike Called Peril to Patients | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/welch-defeats-fiorello-rally-fails-to-win-for-brooklyn-fighter-at.html | WELCH DEFEATS FIORELLO; Rally Fails to Win for Brooklyn Fighter at St. Nicks | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/robert-dalzell-exfire-chief-of-ossining-had-also-been-village.html | ROBERT DALZELL; Ex-Fire Chief of Ossining Had Also Been Village Trustee | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/giant-spirit-high-for-packers-test-hovious-sulaitis-cuff-and.html | GIANT SPIRIT HIGH FOR PACKERS TEST; Hovious, Sulaitis, Cuff and Paschal Picked to Start in First Backfield Stocking Cap for Paschal Philadelphia, Lawyer Talking Using Same Old Plays | True | By Roscoe McGowen | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/quilt-exhibition-opens-here-today-humorously-designed-spreads.html | QUILT EXHIBITION OPENS HERE TODAY; Humorously Designed Spreads Illustrate Scenes From Children's Stories Peter's Escapades Traced Thirty Sewers Stitch Appliques | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/son-to-richard-l-eastlands.html | Son to Richard L. Eastlands | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/stocks-depressed-in-reduced-trade-industrials-principal-losers.html | STOCKS DEPRESSED IN REDUCED TRADE; Industrials Principal Losers-- Declines Range From Fractions to 2 PointsLABOR OUTLOOK A FACTORSteels Off, Motors Irregular-- Market Expected to FaceTax Selling Soon Early Movements Mixed Other Price Changes | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/joyce-outpoints-barnum-cary-lightweight-wins-10round-bout-at.html | JOYCE OUTPOINTS BARNUM; Cary Lightweight Wins 10-Round Bout at Chicago Stadium | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/siams-king-to-go-home-will-leave-london-by-plane-for-marseille-soon.html | SIAM'S KING TO GO HOME; Will Leave London by Plane for Marseille Soon | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/boston-firsts-win-twice-top-long-island-and-tristate-in-northeast.html | BOSTON FIRSTS WIN TWICE; Top Long Island and Tri-State in Northeast Field Hockey | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/truman-proposes-philippine-ballot-asks-congress-for-special-measure.html | TRUMAN PROPOSES PHILIPPINE BALLOT; Asks Congress for Special Measure to Provide General eral Election by April 30 Legislature to Be Called Tydings Bill to Come Up New Bill on Trade Terms | True | By John H. Crider Special To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/bevin-aide-denies-squeeze-on-greece-macneil-thinks-damaskinos-may.html | BEVIN AIDE DENIES SQUEEZE ON GREECE; MacNeil Thinks Damaskinos May Return but Regent Is Said to Insist on Quitting Explains Britain's Attitude Joint Commission on Way Regent Adamant on Stand Move Toward Russian Tie Reported | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/coxey-on-march-agin-seeks-means-of-putting-money-into-circulation.html | COXEY ON MARCH AGAIN; Seeks Means of Putting Money Into Circulation to Aid Jobless | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/2-tammany-leaders-held-in-vote-fraud-mcmanus-and-mrs-adams-linked.html | 2 TAMMANY LEADERS HELD IN VOTE FRAUD; McManus and Mrs. Adams Linked With Six Others to Fake Names on Petition 2 TAMMANY CHIEFS HELD IN VOTE FRAUD Won From Tammany Figure | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/harvester-co-buys-surplus-rfc-plant-13750000-paid-for-property.html | HARVESTER CO. BUYS SURPLUS RFC PLANT; $13,750,000 Paid for Property Original Cost of Which Is Put at $17,286,000 MACHINERY NOT INCLUDED To Be Removed From Melrose Park, Ill., Building for Separate Sale by Agency NEW WASHER IS DEVELOPED Apex Device Called Fully Automatic, With Vibration Eliminated MAKING NEW BANTAM CAR Bobbi Motor Car Corp. Product to Be Tested in January New Spectrometer for Alloys Develops New Water-Mix Paint Standard Hosiery Adds Plant | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/melton-of-penn-in-starting-role-takes-martins-spot-for-52d-clash.html | MELTON OF PENN IN STARTING ROLE; Takes Martin's Spot for 52d Clash With Cornell--New Players Help Ithacans Falcone Signal Caller Cornell Hopes for Upset | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/jules-jeanneney-retires-french-exminister-of-state-was-clemenceau.html | JULES JEANNENEY RETIRES; French Ex-Minister of State Was Clemenceau Aide | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/carloadings-drop-in-week-of-nov-10-decreases-in-all-commodities.html | CARLOADINGS DROP IN WEEK OF NOV. 10; Decreases in All Commodities Except Coke Reported by Railroad Association | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/patch-service-tomorrow-body-being-flown-to-west-point-today-for.html | PATCH SERVICE TOMORROW; Body Being Flown to West Point Today for Final Rites | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/runyonewen.html | Runyon--Ewen | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/steel-price-rise-rejected-by-opa-bowles-bases-decision-on-past-and.html | STEEL PRICE RISE REJECTED BY OPA; Bowles Bases Decision on Past and Prospective Earnings-- Will Help Small Concerns STEEL PRICE RISE REJECTED BY OPA Aid for the Non-Integrated | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/american-polls-moscow-citizens-man-in-the-street-divided-on-whether.html | AMERICAN POLLS MOSCOW CITIZENS; Man in the Street Divided on Whether War Is in OffingReplies Freely Given | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/us-trust-votes-an-extra-dividend-declares-a-payment-of-10-in.html | U.S. TRUST VOTES AN EXTRA DIVIDEND; Declares a Payment of $10 in Addition to Regular $15 on Present Stock | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/gi-dream-over-army-hero-feted-a-week-starts-back-to-home-and.html | 'GI Dream' Over, Army Hero, Feted a Week, Starts Back to Home and Workaday Life | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/lsts-will-be-barracks-two-earmarked-for-conversion-ready-within-two.html | LST'S WILL BE BARRACKS; Two, Earmarked for Conversion, Ready Within Two Weeks | True | | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/former-hungarian-premier-sentenced-to-die.html | FORMER HUNGARIAN PREMIER SENTENCED TO DIE | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/west-side-houses-in-new-ownership-investors-figure-in-deals-on-89th.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Investors Figure in Deals on 89th Street and the Washington Heights Area | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/rappaport-winner-twice-scores-in-nyu-field-day-for-school-football.html | RAPPAPORT WINNER TWICE; Scores in N.Y.U. Field Day for School Football Players | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/gen-lanham-a-staff-officer.html | Gen. Lanham a Staff Officer | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/gen-macarthur-has-suite-reserved-in-philadelphia.html | Gen. MacArthur Has Suite Reserved in Philadelphia | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/discuss-amateur-stage-national-theatre-conference-to-vote-on.html | DISCUSS AMATEUR STAGE; National Theatre Conference to Vote on Professionalization | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/catala-appeal-rejected-spanish-anarchists-only-hope-is-in-cabinet.html | CATALA APPEAL REJECTED; Spanish Anarchist's Only Hope Is in Cabinet Commutation | True | By Wireless To the New York Times. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/books-of-the-times-wife-an-elusive-character-a-new-book-of-light.html | Books of the Times; Wife an Elusive Character A New Book of Light Verse | True | By Charles Poore | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/alfred-osterland-former-treasurer-of-american-savings-bank-here.html | ALFRED OSTERLAND; Former Treasurer of American Savings Bank Here Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/2-brooklyn-houses-taken-by-investor.html | 2 BROOKLYN HOUSES TAKEN BY INVESTOR | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/juilliard-offers-hindemith-music-first-of-3-concerts-in-honor-of.html | JUILLIARD OFFERS HINDEMITH MUSIC; First of 3 Concerts in Honor of Composer's Birthday is Presented at School | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/tea-service-brings-1000.html | Tea Service Brings $1,000 | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/gm-reports-80-plants-of-its-93-idle-by-strike.html | GM Reports 80 Plants Of Its 93 Idle by Strike | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/traditional-ivy-league-games-top-final-full-football-program-today.html | Traditional Ivy League Games Top Final Full Football Program Today; Columbia Favored to Beat Dartmouth, Penn Rates Above Cornel, Yale Over Princeton --Tittle-Bound Indiana Opposes Purdue Large Crowds Expected Penn Eleven Battered Colgate Faces Heen Rival | True | By Allison Danzig | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/jake-lamotta-stops-woods.html | Jake LaMotta Stops Woods | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/hits-wageprice-policy-taft-calls-trumans-proposal-reckless-and.html | HITS WAGE-PRICE POLICY; Taft Calls Truman's Proposal Reckless and Irresponsible | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/van-riper-trial-faces-delay.html | Van Riper Trial Faces Delay | True | Special to THE NEW YORK TIMES. | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/canada-keeps-rationing-dominion-needs-more-for-export-prime.html | CANADA KEEPS RATIONING; Dominion Needs More for Export, Prime Minister Says | True | Special to THE NEW YORK TIMES. | C1B 700118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/columbia-selects-will-for-quarter-veteran-will-start-against.html | COLUMBIA SELECTS WILL FOR QUARTER; Veteran Will Start Against Dartmouth at Baker Field-- Frost Indians' Star Chance for Attendance Mark Last Contest for Will | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/accused-must-pay-costs-allies-will-be-reimbursed-from-funds-of.html | ACCUSED MUST PAY COSTS; Allies Will Be Reimbursed From Funds of Germans | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/matsuoka-declares-he-sought-us-amity.html | MATSUOKA DECLARES HE SOUGHT U.S. AMITY | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/goode-wins-by-knockout.html | Goode Wins by Knockout | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/customs-cards-ready-shortage-of-declarations-for-gifts-for-french.html | CUSTOMS CARDS READY; Shortage of Declarations for Gifts for French Remedied | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/general-motors-reply.html | General Motors' Reply | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/weyant-to-leave-yanks-road-secretarys-resignation-announced.html | WEYANT TO LEAVE YANKS; Road Secretary's Resignation Announced, Effective Dec. 31 | True | | C1B 700118 |
| 1945-11-24 | 1945-11-24 | https://www.nytimes.com/1945/11/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700118 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/manual-training-in-front-by-136-remains-unbeaten-as-de-long-and.html | MANUAL TRAINING IN FRONT BY 13-6; Remains Unbeaten as De Long and Barton Score Against Stubborn Brooklyn Tech | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/rags-to-riches-or-the-hectic-saga-of-benedict-bogeaus-producer-and.html | RAGS TO RICHES; Or the Hectic Saga of Benedict Bogeaus, Producer and Man of Many Affairs Hooking the Big Fish Zippers to Movies | True | By Thomas M. Pryor | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/more-troops-here-from-the-far-east.html | MORE TROOPS HERE FROM THE FAR EAST | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/schools-get-machinery-us-turns-over-excess-equipment-valued-at.html | SCHOOLS GET MACHINERY; U.S. Turns Over Excess Equipment Valued at $2,000,000 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/thunder-boy-gains-double-in-jumping-tops-class-as-boulder-brook.html | THUNDER BOY GAINS DOUBLE IN JUMPING; Tops Class as Boulder Brook Show Starts--Warrior and Peg's Pride Also Win | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/airline-seizure-approved-guatemalan-congress-enforces-decree-by.html | AIRLINE SEIZURE APPROVED; Guatemalan Congress Enforces Decree by Revolutionary Junta | True | By Cable To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/nebraska-checks-iowa-eleven-136-offside-penalty-on-fieldgoal.html | NEBRASKA CHECKS IOWA ELEVEN, 13-6; Offside Penalty on Field-Goal Attempt by Huskers Sets Up the Deciding Touchdown Sloan Kicks Point Fischer Aids Huskers | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/haakon-anniversary-is-marked-by-truman.html | HAAKON ANNIVERSARY IS MARKED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miss-ew-prosser-captains-fiancee-ethel-walker-alumna-will-be-bride.html | MISS E.W. PROSSER CAPTAIN'S FIANCEE; Ethel Walker Alumna Will Be Bride of Francis F. Sanford, Ex-Aide of Gen. Eaker | True | David Berns | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/black-markets.html | BLACK MARKETS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/hempstead-bows-to-valley-stream-defeated-by-20-to-6-as-class-a-long.html | HEMPSTEAD BOWS TO VALLEY STREAM; Defeated by 20 to 6 as Class A Long Island Title Goes to Foes -- Long Beach Victor Long Beach 20, East Rockaway 12 Chaminade 6, John Adams 0 Mineola 7, Westbury 0 | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/james-ward-dies-retired-engineer-exofficial-of-goethalswells-co.html | JAMES WARD DIES; RETIRED ENGINEER; Ex-Official of Goethals-Wells Co. Built Maine Memorial at Entrance to Central Park | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/puppenfee-beside-the-danube.html | Puppenfee Beside the Danube | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/will-survey-deaths-in-tokyo.html | Will Survey Deaths in Tokyo | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/cure-for-cholera-reported-by-navy-mass-experiment-in-calcutta-used.html | CURE FOR CHOLERA REPORTED BY NAVY; Mass Experiment in Calcutta Used Sulfadiazine, Salines and Blood Plasma 400 Cases in Experiment Results Are Summarized | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-story-of-a-practical-novetist.html | The Story of a Practical Novetist | True | By Joseph Wood Krutch | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/brown-gains-tie-with-colgate-66-bruins-dominate-statistics-but-lack.html | BROWN GAINS TIE WITH COLGATE, 6-6; Bruins Dominate Statistics but Lack Punch to Cash In on Scoring Chances Birkins Stops Pass Try BROWN GAINS TIE WITH COLGATE, 6-6 | True | By Roscoe McGowen Special To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/nyu-professor-killed-on-army-duty-in-germany.html | N.Y.U. Professor Killed On Army Duty in Germany | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/welfare-league-plans-fete.html | Welfare League Plans Fete | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/hulls-senate-tie-resumed-by-byrnes.html | HULL'S SENATE TIE RESUMED BY BYRNES | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/toledo-parts-plant-closes-indefinitely.html | TOLEDO PARTS PLANT CLOSES INDEFINITELY | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/a-boston-girl-moves-down-east.html | A Boston Girl Moves Down East | True | By Charles Poore | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/manpower-lacking-for-merchant-ships.html | MANPOWER LACKING FOR MERCHANT SHIPS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/canada-wrangles-on-cabinet-power-compromise-is-seen-between.html | CANADA WRANGLES ON CABINET POWER; Compromise Is Seen Between Executive and Parliament on Continuing Wartime Curbs British Analogy Cited Federal-Provincial Talks | True | By P.j. Philip Special To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/auburn-routs-louisiana-tech.html | Auburn Routs Louisiana Tech | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/harvey-f-pinney-opa-official-in-capital-served-on-nyu-faculty-for-9.html | HARVEY F. PINNEY; OPA Official in Capital Served on N.Y.U. Faculty for 9 Years | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/ccny-quintet-wins-downs-wagner-five-59-to-37-as-schmones-hassman.html | C.C.N.Y. QUINTET WINS; Downs Wagner Five, 59 to 37, as Schmones, Hassman Excel | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/for-younger-readers-firstyear-high-service-ace-young-alaskan-sandy.html | For Younger Readers; First-Year High Service Ace Young Alaskan Sandy and Lucky | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miss-middleton-wed-to-capt-fh-rhodes.html | MISS MIDDLETON WED TO CAPT. F.H. RHODES | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/queensboro-corp-sells-30-plots-to-building-firms-apartments-and.html | QUEENSBORO CORP. SELLS 30 PLOTS TO BUILDING FIRMS; Apartments and Homes to Rise on 35th Avenue, in Jackson Heights DWELLING DEMAND STRONG Sales Show Good Market for Homes in Scattered Areas of Queens Business Site Bought Residential Demand Active Home Centers | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/quinn-renamed-for-post-here.html | Quinn Renamed for Post Here | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/seven-surprises-in-our-economic-picture-developments-which-no-one.html | Seven Surprises in Our Economic Picture; Developments which no one expected indicate the need of revising widely accepted ideas. Our Economic Picture Our Economic Picture Surprises In Our Economic Picture | True | By Sumner H. Slichter Lamont University Professor, Harvard University | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/investors-warned-on-rising-market-lack-of-discrimination-shown-by.html | INVESTORS WARNED ON RISING MARKET; Lack of Discrimination Shown by Buyers Brings Words of Caution From Leaders | True | By Warren Williams | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/col-tibbets-to-speak-flight-commander-to-describe-bombing-of.html | COL. TIBBETS TO SPEAK; Flight Commander to Describe Bombing of Hiroshima | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/maurice-shaine-dies-lawyer-for-40-years.html | MAURICE SHAINE DIES; LAWYER FOR 40 YEARS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-lady-answers-to-the-name-of-maisie.html | The Lady Answers to the Name of Maisie | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/swarthmore-beaten-336.html | Swarthmore Beaten, 33-6 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/garners-50-years-wed-exvice-president-and-wife-observe-golden.html | GARNERS 50 YEARS WED; Ex-Vice President and Wife Observe Golden Wedding Day | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/new-fear-plagues-purchasing-agents-apprehensive-lest-retroactive.html | NEW FEAR PLAGUES PURCHASING AGENTS; Apprehensive Lest Retroactive Advance Be Put in Contracts as Well as Escalator Clause | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/william-r-griffin-vice-president-of-commercial-casualty-newark-dies.html | WILLIAM R. GRIFFIN; Vice President of Commercial Casualty, Newark, Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miami-boxing-halted-bouts-banned-during-inquiry-into-bribery-and.html | MIAMI BOXING HALTED; Bouts Banned During Inquiry Into Bribery and Gambling | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/criminals-at-large.html | Criminals At Large | True | By Isaac Anderson | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/while-the-nuremberg-trial-is-at-recess.html | WHILE THE NUREMBERG TRIAL IS AT RECESS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/spanish-rug-sold-for-650.html | Spanish Rug Sold for $650 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/housing-need-put-at-3400000-units-bowles-says-2900000-families-of.html | HOUSING NEED PUT AT 3,400,000 UNITS; Bowles Says 2,900,000 Families of Veterans to Be Affectedby End-of-Year Shortage Program Set Up by Congress Refers to Survey of Controls "Repair" Programs Are Urged | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-radio-analyst-bill-of-particulars-on-the-other-side.html | THE RADIO ANALYST; Bill of Particulars On the Other Side Responsibility | True | By Jack Gould | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/merchant-marine-art-show.html | Merchant Marine Art Show | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/nuptials-are-held-for-jeanne-monroe-she-wears-white-satin-gown-at.html | NUPTIALS ARE HELD FOR JEANNE MONROE; She Wears White Satin Gown at Marriage Here to Capt. H. C. Stockman Jr. of the Army HIS BROTHER IS BEST MAN Miss Sylvia Mitchell Serves as Attendant for Descendant of Justice Robert C. Grier | True | Jay Te Winburn | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mrs-ruth-f-davis-wed.html | Mrs. Ruth F. Davis Wed | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/steaks-butter-returning-to-menus-in-restaurants-choice-cuts-soon-to.html | Steaks, Butter Returning To Menus in Restaurants; Choice Cuts Soon to Be Available as RedPoint Rationing Ends--OPA Starts aNew Crack-Down on Black Market STEAKS AND BUTTER ARE COMING BACK Larger Staff Available | True | By Robert Schiffer | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/assembly-atom-rule-hinted-as-uno-body-opens-session-preparatory.html | Assembly Atom Rule Hinted As UNO Body Opens Session; Preparatory Commission Hears Briton Plead for Control of New Force--Gromyko Says Soviet Seeks Potent Peace Council ASSEMBLY CONTROL OF ATOM INDICATED Gromyko Asked Adjournment Voting Procedure Adopted | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/rail-notes-no-extras.html | RAIL NOTES: NO EXTRAS | True | By Ward Allan Howe | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/pacific-digging-the-news-camera-marksmen.html | PACIFIC; Digging the News Camera Marksmen | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/star-pilot-takes-pimlico-futurity-maine-chance-racer-clinches.html | STAR PILOT TAKES PIMLICO FUTURITY; Maine Chance Racer Clinches Juvenile Title in $43,865 Test --Stymie Wins Riggs First Fiddle Second Billy Bumps Closes Fast Star Pilot Wins Pimlico Futurity And Stymie Takes Riggs Handicap | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/white-plains-ties-glen-cove-6-to-6-tigers-score-early-but-foe-makes.html | WHITE PLAINS TIES GLEN COVE, 6 TO 6; Tigers Score Early, but Foe Makes Good on One Scoring Chance in Third Period | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/sn-bobo-66-dead-a-building-expert-head-of-engineering-firm-that.html | S.N. BOBO, 66, DEAD; A BUILDING EXPERT; Head of Engineering Firm That Makes Hotel Equipment Was Hero in First World War | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/hazel-scott.html | Hazel Scott | True | Albert E. Freeman | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/rise-in-residential-building-contracts-fails-to-approach-earlier.html | Rise in Residential Building Contracts Fails to Approach Earlier Estimates | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mount-cassino-abbot-named.html | Mount Cassino Abbot Named | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/reuther-asserts-gm-strives-to-be-economic-dictator-uaw-vice.html | REUTHER ASSERTS GM STRIVES TO BE ECONOMIC DICTATOR; UAW VICE PRESIDENT TELLS OF LABOR SOLIDARITY | True | By Walter W. Ruch Special To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/harbor-data-sped-by-secret-system-durning-reveals-the-method-he.html | HARBOR DATA SPED BY SECRET SYSTEM; Durning Reveals the Method He Devised to Avoid Cargo Congestion During War Wires Could Not Be Tapped | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/women-diplomats-named-france-admits-five-to-corps-uniforms-are.html | WOMEN DIPLOMATS NAMED; France Admits Five to Corps-- Uniforms Are Prescribed | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/keystone-of-asia.html | KEYSTONE OF ASIA | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/machinists-union-suspended-by-afl.html | MACHINISTS UNION SUSPENDED BY AFL | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/notes-on-science-supersonic-waves-detect-metal-flawsyellow-fever.html | NOTES ON SCIENCE; Supersonic Waves Detect Metal Flaws--Yellow Fever Virus SOUND WAVES-- VIRUS MYSTERY "BURN 'EM" PENICILLIN LUNG CANCER | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/best-promotions-in-week-housewares-lingerie-take-lead-meyer-both.html | BEST PROMOTIONS IN WEEK; Housewares, Lingerie Take Lead, Meyer Both Reports | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/air-tours-planned-allexpense-trips-for-850-are-projected-for-europe.html | AIR TOURS PLANNED; All-Expense Trips for $850 Are Projected for Europe | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/city-ebond-sales-at-third-of-quota-gehle-hopes-purchases-as.html | CITY E-BOND SALES AT THIRD OF QUOTA; Gehle Hopes Purchases as Christmas Gifts Will Help Stimulate Drive | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/kings-point-routs-brooklyn-college-roams-field-for-586-victory-wise.html | KINGS POINT ROUTS BROOKLYN COLLEGE; Roams Field for 58-6 Victory --Wise Scores Four Mariner Touchdowns, Pfohl Three | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/less-immediate-delivery-merchandise-in-retail-history-adds-to.html | Less Immediate Delivery Merchandise In Retail History Adds to Buyers' Problems | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/us-tops-uk-in-bid-from-new-zealand-american-interests-chosen-to.html | U.S. TOPS U.K. IN BID FROM NEW ZEALAND; American Interests Chosen to Create Auto-Tire Industry for 90% of Nation's Needs U.S. TOPS U.K. IN BID FROM NEW ZEALAND | True | Special Correspondence THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/spiritual-lassitude-held-a-peril-to-us.html | 'SPIRITUAL LASSITUDE HELD A PERIL TO U.S. | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/parent-and-child-father-is-back.html | PARENT AND CHILD; Father Is Back | True | By Catherine MacKenzie | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/griswold-a-thompson-retired-bond-broker-71-well-known-in-society.html | GRISWOLD A. THOMPSON; Retired Bond Broker, 71, Well Known in Society, Dies | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/faure-special-charm-later-works-unknown.html | FAURE; Special Charm Later Works Unknown | True | By Aaron Copland | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/leinsdorf-to-lead-at-city-center.html | Leinsdorf to Lead at City Center | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/cotton-declines-in-narrow-trade-net-losses-of-5-to-11-points-cased.html | COTTON DECLINES IN NARROW TRADE; Net Losses of 5 to 11 Points Cased by Hedge Selling and Liquidation | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/lisbon-vote-is-put-at-58.html | Lisbon Vote Is Put at 58% | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/ny-race-revenue-up-to-32463542-444557992-bet-in-season-on.html | N.Y. RACE REVENUE UP TO $32,463,542; $444,557,992 Bet in Season on Thoroughbred, Harness and Hunt Meets in State | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/arbitration-offer-refused-by-ward-spokesman-says-union-misread.html | ARBITRATION OFFER REFUSED BY WARD; Spokesman Says Union Misread Avery's Letter SettingForth His Conditions | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/strange-views-of-it.html | Strange Views of It | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-dance-current-events-dvora-lapson.html | THE DANCE: CURRENT EVENTS; Dvora Lapson | True | By John Martin | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marthur-curbed-on-trial-of-tojo-washington-reiterated-orders-for.html | M'ARTHUR CURBED ON TRIAL OF TOJO; Washington Reiterated Orders for Allied Prosecution as the General Urged U.S. Case | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marylands-passes-in-closing-quarter-pin-first-loss-in-25-games-on.html | Maryland's Passes in Closing Quarter Pin First Loss in 25 Games on Virginia, 19-13; MARYLAND PASSES TOP VIRGINIA, 19-13 | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/illinois-beaten-by-northwestern-murphys-touchdown-in-the-final.html | ILLINOIS BEATEN BY NORTHWESTERN; Murphy's Touchdown in the Final Period Wins for Wildcats, 13 to 7 Penalty Provides Break Climax Surprising Season | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/detroit-strike-may-set-a-new-labor-pattern-novel-techniques-and.html | DETROIT STRIKE MAY SET A NEW LABOR PATTERN; Novel Techniques and Goals Mark the Battle of UAW and General Motors Contrasts in Strikes Issues at Stake Union Strategy How Strike Came | True | By Walter W. Ruch | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/aids-building-industry-formation-of-advisory-council-held-helpful.html | AIDS BUILDING INDUSTRY; Formation of Advisory Council Held Helpful Factor | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/phone-pay-rise-offered-workers-here-to-take-up-proposal-of-company.html | PHONE PAY RISE OFFERED; Workers Here to Take Up Proposal of Company This Week | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/gets-state-social-welfare-post.html | Gets State Social Welfare Post | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/decision-to-governali-middleweight-beats-walker-in-ridgewood-grove.html | DECISION TO GOVERNALI; Middleweight Beats Walker in Ridgewood Grove Bout | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/brutality-mounts-in-fighting-in-java-gloves-are-off-now-british.html | BRUTALITY MOUNTS IN FIGHTING IN JAVA; 'Gloves Are Off Now,' British Declare After RAF Crash Victims Are Slaughtered BRUTALITY MOUNTS IN FIGHTING IN JAVA British Advance in Surabaya | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/pair-of-ewers-brings-500.html | Pair of Ewers Brings $500 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/scenes-from-the-weeks-current-and-incoming-films.html | Scenes From the Week's Current and Incoming Films | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/killed-in-gun-accident-staten-island-veteran-is-shot-while-cleaning.html | KILLED IN GUN ACCIDENT; Staten Island Veteran Is Shot While Cleaning Shotgun | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/alabama-topples-pensacola-556-tide-regulars-pile-up-21point-lead-in.html | ALABAMA TOPPLES PENSACOLA, 55-6; Tide Regulars Pile Up 21-Point Lead in First Period to Outclass Goslings | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/flowers-due-here-by-air-1500000-to-arrive-at-la-guardia-field-today.html | FLOWERS DUE HERE BY AIR; 1,500,000 to Arrive at La Guardia Field Today From Coast | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/choosing-gifts-for-gardeners-decorative-mums.html | CHOOSING GIFTS FOR GARDENERS; Decorative 'Mums | True | By Patricia Spollenthe New York Times Studio | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/army-stops-navy-at-soccer.html | Army Stops Navy at Soccer | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/tourists-turn-again-to-mexico-in-morelos-a-land-of-plenty.html | TOURISTS TURN AGAIN TO MEXICO; In Morelos A Land of Plenty | True | By Elizabeth Fagghosmer | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/decision-reserved-on-yamashita-writ-court-hears-that-upsetting-army.html | DECISION RESERVED ON YAMASHITA WRIT; Court Hears That Upsetting Army Jurisdiction Would Be 'Violation of Good Faith' | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/32856-veterans-loans-130000000-already-lent-for-buying-homes.html | 32,856 VETERANS' LOANS; $130,000,000 Already Lent for Buying Homes, Businesses | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-operas-place-in-our-society-american-composers-unknown-great.html | THE OPERA'S PLACE IN OUR SOCIETY; American Composers Unknown Great Changes Noted Johnson's Contribution Audiences Modernized | True | By Mark A. Schubart | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/world-trade-role-is-barred-to-japan-imports-will-be-permitted-but.html | WORLD TRADE ROLE IS BARRED TO JAPAN; Imports Will Be Permitted but Purchases Must Be Made Through the Allies Japanese Eye Our Trade Survey Is Being Made | True | By Burton Crane By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mr-hull-takes-the-stand.html | MR. HULL TAKES THE STAND | True | International | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/a-playwright-looks-backward-the-mermaids-singing-marks-his.html | A PLAYWRIGHT LOOKS BACKWARD; The Mermaids Singing' Marks His Twentieth Year on Broadway 'Crook' Era Getting Acquainted The Theatre Grows Hits and Errors | True | By John van Druten | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/damaskinos-is-said-to-decide-to-remain.html | DAMASKINOS IS SAID TO DECIDE TO REMAIN | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/preparing-strike-parley-schwellenbach-aide-seeks-gm-and-union.html | PREPARING STRIKE PARLEY; Schwellenbach Aide Seeks GM and Union Officials | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/churchill-asked-roosevelt-on-nov-30-41-to-warn-japan-of-gravest.html | CHURCHILL ASKED ROOSEVELT ON NOV. 30,' 41, TO WARN JAPAN OF 'GRAVEST CONSEQUENCES; NO ACTION SHOWN Evidence Is President Always Was Milder Than Briton Urged MODUS VIVENDI DROPPED Welles Testifies at Pearl Harbor Hearing That War WithJapan Long Seemed Near Text of Churchill Message Question of "Thin Diet" for China CHURCHILL URGED WARNING TO JAPAN Modus Vivendi Described Churchill Plan Rejected Warning Is Toned Down "Policy for Some Time" Naval Word to London Backs Fleet at Hawaii | True | By William S. White Special To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/londons-blackout-back-in-gas-strike.html | LONDON'S BLACKOUT BACK IN GAS STRIKE | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/over-night-triumphs-mcgarvey-juvenile-wins-feature-at-oaklawn-park.html | OVER NIGHT TRIUMPHS; McGarvey Juvenile Wins Feature at Oaklawn Park | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/veterans-in-picket-line-in-uniform-they-carry-placards-at-gm-linden.html | VETERANS IN PICKET LINE; In Uniform They Carry Placards at GM Linden, N.J., Plant | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/spencersaft.html | Spencer--Saft | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/plea-for-a-rebirth-of-the-theatre-margaret-webster-wants-to.html | Plea for a Rebirth of the Theatre; Margaret Webster wants to rediscover 'the lost glory and the dream' of the stage in America. Plea for a Rebirth of the Theatre | True | By Margaret Webster | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/goode-wins-by-knockout.html | Goode Wins by Knockout | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/potsdam-mandate-is-seem-softened-kilgore-charges-us-control-council.html | POTSDAM MANDATE IS SEEM SOFTENED; Kilgore Charges U.S. Control Council Men Are Unwilling to Enforce Reich Curbs Sees Potsdam Idea Perverted | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/clarifies-safety-rule-state-labor-dept-explains-law-on-window.html | CLARIFIES SAFETY RULE; State Labor Dept, Explains Law on Window Cleaning | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/london-revives-idea-of-world-parliament-mr-bevin-advocates-directly.html | LONDON REVIVES IDEA OF WORLD PARLIAMENT; Mr. Bevin Advocates Directly Elected Assembly as a Peace Step Beyond United Nations Organization VETO POWER UNDER ATTACK Deep Arguments Involved The Tories Shift The Veto Argument A Fundamental Issue | True | By Edwin L. James | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/thomas-l-tally-film-pioneer-dies-producer-first-signed-mary.html | THOMAS L. TALLY, FILM PIONEER, DIES; Producer First Signed Mary Pickford, Chaplin--A Founder of First National Pictures | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/signs-service-academies-bills.html | Signs Service Academies' Bills | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/junior-hadassah-pledges-bond-sale-convention-elects-slate-of.html | JUNIOR HADASSAH PLEDGES BOND SALE; Convention Elects Slate of Officers to Direct Work for Zionist Homeland | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/dwarfseye-view-of-the-renaissance.html | Dwarf's-Eye View of the Renaissance | True | By Thomas Caldecot Chubb | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/patricia-sutherland-a-connecticut-bride.html | PATRICIA SUTHERLAND A CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/iranian-delegates-on-way-to-moscow-plan-to-discuss-disturbances-as.html | IRANIAN DELEGATES ON WAY TO MOSCOW; Plan to Discuss Disturbances as Leftists Demand SelfRule in Azerbaijan Russians Favor Move Say Democracy Is Aim Russian Oil Plants Reported | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/phone-strike-ends-in-the-illinois-area.html | PHONE STRIKE ENDS IN THE ILLINOIS AREA | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-issues-at-nuremberg.html | THE ISSUES AT NUREMBERG | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/uaw-answers-to-general-motors-and-romney.html | UAW Answers to General Motors and Romney | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/million-lost-plane-plant-jobs.html | Million Lost Plane Plant Jobs | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-army-teaches-theatre-the-faculty-international-amity.html | THE ARMY TEACHES THEATRE; The Faculty International Amity | True | By Richard Whorf Biarritz, France. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/at-the-pearl-harbor-hearings.html | AT THE PEARL HARBOR HEARINGS | True | InternationalHarris & EwingHarris & Ewing | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mrs-alice-t-blue-wed-widow-of-navy-officer-married-to-col-william.html | MRS. ALICE T. BLUE WED; Widow of Navy Officer Married to Col. William Schiff, Army | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/trumans-mother-93-vows-to-be-100-she-reads-congressional-record-to.html | TRUMAN'S MOTHER, 93, VOWS TO BE 100; She Reads Congressional Record 'to Learn What All ThoseSenators' Are Saying | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/rowe-released-by-navy-plans-return-to-phillies.html | Rowe, Released by Navy, Plans Return to Phillies | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/labor-and-management-agree-on-few-points-washington-conference-at.html | LABOR AND MANAGEMENT AGREE ON FEW POINTS; Washington Conference at Best May Set Basis for a Future Accord Items on Agenda Control of Unions Concession by Labor Labor Asks Voluntary Action Rift on Arbitration Meet at Critical Time | True | By Louis Stark | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/sunshine.html | Sunshine | True | By Virginia Pope | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/turkey-farm-is-sold.html | Turkey Farm Is Sold | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/british-battle-chinese-pirates.html | British Battle Chinese Pirates | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/warsaw-names-envoy-to-london.html | Warsaw Names Envoy to London | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/money.html | MONEY | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/reparation-switch-cited-latin-americans-are-expected-to-take-german.html | REPARATION SWITCH CITED; Latin Americans Are Expected to Take German Foreign Assets | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/not-strength-but-luster-was-his-aim-we-henley.html | Not Strength But Luster Was His Aim; W.E. Henley | True | By Alexander Cowie | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/laws-to-control-atom-a-puzzle-to-the-world-leaders-strive-for-plan.html | LAWS TO CONTROL ATOM A PUZZLE TO THE WORLD; Leaders Strive for Plan to Enforce Rule by the United Nations While Safeguarding Sovereignties EDEN WOULD END VETO RIGHT Basic Problem Concept of a World Law Partial Solutions A Treaty Proposal | True | By Arthur Krock | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/freed-in-pistol-charge-canadian-tells-court-he-got-the-weapon-on.html | FREED IN PISTOL CHARGE; Canadian Tells Court He Got the Weapon on Captured U-Boat | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/ask-baldwin-fight-dam-citizens-of-three-connecticut-towns-hit.html | ASK BALDWIN FIGHT DAM; Citizens of Three Connecticut Towns Hit Federal Project | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/spanish-line-to-move-here.html | Spanish Line to Move Here | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/cosy-surrealism-in-a-first-oneman-show-two-more-abstractionists-the.html | COSY SURREALISM; In a First One-Man Show Two More Abstractionists The Expressionist Camp The Kollwitz Memorial | True | By Edward Alden Jewell | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-iron-is-hot-past-evidence-strike-here.html | THE IRON IS HOT; Past Evidence Strike Here | True | By Bosley Crowther | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/forgery-suspect-is-arrested-here-secret-service-agents-charge.html | FORGERY SUSPECT IS ARRESTED HERE; Secret Service Agents Charge Prisoner's Mail-Box Thefts Netted Him $60,000 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/missouri-triumphs-gains-big-six-title.html | Missouri Triumphs, Gains Big Six Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/first-lady-to-hear-opera-mrs-truman-and-daughter-to-attend.html | FIRST LADY TO HEAR OPERA; Mrs. Truman and Daughter to Attend Metropolitan Opening | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/wales-victor-over-england.html | Wales Victor Over England | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/letters-to-the-times-education-emphasized-united-nations-university.html | Letters to The Times; Education Emphasized United Nations University Plan Not Wholly New More Training Urged Civilians in Occupation Could Study on Job Atom Bill Held Faulty May-Johnson Measure Regarded As Weak in Spots | True | VLASTIMIL KYBAL.JOHN BROWN MASON.GORDON K. LISTER. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/autumn-interlude-nature-pauses-at-the-edge-of-winter-the-colors.html | Autumn Interlude; Nature pauses at the edge of winter; the colors change, the days grow short. | True | By Haydn S. Pearson | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miss-thompson-engaged-st-timothys-alumna-fiancee-of-calvin-skinner.html | MISS THOMPSON ENGAGED; St. Timothy's Alumna Fiancee of Calvin Skinner, Ex-Sergeant | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/moscow-lists-candidates-87-are-nominated-to-serve-as-electoral.html | MOSCOW LISTS CANDIDATES; 87 Are Nominated to Serve as Electoral Commissioners | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/lady-astor-denies-ties-with-germany-ridicules-idea-cliveden-set-was.html | LADY ASTOR DENIES TIES WITH GERMANY; Ridicules Idea 'Cliveden Set' Was Pro-Nazi--Says She Favored Moscow Pact | True | By Wireless To the New York Times. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/ruse-of-matsuoka-revealed-by-aide-japanese-official-said-to-have.html | RUSE OF MATSUOKA REVEALED BY AIDE; Japanese Official Said to Have Tried to Dupe U.S. Into Belief Hitler Talk Failed | True | By Frank L. Kluckhohn | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/silver-cross-nursery-to-gain.html | Silver Cross Nursery to Gain | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/pitt-turns-back-penn-state-7-to-0-robinsons-90yard-runback-of-punt.html | PITT TURNS BACK PENN STATE, 7 TO 0; Robinson's 90-Yard Runback of Punt in 1st Period Wins Final Game of Season 2 LION THRUSTS HALTED Pass Interception Stops One Drive on the 3--Another March Ends at the 12 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/antitito-vote-is-10-returns-show-707422-ballots-against-him-and.html | ANTI-TITO VOTE IS 10%; Returns Show 707,422 Ballots Against Him and 6,725,049 For | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Richard Tucker-Graphic House | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/abroad-reich-leaders-in-court-the-new-roles-the-new-law-a-new-uno.html | ABROAD; Reich Leaders in Court The New Roles The "New" Law A New UNO? The World View Effect on UNO Fresh Start in France Spotlight on Iran "Not Spontaneous" Struggle for Manchuria The Shadow of Japan Overturn in Greece From the King | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miss-zaremba-14-scores-in-recital-pianist-who-made-debut-at-9-shows.html | MISS ZAREMBA, 14, SCORES IN RECITAL; Pianist Who Made Debut at 9 Shows Extraordinary Talent in Town Hall Program | True | By Noel Straus | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/would-alter-law-to-simplify-sale-of-surplus-lands-littell-cites.html | WOULD ALTER LAW TO SIMPLIFY SALE OF SURPLUS LANDS; Littell Cites Difficulties Under Present Priority Rule on 'War' Realty OLD BOUNDARIES ERASED Complex Ownerships and Size of Government Factories Intensify Problem Former Owners Hold "Rights" Surveying Costs High | True | By Lee E. Cooper | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/freshman-medicine-class-enrolls-thirtysix-women.html | Freshman Medicine Class Enrolls Thirty-six Women | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/west-quits-at-north-dakota.html | West Quits at North Dakota | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-ubiquitous-mr-collyer.html | THE UBIQUITOUS MR. COLLYER | True | By Leonard Buder | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/new-body-may-take-pearl-harbor-claims.html | New Body May Take Pearl Harbor Claims | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/richard-t-carroll-yankees-expitcher-manager-of-brooklyn-in-old.html | RICHARD T. CARROLL; Yankees Ex-Pitcher Manager of Brooklyn in Old Federal League | True | Special to THE NEW YORK TIMES. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/augusta-jay-bride-of-naval-officer-descendant-of-the-first-chief.html | AUGUSTA JAY BRIDE OF NAVAL OFFICER; Descendant of the First Chief Justice Married to Lieut. Comdr. Harold Huffman KIN OF ASTORS, LANGDONS Katherine Jay Attendant for Her Sister at Ceremony in Westbury, L.I., Chapel | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/four-years-of-college-yes-says-dodds-the-president-of-princeton.html | Four Years of College? Yes, Says Dodds; The president of Princeton proposes a recasting of curricula to give the last two years new value. Four Years Of College? Four Years of College? | True | BY Harold W. Dodds President, Princeton University | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mormonism-and-its-yankee-prophet.html | Mormonism and Its Yankee Prophet | True | By Vardis Fisher | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/evelyn-cuffe-fiancee-of-paul-v-van-gieson.html | EVELYN CUFFE FIANCEE OF PAUL V. VAN GIESON | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/sheltering-arms-to-gain-card-party-on-dec-4-will-aid-childrens.html | SHELTERING ARMS TO GAIN; Card Party on Dec. 4 Will Aid Children's Service Here | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/27-surplus-properties-up-for-auction-by-columbia-university-on.html | 27 'Surplus' Properties Up for Auction By Columbia University on December 12 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/russians-dance-even-during-breakfast-with-10-us-girls-forced-down.html | Russians Dance, Even During Breakfast, With 10 U.S. Girls Forced Down in Korea | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/spanish-refugees.html | SPANISH REFUGEES | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/vermont-wedding-for-hope-jerome-granddaughter-of-late-william-t.html | VERMONT WEDDING FOR HOPE JEROME; Granddaughter of Late William T. Jerome Married to Lieut. Louis G. Graves of Army | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/duke-power-halts-no-carolina-147-44000-see-blue-devils-take.html | DUKE POWER HALTS NO. CAROLINA, 14-7; 44,000 See Blue Devils Take Southern Conference Title Second Year in Row | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/smith-stamp-ceremony-memorial-program-tomorrow-at-postoffice-as.html | SMITH STAMP CEREMONY; Memorial Program Tomorrow at Postoffice as Sale Begins | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/realty-back-taxes-problem-in-sales-efforts-made-by-commissioner.html | REALTY BACK TAXES PROBLEM IN SALES; Efforts Made by Commissioner Here to Determine Liability of Purchaser RESIDENCY PRIME FACTOR Due Dates Also Considered --Clash of Federal and State Laws Noted in Appeals Case in Manhattan Question of Residency Conflict of Laws REALTY BACK TAXES PROBLEM IN SALES | True | By Godfrey N. Nelson | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marines-to-stay-on-job-in-china-no-prospect-of-early-leaving.html | MARINES TO STAY ON JOB IN CHINA; No Prospect of Early Leaving, Wedemeyer Says--Expects MacArthur Visit REDS LOSE KEY HARBOR Repatriation of Japanese Goes Slowly--U.S. Officers Not Admitted to Manchuria Rate Is 3,000 a Day Says Question Is for Chinese Hulutao Reported Taken Chinhsien Still Attacked Other Government Advance | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/perons-henchmen-assault-jews-argentine-police-arrest-victims-peron.html | Peron's Henchmen Assault Jews; Argentine Police Arrest Victims; PERON MEN ATTACK BUENOS AIRES JEWS | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/dinner-to-open-bronx-appeal.html | Dinner to Open Bronx Appeal | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/small-1946-gains-seen-for-retailing-while-strikes-curtailed-output.html | SMALL 1946 GAINS SEEN FOR RETAILING; While Strikes, Curtailed Output Cloud Outlook, Rise Is Seen in First Four Months | True | By Thomas F. Conroy | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/bank-notes.html | BANK NOTES | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/join-the-victory-legion.html | Join the Victory Legion | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/window-on-the-universe.html | Window On the Universe | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/how-truman-does-his-job-its-the-irish-in-me-he-tells-friendly-sons.html | HOW TRUMAN DOES HIS JOB; 'It's the Irish in Me,' He Tells Friendly Sons of St. Patrick | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/notre-dame-rally-beats-tulane-326-irish-trailing-60-at-half-surge.html | NOTRE DAME RALLY BEATS TULANE, 32-6; Irish, Trailing 6-0 at Half, Surge to Triumph Before South's Record Crowd NOTRE DAME RALLY BEATS TULANE, 32-6 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/an-honest-romantic.html | An Honest Romantic | True | By James Fuller | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/walter-atherton-boston-architect-designed-many-schools-and-homes-in.html | WALTER ATHERTON; Boston Architect Designed Many Schools and Homes in East | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/kim-koos-return-heartens-koreans-patriot-in-broadcast-tells-of-plan.html | KIM KOO'S RETURN HEARTENS KOREANS; Patriot in Broadcast Tells of Plan to Help Americans in Establishing Order | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/new-bills-drafted-for-japanese-diet-special-session-called-for.html | NEW BILLS DRAFTED FOR JAPANESE DIET; Special Session, Called for Tomorrow, to Debate Land, Labor and Elections Ideas of Present Cabinet Plan Is Under Attack Workers Leaving Jobs | True | By Wireless To the New York Times. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/speedwell-society-fete-day-before-spring-dec-13-will-assist.html | SPEEDWELL SOCIETY FETE; 'Day Before Spring' Dec. 13 Will Assist Foster-Home Group | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/buy-queens-sites-for-new-housing-minskoffs-get-flushing-land-for.html | BUY QUEENS SITES FOR NEW HOUSING; Minskoffs Get Flushing Land for Development to Cost About $5,000,000 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/boston-team-wins-final-triumphs-over-stuyvesant-10-in-northeast.html | BOSTON TEAM WINS FINAL; Triumphs Over Stuyvesant, 1-0, in Northeast Field Hockey | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/martinelli-to-sing-at-benefit.html | Martinelli to Sing at Benefit | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/great-surplus-in-rubber-forecast-by-international-study-group-a.html | Great Surplus in Rubber Forecast By International Study Group; A RUBBER SURPLUS FOR 2 YEARS SEEN Range of Uses for Each Kind | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mississippi-topples-states-eleven-76.html | MISSISSIPPI TOPPLES STATE'S ELEVEN, 7-6 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/man-in-the-window-bill-still-sets-up-his-own-television-station.html | MAN IN THE WINDOW; Bill Still Sets Up His Own Television Station Over in Queens Appeasing the BMT Program Schedule | True | By T.r. Kennedy Jr. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/paul-n-furman-dies-labor-exofficial-74.html | PAUL N. FURMAN DIES; LABOR EX-OFFICIAL, 74 | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/france-bars-revival-of-us-film-accord.html | FRANCE BARS REVIVAL OF U.S. FILM ACCORD | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/army-will-not-accept-any-football-bowl-bid.html | Army Will Not Accept Any Football Bowl Bid | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/names-company-ship-second-employe-of-us-lines-is-sponsor-for.html | NAMES COMPANY SHIP; Second Employe of U.S. Lines Is Sponsor for American Importer | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/latest-books-received.html | Latest Books Received | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marjorie-bonynge-is-bride-in-virginia-wed-in-gordonsville-church-to.html | MARJORIE BONYNGE IS BRIDE IN VIRGINIA; Wed in Gordonsville Church to Hinman F. Strange, Former Member of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/store-sales-show-increase-in-week-new-york-boston-chicago-st-louis.html | Store Sales Show Increase in Week; New York Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas San Francisco | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mary-j-kempf-wed-to-capt-jm-sizoo-married-in-post-chapel-at-rome-ny.html | MARY J. KEMPF WED TO CAPT. J.M. SIZOO; Married in Post Chapel at Rome, N.Y., to Army Officer by His Father, Pastor Here | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/quaker-memorybook-from-the-banks-of-the-muscatatuck.html | Quaker Memory-Book From the Banks of the Muscatatuck | True | By Marguerite F. Melcher | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/hennings-will-probe-filipino-aid-to-enemy.html | HENNINGS WILL PROBE FILIPINO AID TO ENEMY | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/afmewen-dies-brush-firm-head-president-of-ox-fibre-company-here-was.html | A.F.M'EWEN DIES; BRUSH FIRM HEAD; President of Ox Fibre Company Here Was 76-- Invented a Micro-Engraving Device | True | Special to THE NEW YORK TIMES. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/thousand-nazi-agents-in-spain-data-reveal.html | Thousand Nazi Agents In Spain, Data Reveal | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/end-of-controls-held-coffee-trade-need.html | END OF CONTROLS HELD COFFEE TRADE NEED | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/socialist-europe-seen-in-10-years-dean-of-canterbury-says-us-will.html | SOCIALIST EUROPE SEEN IN 10 YEARS; Dean of Canterbury Says U.S. Will Follow—Thinks Soviet Industry Will Beat Ours Sees a New World Opened | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/santa-claus-makes-an-early-arrival.html | SANTA CLAUS MAKES AN EARLY ARRIVAL | True | The New York Times | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-financial-week-rise-in-stock-prices-halted-as-labor-problems.html | THE FINANCIAL WEEK; Rise in Stock Prices Halted as Labor Problems Multiply-- Congressional Action Foreseen | True | By John G. Forrest Financial Editor | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/sports-of-the-times-quick-exit.html | Sports of the Times; Quick Exit | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/high-skills-urged-for-library-work-barzun-tells-librarians-they.html | HIGH SKILLS URGED FOR LIBRARY WORK; Barzun Tells Librarians They Should Be the Same Kind of Persons as Scholars Urges Cooperation For Better Understanding | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/california-checks-ucla-team-60-southern-california-defeats-oregon.html | CALIFORNIA CHECKS U.C.L.A. TEAM, 6-0; Southern California Defeats Oregon State and Washington Bows to Washington State Keeps Eye on Rose Bowl Interception Brings Score | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/doctors-say-hess-has-true-amnesia.html | DOCTORS SAY HESS HAS TRUE AMNESIA | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/war-criminal-trials-proceed-at-fast-pace-sessions-moving-at-speed.html | WAR CRIMINAL TRIALS PROCEED AT FAST PACE; Sessions Moving at Speed Considered 'Utter Impossibility' at Start | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/padilla-is-named-mexico-candidate-democratic-party-presidential.html | PADILLA IS NAMED MEXICO CANDIDATE; Democratic Party Presidential Choice, He Is Quickly Under Fire as U.S. Backed | True | By Camille M. Cianfarra Special To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miss-v-lawrence-married-to-flier-she-becomes-bride-of-capt-john-j.html | MISS V. LAWRENCE MARRIED TO FLIER; She Becomes Bride of Capt. John J. Hibbits, AAF, in the Maplewood Country Club | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/missionaries-win-story-prizes.html | Missionaries Win Story Prizes | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/spawn-of-the-nazi-code-german-youth-has-lost-its-roots-and-visibly.html | Spawn of the Nazi Code; German youth has lost its roots and visibly grows more demoralized. It presents a problem still to be resolved. Span of the Nazi Code | True | By Tania Long | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/gi-yule-messages-cleared-of-curbs-greetings-to-and-from-forces.html | GI YULE MESSAGES CLEARED OF CURBS; Greetings to and From Forces Abroad to Be Unrestricted for First Time Since 1941 | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/georgia-tech-upset-by-clemson-21-to-7.html | Georgia Tech Upset By Clemson, 21 to 7 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/giants-will-face-green-bay-today-hutson-star-pass-receiver-chief.html | GIANTS WILL FACE GREEN BAY TODAY; Hutson, Star Pass Receiver, Chief Threat to Hopes of New York Triumph POOLE RETURNS TO FOLD End on Loan to Cardinals to See Action--Paschal and Hovious to Carry Attack Giants Surprised Lions Poole Signed For 1946 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/thomas-betts-strike-voted.html | Thomas & Betts Strike Voted | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/peck-to-sit-on-appellate-court.html | Peck to Sit on Appellate Court | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/picture-credits-105205927.html | PICTURE CREDITS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/thrift-shop-to-mark-its-15th-anniversary.html | THRIFT SHOP TO MARK ITS 15TH ANNIVERSARY | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/many-list-debuts-for-ball-saturday-debutantes-to-be-honored-before.html | MANY LIST DEBUTS FOR BALL SATURDAY; DEBUTANTES TO BE HONORED BEFORE BALL | True | DelarDelar | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/hospital-carries-on-volunteers-man-strikers-posts-in-new-york.html | HOSPITAL CARRIES ON; Volunteers Man Strikers' Posts in New York Institution | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/great-mysteries-of-world-war-ii-here-a-historian-examines-puzzling.html | Great Mysteries of World War II; Here a historian examines puzzling questions in the light of the knowledge now available. Great Mysteries of World War II Mysteries of World War II | True | By Henry Steele Commager Professor of History, Columbia University | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/food-substantial-soups.html | FOOD; Substantial Soups | True | By Jane Nickerson | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/waiters-and-diners.html | Waiters And Diners | True | By William Kehoe | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/jean-k-phillips-fiancee-masters-alumna-is-engaged-to-lieut-charles.html | JEAN K. PHILLIPS FIANCEE; Masters Alumna Is Engaged to Lieut. Charles McLeod, Navy | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/new-birds-eyesnider-plant.html | New Birds Eye-Snider Plant | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/in-the-field-of-travel-troops-go-first.html | IN THE FIELD OF TRAVEL; TROOPS GO FIRST | True | By Diana Rice | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/ecuador-president-to-meet-rios.html | Ecuador President to Meet Rios | True | By Cable To the New York Times. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/britain-ready-to-try-a-new-world-program-she-would-surrender-a.html | BRITAIN READY TO TRY A NEW WORLD PROGRAM; She Would Surrender a Portion of Her Sovereignty to Attain Sure Peace A World View A World of Trouble The Second Stage Soviet Aid Vital | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/bates-to-be-honored-at-dinner.html | Bates to Be Honored at Dinner | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/uaw-vs-gm-a-broad-battle-opens-ramified-effects-others-near-strike.html | UAW vs. GM; A Broad Battle Opens Ramified Effects Others Near Strike (1) The Issues at GM (2) The Opposing Forces (3) The Larger Issues Each Side Balks | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/letters-food-for-pws-milk-delivery-politics-and-atoms-anacharsis.html | Letters; FOOD FOR PWs MILK DELIVERY POLITICS AND ATOMS ANACHARSIS AND ATOMS WOMEN AS PEOPLE | True | (Mrs.) LILLIAN JARCHO.EDWARD O. MATHER,SHIRLEY SANDS FEIERSTEIN.EDWARD HENRY NEARY.MARY WINSOR. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/gift-to-union-college-frank-bailey-gives-150000-for-chair-in.html | GIFT TO UNION COLLEGE; Frank Bailey Gives $150,000 for Chair in Ancient Languages | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/charles-n-hancher-wheeling-wva-jeweler-was-judge-at-horse-shows.html | CHARLES N. HANCHER; Wheeling, W.Va., Jeweler Was Judge at Horse Shows Here | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/acquires-gift-portrait-national-gallery-receives-lady-with-a-harp.html | ACQUIRES GIFT PORTRAIT; National Gallery Receives 'Lady With a Harp' by Sully | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/tabriz-silk-carpet-sold.html | Tabriz Silk Carpet Sold | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/daughter-to-gray-morrisons.html | Daughter to Gray Morrisons | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/colorado-aggies-tie-77.html | Colorado Aggies Tie, 7-7 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-veteran-new-program-adopted-by-american-legion-is-aimed-at.html | The Veteran; New Program Adopted by American Legion Is Aimed At Meeting the Rehabilitation Needs of Soldiers | True | By Charles Hurd Special To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/canary-show-is-opened-400-birds-compete-for-prizes-at-grand.html | CANARY SHOW IS OPENED; 400 Birds Compete for Prizes at Grand National Exhibition | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/stockpiles-abroad-stir-concern-here-traders-wonder-if-hoards-in.html | STOCKPILES ABROAD STIR CONCERN HERE; Traders Wonder if Hoards in Latin America Are to Be Stored or Sold as Surplus PLACED AT $3,600,000,000 Favor Warehousing Essential Items as Insurance Against Possible Future Need | True | By Charles A. Donnelly | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mr-nathans-opinions.html | Mr. Nathan's Opinions | True | By Richard Watts Jr. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/eisenhower-day-satisfactory.html | Eisenhower Day 'Satisfactory' | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/about.html | About | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/western-electric-is-facing-a-strike-parley-between-spokesmen-for.html | WESTERN ELECTRIC IS FACING A STRIKE; Parley Between Spokesmen for 16,000 Employes and Company Broken Off | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-openings.html | THE OPENINGS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/swedish-wages-up-without-price-rise-government-would-act-when.html | SWEDISH WAGES UP WITHOUT PRICE RISE; Government Would Act When Industry Falls Below Full Jobs or Efficiency Rise Checked Since 1942 Coal Problem Most Urgent | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/events-today.html | Events Today | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/adventures-behind-enemy-lines-adventures-behind-the-enemy-lines.html | Adventures Behind Enemy Lines; Adventures Behind the Enemy Lines | True | By Henry F. Pringle | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/by-way-of-report-saturday-sessions-for-the-small-fry-first-nazi.html | BY WAY OF REPORT; Saturday Sessions for the Small Fry-- First Nazi Trial Films-- Other Items At the Trial Title Tales Local Heroine | True | By A.h. Weiler | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/hollywood-spy-cycle-quasidocumentary-the-hollywood-wire-marxian.html | HOLLYWOOD SPY CYCLE; Quasi-Documentary THE HOLLYWOOD WIRE Marxian Encore? Kern's Last Melodies Authors at Work | True | By Fred Stanley Hollywood. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/elliott-roosevelt-did-not-take-post-generals-financial-affairs-said.html | ELLIOTT ROOSEVELT DID NOT TAKE POST; General's Financial Affairs Said to Have Been Factor in Manning's Decision | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/busy-line.html | Busy Line | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/living-wage-discussed-youth-forum-explores-topic-of-should-labor.html | LIVING WAGE DISCUSSED; Youth Forum Explores Topic of 'Should Labor Strike?' | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/john-taylor-armsmaster-printmaker.html | John Taylor Arms--Master Printmaker | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/pearl-harbor-inquiry-raises-two-big-issues-wisdom-of-basing-fleet.html | PEARL HARBOR INQUIRY RAISES TWO BIG ISSUES; Wisdom of Basing Fleet in Hawaii, Hull's Note Are in Question Hawaii Not Mentioned Richardson Raises Issue Republicans See Blunder End of Concessions | True | By William S. White | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/accepts-sun-bowl-bid-new-mexico-gets-invitation-after-tie-with.html | ACCEPTS SUN BOWL BID; New Mexico Gets Invitation After Tie With Texas Tech | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/nam-calls-labor-to-modify-stand-mosher-says-the-unions-must-accept.html | NAM CALLS LABOR TO MODIFY STAND; Mosher Says the Unions Must Accept Responsibility Under Law, Limit Right to Strike Says Labor Holds Back NAM CALLS LABOR TO MODIFY STAND | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mission-marking-46th-year.html | Mission Marking 46th Year | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/stration-takes-new-post-general-succeeds-goethals-as-army-civil.html | STRATION TAKES NEW POST; General Succeeds Goethals as Army Civil Works Head | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/study-of-diesels-for-autos-pushed-report-by-engineers-group.html | STUDY OF DIESELS FOR AUTOS PUSHED; Report by Engineers' Group Indicates Efforts to Solve Problem of Power Experts Pushed Work Diesel a Rough Engine | True | By Bert Pierce | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/triple-car-output-soviet-5year-aim-huge-increase-in-imports-of.html | TRIPLE CAR OUTPUT SOVIET 5-YEAR AIM; Huge Increase in Imports of Machinery Entailed--1,000 Autos a Day 1 Plant's Goal | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/new-zealand-team-wins.html | New Zealand Team Wins | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/wind-tides.html | WIND TIDES | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/novikoff-to-leave-army.html | Novikoff to Leave Army | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/ask-philadelphia-increase-city-pay-police-firemen-and-teachers-want.html | ASK PHILADELPHIA INCREASE CITY PAY; Police, Firemen and Teachers Want More as Budget-Makers Face Revenues Shrinkage Other Proposals by Teachers Firemen Want Shorter Week | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/capital-to-be-doubled-directors-of-galvin-manufacturing-corp-vote.html | CAPITAL TO BE DOUBLED; Directors of Galvin Manufacturing Corp. Vote Increase | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/curtain-going-up-on-the-metropolitans-new-season-tomorrow-night.html | Curtain Going Up on the Metropolitan's New season Tomorrow Night | True | The New York TimesJames Viles | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-philosophy-of-kierkegaard-revaluing-his-existential-thinking-in.html | THE PHILOSOPHY OF KIERKEGAARD; Revaluing His "Existential Thinking" In Relation to the Problems of Today | True | By Richard McKeon | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miss-holtsberg-to-wed-new-rochelle-girl-fiancee-of-bernard-stein.html | MISS HOLTSBERG TO WED; New Rochelle Girl Fiancee of Bernard Stein, Army Veteran | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/brazilian-campaign-upset-by-communist.html | BRAZILIAN CAMPAIGN UPSET BY COMMUNIST | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/witness-assaults-dachau-defendant.html | WITNESS ASSAULTS DACHAU DEFENDANT | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/austria-to-vote-on-regime-today-3500000-electors-will-choose-both.html | AUSTRIA TO VOTE ON REGIME TODAY; 3,500,000 Electors Will Choose Both New National Assembly and Provincial Diets Nazi Bans Hurt Conservatives Nationalization Is Factor | True | By John MacCormac By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/utility-group-near-end-of-revamping-columbia-gas-electric-corp.html | UTILITY GROUP NEAR END OF REVAMPING; Columbia Gas & Electric Corp. Spends Six Years Finding Approved Methods TO RETAIN GAS PROPERTIES Latest Plan Now Before SEC -- Intermediate Transactions of Financing Traced Subsidiaries Involved Retirements Proposed | True | By John P. Callahan | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/71-in-police-lineup-wallander-hails-inroads-on-crime-weapons.html | 71 IN POLICE LINE-UP; WALLANDER HAILS INROADS ON CRIME; WEAPONS COLLECTED BY POLICE IN THEIR WAR ON CRIME | True | By Alexander Feinbergthe New York Times | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/news-and-gossip-of-the-rialto-holdover-carries-on.html | NEWS AND GOSSIP OF THE RIALTO; Holdover Carries On | True | Vandamm | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom COLGATE--Wives ILLINOIS--Professors' Fund SOUTHWESTERN--Symposium MICHIGAN--Enrollment MARIETTA--Mrs. Veteran ALLEGHENY--Enrollment UNION--Service Men RADCLIFFE--Nursing ATLANTA--Negro Survey STEVENS--Faculty CINCINNATI--Guidance KANSAS--Trailer Homes NURSING--Enrollment NEW SCHOOL--Choices | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miss-pamela-melcher-honored.html | Miss Pamela Melcher Honored | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/kentucky-defeated-by-tennessee-140.html | KENTUCKY DEFEATED BY TENNESSEE, 14-0 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/slickpaper-montage.html | Slick-Paper Montage | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/bridge-an-unbid-slam.html | BRIDGE: AN UNBID SLAM | True | By Albert H. Morehead | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/hour-of-music-concert-two-young-artists-to-be-heard-by-sponsors-on.html | 'HOUR OF MUSIC' CONCERT; Two Young Artists to Be Heard by Sponsors on Wednesday | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/nimitz-furls-flag-on-a-submarine-parallels-its-raising-in-1941-at.html | NIMITZ FURLS FLAG ON A SUBMARINE; Parallels Its Raising in 1941 at Pearl Harbor as He Yields Fleet Command to Spruance | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/lafayette-victor-over-lehigh-7-to-0-prime-drives-over-early-in.html | LAFAYETTE VICTOR OVER LEHIGH, 7 TO 0; Prime Drives Over Early in Second Period From 4-Yard Line to Settle Issue EPPLER KICKS EXTRA POINT Speedy Action Features 81st Renewal of Series--Losers Make Game Bid Near End Punting Duel in Early Play Engineers Take to Air | True | Special to THE NEW YORK TIMES. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/lions-set-record-a-lion-breaks-loose-for-a-first-down-against.html | LIONS SET RECORD; A Lion Breaks Loose for a First Down Against Dartmouth Muff Perfect Passes A Standout Performer COLUMBIA DEFEATS DARTMOUTH BY 21-0 Ladyko Recovers Fumble Teams Resort to Punting | True | By Louis Effratthe New York Times | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/texas-christian-upsets-rice-1413-owls-lose-chance-for-title-in.html | TEXAS CHRISTIAN UPSETS RICE, 14-13; Owls Lose Chance for Title in Southwest as Joslin, Mullins Star for Frogs | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/michigan-topples-ohio-state-7-to-3-a-wolverine-takes-to-the-air-to.html | MICHIGAN TOPPLES OHIO STATE, 7 TO 3; A WOLVERINE TAKES TO THE AIR TO GAIN AGAINST BUCKEYES | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/10000-for-war-fund-ilgwu-is-donorthree-gifts-of-5000-in-the-day.html | $10,000 FOR WAR FUND; ILGWU Is Donor--Three Gifts of $5,000 in the Day | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/nuptials-in-jersey-for-jean-tompkins.html | NUPTIALS IN JERSEY FOR JEAN TOMPKINS | | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/jean-a-marshall-montclair-bride-first-congregational-church-is.html | JEAN A. MARSHALL MONTCLAIR BRIDE; First Congregational Church Is Setting for Her Marriage to George E. Rowbotham | | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/records-bach-album.html | RECORDS: BACH ALBUM | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mrs-john-f-woodrow-97yearold-woman-knitted-hundreds-of-garments-in.html | MRS. JOHN F. WOODROW; 97-Year-Old Woman Knitted Hundreds of Garments in War | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/oppose-troops-in-china-american-lithuanians-demand-recall.html | OPPOSE TROOPS IN CHINA; American Lithuanians Demand Recall 'Immediately' | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/canadiens-nip-wings-21-montreal-in-sole-possession-of-first-place.html | CANADIENS NIP WINGS, 2-1; Montreal in Sole Possession of First Place in Hockey League | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/tuberculosis-menace.html | TUBERCULOSIS MENACE | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/critics-delaying-new-unrra-fund-lehman-urges-committee-to-actargues.html | CRITICS DELAYING NEW UNRRA FUND; Lehman Urges Committee to Act--Argues Early Decision Is Vital to Europe One Per Cent of Income Some Democrats Opposed | True | By Frederick R. Barkley | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/truman-joins-in-honoring-barry.html | Truman Joins in Honoring Barry | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/patsy-raskob-a-bride-daughter-of-industrialist-wed-to-lieut-comdr.html | PATSY RASKOB A BRIDE; Daughter of Industrialist Wed to Lieut. Comdr. Marvin Bremer | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/wood-field-and-stream-among-reefs-inhabitants-scampers-on-gridiron.html | WOOD, FIELD AND STREAM; Among Reef's Inhabitants Scampers on Gridiron | True | By John Rendel | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/sauchelli-scores-6-touchdowns-as-newark-east-side-wins-500-kicks.html | Sauchelli Scores 6 Touchdowns As Newark East Side Wins, 50-0; Kicks Two Extra Points in Team's Victory Over Central--West Orange Shows Way Against Columbia High Squad, 12-7 West Orange 12, Columbia 7 Irvington 20, West Side 0 Bloomfield 13, Montclair 0 St. Benedict's 32, South Side 7 Bayonne 24, Demarest 0 St. Peter's Prep 19, Dickinson 0 | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/assails-coddling-cio-jennings-says-truly-american-labor-is.html | ASSAILS 'CODDLING' CIO; Jennings Says 'Truly American' Labor Is Government Target | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/judge-knox-calls-for-labor-courts-new-york-jurist-says-principles.html | JUDGE KNOX CALLS FOR LABOR COURTS; New York Jurist Says Principles by Which IndividualsLive Must Govern Disputes | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/gifts-for-sailors-sought-awvs-will-send-donations-to-men-still-at.html | GIFTS FOR SAILORS SOUGHT; AWVS Will Send Donations to Men Still at Isolated Bases | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/gis-may-swamp-colleges-in-year-new-england-educators-viewing.html | GI'S MAY SWAMP COLLEGES IN YEAR; New England Educators, Viewing Present Trend, PredictFacilities Will Be Taxed Flood Expected in September Many Rejected at Harvard Dartmouth Welcomes Wedded | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/opera-wins-a-degree-hunter-instructor-receives-doctorate-for-score.html | OPERA WINS A DEGREE; Hunter Instructor Receives Doctorate for Score | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/new-york-of-tomorrow.html | NEW YORK OF TOMORROW | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/smu-conquers-baylor-34-to-0-malay-scores-on-55yard-run-page-gallops.html | S.M.U. CONQUERS BAYLOR, 34 TO 0; Malay Scores on 55-Yard Run, Page Gallops 52, as the Mustangs Triumph | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/harry-k-daugherty-attorney-76-dead.html | HARRY K. DAUGHERTY, ATTORNEY, 76, DEAD | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/latin-slap-at-us-noted-by-moscow-reprint-of-uruguay-criticism-tied.html | LATIN SLAP AT U.S. NOTED BY MOSCOW; Reprint of Uruguay Criticism Tied to Soviet Reply to Talk of Neighbor Domination Declared Puppets of U.S. Intervention Plea Recalled | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/home-peacetime-prelude.html | HOME; Peacetime Prelude | True | By Mary Roche | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/british-quit-dutch-ship-charge-food-and-sanitation-on-vessel-were.html | BRITISH QUIT DUTCH SHIP; Charge Food and Sanitation on Vessel Were Appalling | True | By Wireless To the New York Times. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/4-of-cliveden-set-are-sought-to-aid-germans-on-trial-defense-wants.html | 4 OF 'CLIVEDEN SET' ARE SOUGHT TO AID GERMANS ON TRIAL; Defense Wants Lady Astor, Beaverbrook, Londonderry and Derby to Testify HAMILTON ALSO NAMED Schacht to Call New York Banker He Says He Aided to Escape to U.S. | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/stranahan-keiser-tied-for-golf-lead-post-69s-in-third-round-at.html | STRANAHAN, KEISER TIED FOR GOLF LEAD; Post 69s in Third Round at Montgomery for 212 Totals -- Metz, Hogan at 214 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/third-air-force-tops-atc.html | Third Air Force Tops ATC | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/professions-face-critical-shortage-educators-told-that-lack-of-male.html | PROFESSIONS FACE CRITICAL SHORTAGE; Educators Told That Lack of Male Students in War Will Affect Medicine Especially Opinions Expressed His Own Suffered Formidable Loss | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/modern-equipment.html | Modern Equipment | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/france-to-send-best-art-on-tour-of-the-americas.html | France to Send Best Art On Tour of the Americas | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/report-truman-considers-marshall-for-leahy-post.html | Report Truman Considers Marshall for Leahy Post | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/price-control-job-remains-for-opa-as-rationing-ends-agency-will.html | PRICE CONTROL JOB REMAINS FOR OPA AS RATIONING ENDS; Agency Will Focus on Holding Line Against 'Increasing Inflationary Pressures' | True | By Walter H. Waggoner | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/science-in-review-limited-use-of-nuclear-power-is-seen-within-ten.html | SCIENCE IN REVIEW; Limited Use of Nuclear Power Is Seen Within Ten Years by Leading Atomic Scientists | True | By Waldemar Kaempffert | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/pails-defeats-bromwich.html | Pails Defeats Bromwich | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/will-honor-late-publisher.html | Will Honor Late Publisher | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/some-texas-heroes.html | Some Texas Heroes | True | By Matthew T. Martin | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/radar-plots-storms-its-use-has-revealed-new-data-about-hurricanes.html | Radar Plots Storms; Its Use Has Revealed New Data About Hurricanes | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/winant-sees-food-as-basic-to-peace-us-envoy-views-famine-as-foe-of.html | WINANT SEES FOOD AS BASIC TO PEACE; U.S. Envoy Views Famine as Foe of Stability in Europe-- Urges Stepped-Up Aid | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/here-and-there.html | HERE AND THERE | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/news-of-stamp-world-smith-stamp-tomorrow.html | NEWS OF STAMP WORLD; Smith Stamp Tomorrow | True | By Kent B. Stiles | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/quakers-win-596-a-penn-fumble-causes-a-scramble-near-the-goal-line.html | QUAKERS WIN, 59-6; A PENN FUMBLE CAUSES A SCRAMBLE NEAR THE GOAL LINE | True | By Allison Danzig Special To the New York Times. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/pound-awaits-treason-trial-poet-brought-from-italy-wants-wallace.html | POUND AWAITS TREASON TRIAL; Poet, Brought From Italy, Wants Wallace and MacLeish to Testify for Him | True | By Lewis Wood | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/sports-today.html | Sports Today | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/named-purchasing-agent-by-wm-r-warner-co.html | Named Purchasing Agent By Wm. R. Warner & Co. | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/general-agent-for-aetna.html | General Agent for Aetna | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/to-free-half-army-by-middecember-war-department-change-in-points.html | TO FREE HALF ARMY BY MID-DECEMBER; War Department Change in Points Will Release 783,000 More Next Month | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/falcons-stop-clippers-41.html | Falcons Stop Clippers, 4-1 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/child-to-k-pascoe-grenfells.html | Child to K. Pascoe Grenfells | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/study-of-italian-school-organization-a-serious-shortcoming.html | Study of Italian School Organization; A Serious Shortcoming | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/received-122-wounds-weds.html | Received 122 Wounds; Weds | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mrs-roosevelt-gets-first-carver-christmas-seals.html | MRS. ROOSEVELT GETS FIRST CARVER CHRISTMAS SEALS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-labor-problem-a-gloomy-view-the-labor-problem.html | The Labor Problem; A Gloomy View; The Labor Problem | True | By A.h. Raskin | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/john-t-beatys-have-son.html | John T. Beatys Have Son | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/quota-plan-is-aim-of-wool-growers-want-imports-held-at-level-to.html | QUOTA PLAN IS AIM OF WOOL GROWERS; Want Imports Held at Level to Permit Full Consumption of the Domestic Clip QUOTA PLAN SOUGHT BY WOOL GROWERS | True | By Lucius Lightfoot | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/netherlands-orders-securities-listed.html | NETHERLANDS ORDERS SECURITIES LISTED | True | By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miss-ba-marsters-wed-to-army-man-married-in-jersey.html | MISS B.A. MARSTERS WED TO ARMY MAN; MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES.Bachrach | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/orders-switching-engines.html | Orders Switching Engines | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/gen-meyers-decorated-former-air-service-chief-gets-dsm-and-legion.html | GEN. MEYERS DECORATED; Former Air Service Chief Gets DSM and Legion of Merit | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/poison-vapor-clue-in-cocoanut-grove-tests-suggest-fatal-fumes-from.html | POISON VAPOR CLUE IN COCOANUT GROVE; Tests Suggest Fatal Fumes From Artificial Leather in the Boston Fire of 1942 No Known Treatment for Ailment Safety Precautions Taken Burns Only in Great Heat Tests Not Completed | True | By William M. Blair Special To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/rangers-downed-at-toronto-43-new-yorkers-fall-into-cellar-in.html | RANGERS DOWNED AT TORONTO, 4-3; New Yorkers Fall Into Cellar in National Hockey League -- Lynn Patrick Plays Goalie Rayner Injured RANGERS DOWNED AT TORONTO, 4 TO 3 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/agreement-expected-on-loan-to-britain.html | AGREEMENT EXPECTED ON LOAN TO BRITAIN | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/state-of-the-union-the-new-lindsaycrouse-comedy-tells-of-a-man-who.html | 'STATE OF THE UNION'; The New Lindsay-Crouse Comedy Tells of a Man Who Could Be President Message Made Easy Truth and Consequences | True | By Lewis Nichols | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/porous-metals-for-key-functions-the-problem-some-of-its-uses.html | Porous Metals for Key Functions; The Problem Some of Its Uses | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/parri-is-forced-out-as-romes-premier-leader-of-excoalition-warns.html | PARRI IS FORCED OUT AS ROME'S PREMIER; Leader of Ex-Coalition Warns Rightists of Neo-Fascism and Threat of Civil War PARRI FORCED OUT AS ROME'S PREMIER Parri Sounds a Warning Parri Fears Resurgent Fascism | True | By Milton Bracker By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/florida-eleven-bows-120.html | Florida Eleven Bows, 12-0 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/appointed-as-chairman-of-far-east-conference.html | Appointed as Chairman Of Far East Conference | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/wage-rise-is-urged-for-western-union-12-representatives-petition.html | WAGE RISE IS URGED FOR WESTERN UNION; 12 Representatives Petition Labor Board to Order the Company to Obey Directive No Increases in Two Years | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miss-maria-garces-wed-to-lieutenant-married-to-navy-man.html | MISS MARIA GARCES WED TO LIEUTENANT; MARRIED TO NAVY MAN | True | Buschke | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/dsm-given-to-col-kramer-macarthur-economy-chief.html | DSM Given to Col. Kramer, MacArthur Economy Chief | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/for-4months-training-legion-commander-says-bill-will-be-offered-to.html | FOR 4-MONTHS' TRAINING; Legion Commander Says Bill Will Be Offered to Congress | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/okla-aggies-crush-sooners-by-47-to-0.html | OKLA. AGGIES CRUSH SOONERS BY 47 TO 0 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/union-group-talks-art-its-relation-to-peace-is-topic-of-garment.html | UNION GROUP TALKS ART; Its Relation to Peace Is Topic of Garment Workers Meeting | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/palestine-labor-seeks-3000000-drive-begins-at-22d-convention-of.html | PALESTINE LABOR SEEKS $3,000,000; Drive Begins at 22d Convention of Committee--U.S., Britain Urged to Open the Land Praises Histadrut Program Urges Britain to Act | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/allied-order-bars-tokyo-note-issues-japanese-told-that-war-does-not.html | ALLIED ORDER BARS TOKYO NOTE ISSUES; Japanese, Told That 'War Does Not Pay,' May Not Obtain or Extend Credit | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/a-playwrightmarine-reports-from-bougainville.html | A Playwright-Marine Reports From Bougainville | True | By Sgt. David Dempsey, U.s.m.c. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/de-gaulles-new-victory-is-shared-by-communists-compromise-on-french.html | DE GAULLE'S NEW VICTORY IS SHARED BY COMMUNISTS; Compromise on French Cabinet Leaves Both Sides With Gains and Losses Twenty-eight Weeks Remain De Gaulle's Prestige Intact De Gaulle's Program Socialist Situation Tragic | True | By Lansing Warren By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/norton-3d-arbitrator-he-is-named-to-board-seeking-bus-dispute.html | NORTON 3D ARBITRATOR; He Is Named to Board Seeking Bus Dispute Settlement | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/fdr-and-japan-the-inquiry-widens-to-the-stand-1-a-roosevelt-plot.html | F.D.R. and Japan; The Inquiry Widens To the Stand (1) A Roosevelt 'Plot'? The November Note (2) Far Eastern Policies (3) Who Was at Fault? | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/steel-strike-vote-will-poll-640000-cio-employes-of-766-companies.html | STEEL STRIKE VOTE WILL POLL 640,000; CIO Employes of 766 Companies Will Ballot Wednesday on Wage-Demand Walkout STEEL STRIKE VOTE WILL POLL 640,000 | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-geisha-girl-gi-version-she-is-not-what-joe-thinks-she-is-for.html | The Geisha Girl, GI Version; She is not what Joe thinks she is, for there are few real geishas left. | True | By Lindesay Parrott | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/bankers-gather-in-chicago-today-largest-convention-since-1928-is.html | BANKERS GATHER IN CHICAGO TODAY; Largest Convention Since 1928 Is Forecast by Investment Group | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/ruth-mk-brooks-becomes-engaged-upstate-girl-former-student-at.html | RUTH M.K. BROOKS BECOMES ENGAGED; Up-State Girl, Former Student at Goucher, Fiancee of Lieut. Edward D. Chapin, Army | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/around-the-garden-for-another-year-when-winds-blow-favorite-bulb.html | AROUND THE GARDEN; For Another Year When Winds Blow Favorite Bulb Tree Temptations Vines for Privacy Bountiful Crop Planting for Birds Pre-Mulching Treatment | True | By Dorothy H. Jenkins | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/urge-pending-labor-bills.html | Urge Pending Labor Bills | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/st-lukes-home-benefit-annual-sale-of-institution-to-be-held.html | ST. LUKE'S HOME BENEFIT; Annual Sale of Institution to Be Held Wednesday and Thursday | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/transport-is-refloated-grounds-with-500-us-soldiers-in-dover.html | TRANSPORT IS REFLOATED; Grounds With 500 U.S. Soldiers in Dover Strait--Then Is Freed | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/seven-no-trump-redoubled.html | Seven No Trump, Redoubled | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/money-in-use-seen-as-29000000000-christmas-and-yearend-calls.html | MONEY IN USE SEEN AS $29,000,000,000; Christmas and Year-End Calls Expected to Set New Record --Rise Since 1939 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/bascombs-and-triggs.html | Bascombs And Triggs | True | By Nash K. Burger | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marion-t-kendrick-engaged-to-marry-former-student-at-william-and.html | MARION T. KENDRICK ENGAGED TO MARRY; Former Student at William and Mary Is Bride-Elect of Lieut. John B. Bellamy Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/exotic-orchid-cacti-rooted-cuttings-deeper-colors.html | EXOTIC ORCHID CACTI; Rooted Cuttings Deeper Colors | True | By Ethel Mary Baker | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/eleanor-donohue-married-to-major-bride-of-aviator.html | ELEANOR DONOHUE MARRIED TO MAJOR; BRIDE OF AVIATOR | True | Ira L. Hill | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/harvard-crushes-boston-u-60-to-0-fritts-two-touchdowns-lead-crimson.html | HARVARD CRUSHES BOSTON U., 60 TO 0; Fritts' Two Touchdowns Lead Crimson to Fifth Victory of Football Season | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/hoosiers-trip-purdue-260-for-first-big-ten-crown-indiana-conquers.html | Hoosiers Trip Purdue, 26-0, For First Big Ten Crown; INDIANA CONQUERS PURDUE TEAM, 26-0 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/drakes-harriers-retain-ncaa-title-feiler-1st.html | Drake's Harriers Retain N.C.A.A. Title; Feiler 1st | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/odyssey-of-a-new-york-menu-it-begins-at-the-farm-and-follows-the.html | Odyssey of a New York Menu; It begins at the farm and follows the highroads to that scene of nocturnal bedlam, Washington Market. | True | By Charles Grutzner | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/foxhunting-enlivens-the-sandhills.html | Fox-Hunting Enlivens the Sandhills | True | Bill Sharpe | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/teaneck-builder-plans-new-homes-twenty-houses-to-be-ready-early-in.html | TEANECK BUILDER PLANS NEW HOMES; Twenty Houses to Be Ready Early in 1946--Houses in New Ownership | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/continues-wpb-functions-local-cpa-office-details-plans-through.html | CONTINUES WPB FUNCTIONS; Local CPA Office Details Plans Through First 1946 Quarter | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/wisconsin-downs-minnesota-2612-badgers-gain-first-victory-at.html | WISCONSIN DOWNS MINNESOTA 26-12; Badgers Gain First Victory at Minneapolis Since 1922 -- Kindt Star for Winners Scores On Long Toss Gopher Passes Click | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/airport-owner-killed-dies-when-his-small-plane-plunges-into-field.html | AIRPORT OWNER KILLED; Dies When His Small Plane Plunges Into Field in Jersey | True | Special to THE NEW YORK TIMES. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/city-apartments-and-suburban-homes-figuring-in-realty-deals-three.html | City Apartments and Suburban Homes Figuring in Realty Deals; Three Large Apartment Houses Figure in Sales on the West Side | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/conversion-gains-held-notable-with-most-problems-overcome.html | Conversion Gains Held Notable With Most Problems Overcome; Purchasing Agents Find General Business as Good or Better Than Month Ago With Retail Sales Strong | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/treasure-chest-god-and-man-revisiting-injustice.html | Treasure Chest; God and Man Revisiting Injustice | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/25-more-japanese-seized-they-are-linked-to-deaths-of-3-us-fliers-in.html | 25 MORE JAPANESE SEIZED; They Are Linked to Deaths of 3 U.S. Fliers in Hankow | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/graham-places-parts-order.html | Graham Places Parts Order | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/nazi-plot-revealed-against-church-unity.html | NAZI PLOT REVEALED AGAINST CHURCH UNITY | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/prices-of-rye-rise-others-are-steady-former-grain-not-affected-by.html | PRICES OF RYE RISE, OTHERS ARE STEADY; Former Grain Not Affected by Government Edict--Most Wheat Unchanged | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/she-is-to-be-admitted-to-practice-of-law-here.html | She Is to Be Admitted To Practice of Law Here | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/boy-girl-mars.html | Boy, Girl, Mars | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/strike-call-canceled-agreement-reached-in-jersey-telephone-workers.html | STRIKE CALL CANCELED; Agreement Reached in Jersey Telephone Workers Dispute | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mothers-special.html | Mother's Special | True | By Florence Crowther | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/her-first-unrationed-meat.html | HER FIRST UNRATIONED MEAT | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/events-of-interest-in-shipping-world-plan-offered-for-continuing.html | EVENTS OF INTEREST IN SHIPPING WORLD; Plan Offered for Continuing Seamen's Service--Vessel Is Launched at Pascagoula Mormacgulf Is Launched Shipyard's Sale Planned Ships That Ferry Troops To Resume Services Propeller Club to Meet Freight Service From India | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/insurance-note.html | INSURANCE NOTE | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/funds-held-ample-to-finance-homes-insurance-companies-ready-for-big.html | FUNDS HELD AMPLE TO FINANCE HOMES; Insurance Companies Ready for Big Mortgage Demand in Next Ten Years Home Building Volume Loan Policy Changes | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/fliers-bones-identified-native-says-he-saw-remains-of-5-us-airmen.html | FLIERS' BONES IDENTIFIED; Native Says He Saw Remains of 5 U.S. Airmen Slain in Marshalls | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/indoor-flowers-for-winter-flowers-in-the-sun.html | INDOOR FLOWERS FOR WINTER; Flowers in the Sun | True | By Helen van Pelt Wilsongottscho-Schleisner | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country NEW ENGLAND Housing Shortage Worries Officials in the Area THE UPPER SOUTH Failure of Sen. Glass to Retire Upsets Party Predictions THE DEEP SOUTH Doctors Strive to Save Army Hospital for Public Needs CENTRAL STATES Traps-U.S. Sleeping Cars Possible in New Rail Plans MIDWEST STATES General Pick's Re-Assignment Spurs Missouri Basin Plan PACIFIC STATES Fight On to Make Services Yield Building Materials | True | By William M. Blair | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/de-creeft-hilda-kayn-and-others-watercolors-folk-art-to-modernism.html | DE CREEFT, HILDA KAYN AND OTHERS; Water-Colors Folk Art to Modernism | True | By Howard Devree | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/elis-stage-rally-a-yale-back-skirting-end-for-a-threeyard-gain-yale.html | ELIS STAGE RALLY; A YALE BACK SKIRTING END FOR A THREE-YARD GAIN YALE ELEVEN TOPS PRINCETON BY 20-14 Quickly Score Again Makes Long Run | True | By William D. Richardson Special To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/state-guard-orders.html | State Guard Orders | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/colonial-home-of-1784-sold-in-woodbury-conn.html | Colonial Home of 1784 Sold in Woodbury, Conn. | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/loft-store-is-held-up-crowds-at-72d-st-and-broadway-see-suspect.html | LOFT STORE IS HELD UP; Crowds at 72d St. and Broadway See Suspect Captured | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/confirms-martin-gaston-senate-approves-them-as-directors-of.html | CONFIRMS MARTIN, GASTON; Senate Approves Them as Directors of Export-Import Bank | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/bounding-main.html | Bounding Main | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/allergy-catalyst-chemical-brings-relief-to-those-with-hay-fever.html | Allergy Catalyst; Chemical Brings Relief to Those With Hay Fever, Asthma | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/the-nation-unrationed-meat-factors-of-change-top-brass-shift-health.html | THE NATION; Unrationed Meat Factors of Change 'Top Brass' Shift Health for All The Plan Veterans of Two Wars Litterateur on Trial Presidential Stamps New York's Crime New Measures | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/new-british-idol.html | New British Idol | True | | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/miss-whittemore-bride-of-expilot-wave-married-in-scarsdale-to-roger.html | MISS WHITTEMORE BRIDE OF EX-PILOT; Wave Married in Scarsdale to Roger McWilliams, Formerly on Carrier Lexington | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/ship-line-planning-early-operations-states-marine-reorganizing-to.html | SHIP LINE PLANNING EARLY OPERATIONS; States Marine Reorganizing to Resume Pre-War Role in Widespread Service | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/british-soviet-aims-clash-in-iran-shah-of-iran.html | BRITISH, SOVIET AIMS CLASH IN IRAN; SHAH OF IRAN | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/brilliant-fruiting-shrub-average-care.html | BRILLIANT FRUITING SHRUB; Average Care | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/wage-talks-coming-here-clothing-workers-and-industry-name-20.html | WAGE TALKS COMING HERE; Clothing Workers and Industry Name 20 Negotiators | True | Special to THE NEW YORK TIMES. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/annamese-riot-again-two-indians-and-30-civilians-injured-in.html | ANNAMESE RIOT AGAIN; Two Indians and 30 Civilians Injured in Indo-China | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/subdividing-lifts-value-of-estates-engineer-cites-successful.html | SUBDIVIDING LIFTS VALUE OF ESTATES; Engineer Cites Successful Cutting Up of Large Acreage Tracts | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/cedarville.html | Cedarville | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/maj-philip-pretorius-famous-elephant-hunter-served-on-smuts-war.html | MAJ. PHILIP PRETORIUS; Famous Elephant Hunter Served on Smuts' War Staff in '15 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/people-who-read-and-write-payoff.html | People Who Read and Write; Pay-Off | True | By John K. Hutchens | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/education-in-review-service-men-work-at-their-civilian-jobs-in.html | EDUCATION IN REVIEW; Service Men Work at Their Civilian Jobs in 'Refresher Courses' in England Refresher Experience Needed A Useful Link Department Store Worker Boost for Morale | True | By Benjamin Fine By Wireless to the New York Times. | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/26-hurt-in-bombay-as-riots-continue-students-and-police-clash-one.html | 26 HURT IN BOMBAY AS RIOTS CONTINUE; Students and Police Clash-- One GI is Killed in Calcutta --Total Death Toll Is 37 | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/annual-3day-bazaar-to-aid-victoria-home.html | ANNUAL 3-DAY BAZAAR TO AID VICTORIA HOME | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/mostertz-penn-captain-is-named-permanent-1945-leader-after-victory.html | MOSTERTZ PENN CAPTAIN; Is Named Permanent 1945 Leader After Victory Over Cornell | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/atomic-bomb-irks-public-of-russia-discovery-elsewhere-is-said-to.html | ATOMIC BOMB IRKS PUBLIC OF RUSSIA; Discovery Elsewhere Is Said to Have Been Sharp Blow to Pride in That Gains Research Flourishes Bomb Stimulates Science Big Three Parley World Agreements | True | By Brooks Atkinson By Wireless to the New York Times. | C1B 700075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/new-warship-launched-superdestroyer-hamner-named-for-victim-of.html | NEW WARSHIP LAUNCHED; Super-Destroyer Hamner Named for Victim of Kamikaze | True | | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/5year-us-income-put-at-833-billion-federal-spending-was-40-of-huge.html | 5-YEAR U.S. INCOME PUT AT 833 BILLION; Federal Spending Was 40% of Huge Sum Received in Nation From 1940 to 1945 133 BILLION FOR TAXES Analysis by D.W. Bell Shows Deficit Met by Bond Buying and Money Savings Deficit at $190,000,000,000 Individual Investments High | True | By Kenneth Austin | C1B 700075 |
| 1945-11-25 | 1945-11-25 | https://www.nytimes.com/1945/11/25/archives/present-law-seen-danger-to-labor-mrs-herrick-says-workers-may-lose.html | PRESENT LAW SEEN DANGER TO LABOR; Mrs. Herrick Says Workers May Lose 10-Year Gains if Abuses Are Not Righted Aids to Free Press Urged Clash on Rail Labor Act | True | | C1B 700075 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/first-whispers-of-snow-flutter-lightly-on-city.html | First Whispers of Snow Flutter Lightly on City | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/brilliant-recital-given-by-singher-metropolitan-opera-baritone.html | BRILLIANT RECITAL GIVEN BY SINGHER; Metropolitan Opera Baritone Completely at Home in the French Songs of Program | True | By Noel Straus | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/raf-planes-stop-java-broadcasts-with-rocket-fire-chief-propaganda.html | RAF PLANES STOP JAVA BROADCASTS WITH ROCKET FIRE; Chief Propaganda Centers of Indonesians Are Blasted After Warning NEW OUTBREAK IN BANDUNG Nationalist Committee Meets in Batavia but Does Not Reach Vital Debate Warning Leaflets Dropped Tanks Clear Road Block RADIO STATIONS HIT BY ROCKETS IN JAVA Other Clashes Reported Japanese to Be Evacuated British Deny Use of Japanese | True | By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/ration-and-price-control.html | Ration and Price Control | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/children-and-bonds.html | Children and Bonds | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/gertrude-henry-engaged-to-wed-kin-of-whitneys-vanderbilts-is.html | GERTRUDE HENRY ENGAGED TO WED; Kin of Whitneys, Vanderbilts Is Fiancee of Luis Gabaldoni, Peruvian Vice Consul Here Bragg--Bishop | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/bluejackets-in-front-rally-in-last-period-to-defeat-fourth-air.html | BLUEJACKETS IN FRONT; Rally in Last Period to Defeat Fourth Air Force Eleven, 20-10 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/1500-antinazis-unanimously-convict-nuremberg-prisoners-in-berlin.html | 1,500 Anti-Nazis Unanimously 'Convict' Nuremberg Prisoners in Berlin Mock Trial | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/pearl-percivals-song-program.html | Pearl Percival's Song Program | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/revenue-jobs-open-many-such-posts-taken-by-veterans-under-new-plan.html | REVENUE JOBS OPEN; Many Such Posts Taken by Veterans Under New Plan | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/gives-medal-to-ickes-pyramid-club-honors-him-for-bettering-race.html | GIVES MEDAL TO ICKES; Pyramid Club Honors Him for Bettering Race Relations | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/mayor-promises-price-control-aid-fight-against-violators-will-be.html | MAYOR PROMISES PRICE CONTROL AID; Fight Against Violators Will Be Pushed More Than Ever With End of Rationing, He Says HE WARNS OF INFLATION It Isn't Far Off Unless We 'Snap Into It,' He Declares-- OPA and Bowles Praised More Food in Eating Places The Danger of Inflation | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/cairo-moves-spur-britain-on-treaty-revising-of-angloegypt-pact-due.html | CAIRO MOVES SPUR BRITAIN ON TREATY; Revising of Anglo-Egypt Pact Due to Start Soon, Although London Prefers Delay Future of Suez in Point War Status of British Troops | True | By Clifton Daniel By Wireless to the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/kitchen-utensils-designed-to-lead-a-double-life.html | KITCHEN UTENSILS DESIGNED TO LEAD A DOUBLE LIFE | True | The New York Times Studio | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/germany-discounted-in-export-rug-market.html | GERMANY DISCOUNTED IN EXPORT RUG MARKET | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/zeller-retires-after-50-years.html | Zeller Retires After 50 Years | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/the-farmers-friend.html | THE FARMER'S FRIEND | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/cortland-table-tennis-winner.html | Cortland Table Tennis Winner | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/the-nazi-beast.html | THE NAZI BEAST | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/will-head-state-drive-for-the-march-of-dimes.html | Will Head State Drive For the March of Dimes | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/banks-to-finance-trade-coordinator-named-for-hundreds-east-of-the.html | BANKS TO FINANCE TRADE; Coordinator Named for Hundreds East of the Rockies | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/hayes-loses-400-to-mt-st-michael-unbeaten-eleven-gains-9th-in.html | HAYES LOSES, 40-0, TO MT. ST. MICHAEL; Unbeaten Eleven Gains 9th in Row--Waterman, Bruno and Begley Star Before 9,000 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/scientists-protest-cyclotron-wrecking-liken-it-to-louvain-library.html | Scientists Protest Cyclotron Wrecking; Liken It to Louvain Library Sacking | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/patton-is-made-citizen-of-seven-french-cities.html | Patton Is Made Citizen Of Seven French Cities | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/tightness-in-grain-expected-to-last-demand-for-cash-wheat-and-corn.html | TIGHTNESS IN GRAIN EXPECTED TO LAST; Demand for Cash Wheat and Corn Wedges Prices Against Ceiling, Curbing Sales SHIPPING SPACE LACKING Purchases for Foreign Use to Take Heavy Share When the Farms Begin to Ship Shipments Are Rushed Foreign Demand Heavy OATS FUTURES QUIET But Speculative Support Is Active When Prices Dip TIGHTNESS IN GRAIN EXPECTED TO LAST CORN TRADING SHRINKS Attainment of Ceiling Price Serves to Halt Turnover GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/devision-on-hess-expected-today-now-focusing-on-accused-nazi-war.html | DEVISION ON HESS EXPECTED TODAY; NOW FOCUSING ON ACCUSED NAZI WAR CRIMINALS | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/army-called-foe-of-jackson-views-officers-in-germany-said-to-oppose.html | ARMY CALLED FOE OF JACKSON VIEWS; Officers in Germany Said to Oppose War-Crime Ideas, Occupation Practice Treasury Also Criticized | True | By Frank E. Mason North American Newspaper Alliance. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/president-rios-back-in-chile.html | President Rios Back in Chile | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/considers-canadian-unit.html | Considers Canadian Unit | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/labor-group-urges-palestine-open-door.html | LABOR GROUP URGES PALESTINE OPEN DOOR | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/our-gis-are-his-benefactors.html | OUR GI'S ARE HIS BENEFACTORS | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/pitt-urges-school-support.html | Pitt Urges School Support | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/living-near-lord-held-aid-in-death-birth-of-the-immortal-soul-is.html | LIVING NEAR LORD HELD AID IN DEATH; Birth of the Immortal Soul Is Stressed by Father Greene in St. Patrick's Cathedral | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/events-today.html | Events Today | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/gen-patchs-rites-held-at-west-point-secretary-patterson-and-gen.html | GEN. PATCH'S RITES HELD AT WEST POINT; Secretary Patterson and Gen. Devers at Funeral--Cadet Choir and Band Take Part | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/21-city-policemen-cited-for-bravery-list-includes-patrolman-who-was.html | 21 CITY POLICEMEN CITED FOR BRAVERY; List includes Patrolman Who Was Killed in a Battle With Four Thugs | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/elder-erwin-h-evans-seventhday-adventist-leader-exhead-of-far-east.html | ELDER ERWIN H. EVANS; Seventh-Day Adventist Leader Ex-Head of Far East Division | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/new-movie-company-national-educational-films-inc-launched-by-wf.html | NEW MOVIE COMPANY; National Educational Films, Inc., Launched by W.F. Githens | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/miss-beatrice-weiss-married.html | Miss Beatrice Weiss Married | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/jewish-group-meets-on-race-relations.html | JEWISH GROUP MEETS ON RACE RELATIONS | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/danger-seen-in-draft-holmes-declares-conscription-greatest-peril-to.html | DANGER SEEN IN DRAFT; Holmes Declares Conscription Greatest Peril to U.S. | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/british-note-on-straits-given-to-turkish-cabinet.html | British Note on Straits Given to Turkish Cabinet | True | By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/british-markets-reflecting-worry-uncertainty-over-governments.html | BRITISH MARKETS REFLECTING WORRY; Uncertainty Over Government's Policy of Nationalization Causing Restiveness FATE OF STEELS IN DOUBT Revelation by Morrison That Iron Industry Now Is Being Eyed Proves Disturbing BRITISH CIRCULATION DROPS Further Increase in Fiduciary Note Issue May Come Soon | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/austrian-poll-led-by-conservatives-communists-decisively-beaten.html | AUSTRIAN POLL LED BY CONSERVATIVES; Communists Decisively Beaten Even in Industrial Areas-- Socialists Near Top AUSTRIAN POLL LED BY CONSERVATIVES | True | By John MacCormac By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/bears-turn-back-steelers-by-287-luckmans-14-aerials-good-for-243.html | BEARS TURN BACK STEELERS BY 28-7; Luckman's 14 Aerials Good for 243 Yards--McAfee Gets 3 Touchdowns | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/dr-mariano-gomez-ulla-removed-appendices-of-two-daughters-of-king.html | DR. MARIANO GOMEZ ULLA; Removed Appendices of Two Daughters of King on Same Day | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/eunice-r-schine-married-becomes-bride-in-fairfield-of-lieut-sidney.html | EUNICE R. SCHINE MARRIED; Becomes Bride in Fairfield of Lieut. Sidney S. Postol, Army | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/cotton-trade-held-in-narrow-range-closing-prices-down-3-to-21.html | COTTON TRADE HELD IN NARROW RANGE; Closing Prices Down 3 to 21 Points-- Smaller Volume Than in Recent Weeks Consumption Over Estimate | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/rev-brother-felician-exhead-of-english-department-at-la-salle.html | REV. BROTHER FELICIAN; Ex-Head of English Department at La Salle College, 72, Dies | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/shields-wins-easily-in-dinghy-regatta.html | SHIELDS WINS EASILY IN DINGHY REGATTA | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/warners-reinstated-by-the-hays-office.html | WARNERS REINSTATED BY THE HAYS OFFICE | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/budapest-quartet-helps-new-friends.html | BUDAPEST QUARTET HELPS NEW FRIENDS | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/mayor-awaited-in-vain-bellevue-gets-erroneous-report-he-is-due-for.html | MAYOR AWAITED IN VAIN; Bellevue Gets Erroneous Report He Is Due for a Visit | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/russian-archbishop-leads-service-here.html | RUSSIAN ARCHBISHOP LEADS SERVICE HERE | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/europa-girl-stowaway-a-mystery-plot-to-bring-others-is-reported.html | Europa Girl Stowaway a Mystery; Plot to Bring Others Is Reported; UNSCHEDULED TROOPSHIP PASSENGERS | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/special-us-naval-unit-studies-japanese-ships.html | Special U.S. Naval Unit Studies Japanese Ships | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/for-festive-evenings.html | FOR FESTIVE EVENINGS | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/madison-rush-calvert-exofficial-of-ny-herald-was-descendant-of-lord.html | MADISON RUSH CALVERT; Ex-Official of N.Y. Herald Was Descendant of Lord Baltimore | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/edward-j-danzigers-have-son.html | Edward J. Danzigers Have Son | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/senate-today-gets-us-plan-for-uno-bill-to-regulate-membership-in.html | SENATE TODAY GETS U.S. PLAN FOR UNO; Bill to Regulate Membership in Body to Be Speeded--Taft, Morse Would Amend It Expects No Opposition SENATE TODAY GETS U.S. PLAN FOR UNO Would Seek Arms Curbs UNO BIG FIVE GROUP MEETS Moves to Get Slate of Officers of Preparatory Commission | True | By Anthony Leviero Special To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/stoddard-back-from-london.html | Stoddard Back From London | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/to-build-jersey-plant-varnish-concern-buys-tenacre-site-in-newark.html | TO BUILD JERSEY PLANT; Varnish Concern Buys Ten-Acre Site in Newark | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/ta-woods-trailed-geronimo-to-mexico.html | T.A. WOODS, TRAILED GERONIMO TO MEXICO | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/booksauthors.html | Books--Authors | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/bach-selections-played-by-tracy-pianist-also-includes-works-by.html | BACH SELECTIONS PLAYED BY TRACY; Pianist Also Includes Works by Schumann and Debussy in Town Hall Program | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/syndicate-takes-bronx-apartment-group-buys-creston-avenue.html | SYNDICATE TAKES BRONX APARTMENT; Group Buys Creston Avenue Corner--Dwellings and Vacant Plot Sold | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/truman-flies-to-missouri-to-see-mother-on-birthday-president-keeps.html | Truman Flies to Missouri To See Mother on Birthday; President Keeps Visit Secret Until He Reaches Grandview to Surprise Her on 93d Year, Then Returns to Capital PRESIDENT FLIES TO VISIT MOTHER Family Has Luncheon Greeted on Return to Capital Entire Secrecy Maintained Isaac Lippman Honored | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/ward-and-strike-today-to-involve-83000.html | Ward and Strike Today To Involve 83,000 | True | Special to THE NEW YORK TIMES. | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/john-ford-signed-to-direct-for-fox-will-return-to-studio-for-my.html | JOHN FORD SIGNED TO DIRECT FOR FOX; Will Return to Studio for 'My Darling Clementine'--Five Films Arrive This Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/holding-company-inquiry-put-off.html | Holding Company Inquiry Put Off | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/argentina-ready-for-airways-war-buenos-aires-sees-contest-among.html | ARGENTINA READY FOR AIRWAYS WAR; Buenos Aires Sees Contest Among Powers of Europe for South American Trade Argentine Restricts New Firms France to Enter Field | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/truman-commends-bishop-and-cio-head.html | TRUMAN COMMENDS BISHOP AND CIO HEAD | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/red-cross-gives-agne-job-of-raising-funds.html | RED CROSS GIVES AGNE JOB OF RAISING FUNDS | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/resident-offices-report-on-trade-holiday-eases-influx-of-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Eases Influx of Buyers Here--Wholesale Markets Are Unchanged | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/trojanowski-heads-list-has-132-points-in-eastern-scoring-racegain.html | TROJANOWSKI HEADS LIST; Has 132 Points in Eastern Scoring Race--Gain by Kusserow | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/changes-are-announced-in-morris-plan-bankers.html | Changes Are Announced In Morris Plan Bankers | True | Harris & Ewing | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/gotham-five-triumphs.html | Gotham Five Triumphs | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/dr-ayer-sees-perils-to-fundament-alism.html | DR. AYER SEES PERILS TO FUNDAMENT ALISM | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/war-fund-lists-gifts-mrs-wh-moore-and-sonneborn-sons-each-donate.html | WAR FUND LISTS GIFTS; Mrs. W.H. Moore and Sonneborn Sons Each Donate $5,000 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/czechs-seek-asset-data-holdings-must-be-reported-by-nov-30-decree.html | CZECHS SEEK ASSET DATA; Holdings Must Be Reported by Nov. 30, Decree Orders | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/hamlet-arrival-listed-for-dec-11-maurice-evans-vehicle-will-be-at.html | 'HAMLET' ARRIVAL LISTED FOR DEC. 11; Maurice Evans' Vehicle Will Be at Todd's Columbus Circle -- Guild Plans 3 Shows Crescendo!" to Rehearse McKenny and Spier Get Script | True | By Sam Zolotow | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/eisenhower-to-get-part-of-scots-castle.html | Eisenhower to Get Part of Scots' Castle | True | By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/food-austerities-of-british-noted-church-executive-back-from-a.html | FOOD 'AUSTERITIES OF BRITISH NOTED; Church Executive, Back From a Visit, Reports on Continuance of Wartime Restrictions | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/holy-name-smoker-thursday.html | Holy Name Smoker Thursday | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/crisis-in-italy.html | CRISIS IN ITALY | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/john-osnato-dies-ace-detective-55-key-figure-in-solving-murder-inc.html | JOHN OSNATO DIES; ACE DETECTIVE, 55; Key Figure in Solving Murder, Inc., and Rubel Ice Robbery Once Arrested Capone Broke Down "Stool Pigeon" Pounded East Side Beat | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/will-build-new-plant.html | Will Build New Plant | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/elections-in-eouador-quiet.html | Elections in Eouador Quiet | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/glenock-wins-handicap-hansen-mare-takes-6th-in-row-at-agua-caliente.html | GLENOCK WINS HANDICAP; Hansen Mare Takes 6th in Row at Agua Caliente Track | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/back-from-hollywood.html | BACK FROM HOLLYWOOD | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/yamashita-aide-defends-prisons-japanese-commander-of-luzon.html | YAMASHITA AIDE DEFENDS PRISONS; Japanese Commander of Luzon Starvation Camps Asserts Conditions Were 'Good' | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/sons-help-celebrate-ministers-jubilee.html | SONS HELP CELEBRATE MINISTER'S JUBILEE | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/moscows-bazaars-siphon-extra-cash-people-get-peep-at-capitalism-in.html | MOSCOW'S BAZAARS SIPHON EXTRA CASH; People Get Peep at Capitalism in Mart Selling Surpluses-- Fortune Teller Popular As Clean as Open Marts Here Police Wink at Infraction | True | By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/quiet-of-canaries-contrast-to-dogs-judging-frenzy-in-dachshund-show.html | QUIET OF CANARIES CONTRAST TO DOGS; Judging Frenzy in Dachshund Show Fades in Haven of Bird Fanciers' Exhibit | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/war-victory-marked-at-st-anns-service.html | WAR VICTORY MARKED AT ST. ANN'S SERVICE | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/books-of-the-times-now-a-book-club-selection-his-imagination-far.html | Books of the Times; Now a Book Club Selection His Imagination Far Wandering | True | By Orville Prescott | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/contemporary-art-in-show-tomorrow-whitney-exhibition-among-20.html | CONTEMPORARY ART IN SHOW TOMORROW; Whitney Exhibition Among 20 Openings--Work of French Painters at Rosenberg's | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/institute-seeks-300000-fund.html | Institute Seeks $300,000 Fund | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/mayor-takes-step-to-speed-building-session-set-for-thursday-in-last.html | MAYOR TAKES STEP TO SPEED BUILDING; Session Set for Thursday in 'Last Desperate Effort' to Smash Bottlenecks Puts Hope in Committees MAYOR TAKES STEP TO SPEED BUILDING | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/named-executive-head-of-packaging-institute.html | Named Executive Head Of Packaging Institute | True | Underwood & Underwood | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/letters-to-the-times-veterans-face-big-handicap-former-employers.html | Letters to The Times; Veterans Face Big Handicap Former Employers, Now Discharged, Find Business Space Scarce Air Distances UNO Factor East Coast Site Nearer Latin America Than San Francisco Santa Claus Defended Muddled Economic Thinking Wage Demands Regarded as Reason for Industrial Investigation Staff Sergeant Explains Motorman Wins Applause | True | HAROLD ROSENBERG.HAROLD ROIG.BRENDA KUHN.PHILIP CORTNEY.STAFF SERGEANT.GEORGE GOLD. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/death-laid-to-court-job-heavy-calendars-cited-in-case-of-frederick.html | DEATH LAID TO COURT JOB; Heavy Calendars Cited in Case of Frederick Libby, Clerk | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/cio-union-rejects-strike-employes-vote-more-than-3-to-1-at-cushman.html | CIO UNION REJECTS STRIKE; Employes Vote More Than 3 to 1 at Cushman Chuck, Hartford | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/ickes-pushes-test-of-synthetic-fuel-he-takes-over-missouri-war.html | ICKES PUSHES TEST OF SYNTHETIC FUEL; He Takes Over Missouri War Plant to Study Making Gasoline From Coal and Shale | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/soccer-game-won-by-kearny-celtics-jersey-team-is-victor-over.html | SOCCER GAME WON BY KEARNY CELTICS; Jersey Team Is Victor Over Brookhattan, 5-1--Wanderers Are Defeated Again | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/belgian-vital-statistics-deplored-by-economist.html | Belgian Vital Statistics Deplored by Economist | True | By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/land-grant-rates-on-house-docket-boren-bill-for-repeal-of-old.html | LAND GRANT RATES ON HOUSE DOCKET; Boren Bill for Repeal of Old Agreement Is Expected to Stir Bitter Battle | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/amsterdam-waits-bourse-reopening-early-resumption-of-trading.html | AMSTERDAM WAITS BOURSE REOPENING; Early Resumption of Trading Expected to Be Confined to Government Bonds CIRCULATION FLUCTUATES Old Money Off About Half as Much as New Rises | True | By Paul Catz By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/reuther-asks-gm-to-resume-talks-at-earliest-date-urges-full.html | REUTHER ASKS GM TO RESUME TALKS AT 'EARLIEST' DATE; Urges 'Full Participation' by U.S. Conciliators, Plans to Phone for Reply Today WILSON BACKS 10% OFFER Says That, With Earlier Rise of 15%, It Meets Policy Set Forth in Truman Speech Defends 10 Per Cent Offer Text of Union Telegram REUTHER ASKS GM TO RESUME TALKS Council of War" in View Turning to Tools for 1947 Cars | True | By Lawrence Resner Special To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/theatre-sessions-end-conference-endorses-plans-to-professionalize.html | THEATRE SESSIONS END; Conference Endorses Plans to Professionalize National Field | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/dachshund-prize-to-gillies-entry-ch-gunther-v-marienlust-is-best-in.html | DACHSHUND PRIZE TO GILLIES ENTRY; Ch. Gunther v. Marienlust Is Best in Specialty Fixture at Hotel Pennsylvania | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/fear-a-vote-nears-on-curbing-labor-house-leaders-believe-reaction.html | FEAR A VOTE NEARS ON CURBING LABOR; House Leaders Believe Reaction to Strikes May ForceAction on Pending Bills | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/sports-of-the-times-the-monday-morning-quarterback-into-the-rose.html | Sports of the Times; The Monday Morning Quarterback Into the Rose Bowl Little Can Relax | True | By Arthur Daley | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/football-game-canceled.html | Football Game Canceled | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/named-to-take-charge-of-all-loews-theatres.html | Named to Take Charge Of All Loew's Theatres | True | Conway Studios | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/hamilton-patterson-former-baseball-manager-68-played-for-browns.html | HAMILTON PATTERSON; Former Baseball Manager, 68, Played for Browns, Pirates | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/buys-great-neck-home.html | Buys Great Neck Home | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/cuba-held-needed-as-sugar-source-foreign-trade-group-hopes-the.html | CUBA HELD NEEDED AS SUGAR SOURCE; Foreign Trade Group Hopes 'the Record' Will Prompt Congressional Consideration | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/british-reds-seek-dismissal-of-bevin.html | BRITISH REDS SEEK DISMISSAL OF BEVIN | True | By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/ensign-vb-laning-of-waves-married.html | ENSIGN V.B. LANING OF WAVES MARRIED | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/erie-seeks-car-financing.html | Erie Seeks Car Financing | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/supply-situation-in-france-better-improvement-insufficient-to.html | SUPPLY SITUATION IN FRANCE BETTER; Improvement Insufficient to Prevent Suffering During Hard Winter Months | True | By Lansing Warren By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/palestine-gangs-blow-up-2-posts-on-coast-wound-14-escape-after.html | PALESTINE GANGS BLOW UP 2 POSTS ON COAST, WOUND 14; Escape After Firing on Guards --Attacks Follow Seizure of Ship Smuggling In Refugees GURFEW CLAMPED ON AREA Mobs Block Troops Searching for Guns--Successful Raid on RAF Arsenal Revealed Second Attack Half Hour Later Precautions" Cited PALESTINE GANGS BLOW UP 2 POSTS Coast Scoured for Refuges Attackers Use Grenades Palestine Arabs Asked to Cairo | True | By Gene Currivan By Wireless To the New York Times. By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/japanese-diet-opens-first-perfunctory-session-is-over-in-ten.html | JAPANESE DIET OPENS; First Perfunctory Session Is Over in Ten Minutes | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/1250000-on-strike-is-trend-656000-voting-wednesday.html | 1,250,000 on Strike Is Trend; 656,000 Voting Wednesday | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/lungston-decries-profaning-of-sabbath-for-vicious-or-commercial.html | Lungston Decries Profaning of Sabbath For Vicious or Commercial Purposes | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/holy-cross-trips-boston-college-arid-accepts-bid-to-orange-bowl-a.html | Holy Cross Trips Boston College Arid Accepts Bid to Orange Bowl; A DOUBLE REASON TO CELEBRATE | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/hotel-purchased-on-west-45th-st-the-palace-goes-to-a-new-ownerdeal.html | HOTEL PURCHASED ON WEST 45TH ST; The Palace Goes to a New Owner--Deal Pending for Eighth Ave. Blockfront | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/52681-see-packers-trip-giants-2314-the-turning-point-in-yesterdays.html | 52,681 SEE PACKERS TRIP GIANTS, 23-14; THE TURNING POINT IN YESTERDAY'S GAME AT THE POLO GROUNDS | True | By William D. Richardsonthe New York Times | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/finland-will-seek-150000000-in-us-paasikivi-says-reparations-to.html | FINLAND WILL SEEK $150,000,000 IN U.S.; Paasikivi Says Reparations to Russia Are Making Heavy Drains Upon Economy Finns Will Ship Goods | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/285000000-roads-planned-for-city-the-folks-back-in-the-old-country.html | $285,000,000 ROADS PLANNED FOR CITY; THE FOLKS BACK IN THE OLD COUNTRY ARE PROUD OF NEW YORK CITY'S MAYOR-ELECT | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/furniture-supply-still-is-lagging-reconversion-is-retarded-by.html | FURNITURE SUPPLY STILL IS LAGGING; Reconversion Is Retarded by 'Impossible Pricing' Grand Rapids Makers Say Tire Backlog Eased New Plant for Sleeprite Willys Names Distributors | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/humbert-consults-party-secretaries-crown-prince-also-receives-other.html | HUMBERT CONSULTS PARTY SECRETARIES; Crown Prince Also Receives Other Italian Leaders in Government Crisis | True | By Milton Bracker By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/brooklyn-parcels-in-new-ownership.html | BROOKLYN PARCELS IN NEW OWNERSHIP | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/books-published-today.html | Books Published Today | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/airlines-to-cut-fares-pan-american-sets-reductions-to-south-america.html | AIRLINES TO CUT FARES; Pan American Sets Reductions to South America, Havana | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/japanese-diplomats-sail-home.html | Japanese Diplomats Sail Home | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/end-of-meat-rationing.html | END OF MEAT RATIONING | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/need-will-govern-imports-by-japan-basis-of-our-policy-not-ability.html | NEED WILL GOVERN IMPORTS BY JAPAN; Basis of Our Policy Not Ability to Pay--Plans for Social Security Are Urged U.S. Asked for Experts Ask Data on Sinkings | True | By Burton Crane By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/celler-spurs-fight-by-zionist-women.html | CELLER SPURS FIGHT BY ZIONIST WOMEN | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/denker-retains-lead-in-manhattan-chess.html | DENKER RETAINS LEAD IN MANHATTAN CHESS | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/memorial-victor-130-west-new-york-eleven-defeats-st-michaels-of.html | MEMORIAL VICTOR, 13-0; West New York Eleven Defeats St. Michael's of Union City | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/schenley-sales-set-new-record-of-561657181-in-the-year-distilling.html | Schenley Sales Set New Record Of $561,657,181 in the Year; Distilling Concern Cleared $23,941,200, Equal to $9.19 a Share, in Period Ended Aug. 31, Against $5.74 in '44 Twelvemonth SCHENLEY SALES AT $561,657,181 OTHER CORPORATE REPORTS | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/not-against-speculators-canada-food-official-declares-he-opposes.html | NOT AGAINST SPECULATORS; Canada Food Official Declares He Opposes Food 'Corners' | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/jewish-veterans-ask-bilbos-impeachment.html | JEWISH VETERANS ASK BILBO'S IMPEACHMENT | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/california-calls-bonds.html | California Calls Bonds | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/amphibs-win-with-lujack-217.html | Amphibs Win With Lujack, 21-7 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/sharing-is-urged-in-atomic-energy-bonnell-declares-test-of-our.html | SHARING IS URGED IN ATOMIC ENERGY; Bonnell Declares Test of Our Sincerity Is Speed With Which We Take Action Peace or Annihilation Jesus' Teachings Held Verified | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/miss-betsy-ann-howe-becomes-affianced-clarkholmes-keslerkimmel.html | MISS BETSY ANN HOWE BECOMES AFFIANCED; Clark--Holmes Kesler--Kimmel | True | Special to THE NEW YORK TIMES.Turner | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/elected-to-chairmanship-of-awvs-organization.html | Elected to Chairmanship Of AWVS Organization | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/eagles-win-160-and-tie-for-lead-halt-redskins-before-37306-deadlock.html | EAGLES WIN, 16-0, AND TIE FOR LEAD; Halt Redskins Before 37,306, Deadlock Washington in the Loop's Eastern Division ZIMMERMAN PACES DRIVE Kicks, Passes Philadelphia to Victory as His Alert Mates Offset Baugh's Wizardry Held in Own Territory Mr. Marshall Regrets | True | By Louis Effrat Special To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/paper-ratio-output-off.html | Paper Ratio Output Off | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/oneyear-maturities-of-us-67549736260.html | ONE-YEAR MATURITIES OF U.S. $67,549,736,260 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/growers-criticize-us-coffee-subsidy.html | GROWERS CRITICIZE U.S. COFFEE SUBSIDY | True | By Cable To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/aaf-skymasters-defeat-maxwell-field-by-457.html | AAF Skymasters Defeat Maxwell Field by 45-7 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/express-workers-again-vote-strike-reject-award-of-emergency-board.html | EXPRESS WORKERS AGAIN VOTE STRIKE; Reject Award of Emergency Board and Set Saturday for 9-City Walkout | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/asks-congress-get-a-5000-pay-rise-downey-also-wants-senators-to.html | ASKS CONGRESS GET A $5,000 PAY RISE; Downey Also Wants Senators to Vote Themselves $2,500 Yearly for Expenses RETIREMENT PLAN URGED Californian Will Propose, Too, That Each Man in Congress Have a $9,000 Assistant Several Amendments Planned Did Not Consult President | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/brazils-election-next-sunday.html | Brazil's Election Next Sunday | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/rfc-invites-offers-on-surplus-plants-important-war-properties-may.html | RFC INVITES OFFERS ON SURPLUS PLANTS; 'Important' War Properties May Be Leased or Purchased From Government MAP REGULATION EASED OPA Permits Manufacturers to Choose Longer Base Periods -- Other Agency Actions Other Plants Offered RFC INVITES OFFERS ON SURPLUS PLANTS | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/bowl-games-out-for-duke-eleven-coach-asserts-team-would-be-unable.html | BOWL GAMES OUT FOR DUKE ELEVEN; Coach Asserts Team Would Be Unable to Play Even if It Had an invitation Surprise in New Orleans Oil Bowl Game Assured | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/dither-first-in-regatta.html | Dither First in Regatta | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/russians-release-three-more-poles-underground-leaders-freed-from.html | RUSSIANS RELEASE THREE MORE POLES; Underground Leaders Freed From Jail--British Ties With Warsaw Grow Fourth Pole Released Financial Pact Awaited SPANIARDS TO QUIT RUSSIA Civil War Refugees to Join Kin in Latin America | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/danes-seek-steel-in-us-mission-will-purchase-4000000-worth-to-aid.html | DANES SEEK STEEL IN U.S.; Mission Will Purchase $4,000,000 Worth to Aid Revival | True | By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/ranger-dies-hunting-deer.html | Ranger Dies Hunting Deer | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/symbole-first-in-french-race.html | Symbole First in French Race | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/bank-merger-proposed.html | Bank Merger Proposed | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/jackson-to-build-gymnasium.html | Jackson to Build Gymnasium | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/son-to-mrs-james-maccoll-3d.html | Son to Mrs. James MacColl 3d | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/makes-her-debut.html | MAKES HER DEBUT | True | Kesslere | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/border-group-asks-own-state-in-iran-azerbaijan-congress-acts-to.html | BORDER GROUP ASKS OWN STATE IN IRAN; Azerbaijan Congress Acts to Form Regime and Demands Democracy in Nation BORDER GROUP ASKS OWN STATE IN IRAN Molotoff Reported Surprised Washington Asks Data | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/us-spent-13-billion-abroad-in-5-years-on-service-pay-bases.html | U.S. Spent 13 Billion Abroad in 5 Years On Service Pay, Bases, Materials, Loans | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/clement-to-offer-factfinding-plan-railroad-president-will-put-50day.html | CLEMENT TO OFFER FACT-FINDING PLAN; Railroad President Will Put 50-Day 'Cool Off' to LaborIndustry Parley Today Fifty Days in All to "Cool Off" Labor Group Discounts Idea | True | By Louis Stark Special To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/no-it-was-not-little-boy-blue-fast-asleep-but-burglar-on-the-couch.html | No, It Was Not Little Boy Blue Fast Asleep, But Burglar on the Couch in Brooklyn Home | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/frank-conger-baldwin-washington-architect-writer-and-civic-leader.html | FRANK CONGER BALDWIN; Washington Architect, Writer and Civic Leader Dies, 76 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/record-registration-for-iba-convention.html | RECORD REGISTRATION FOR IBA CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/back-in-realty.html | BACK IN REALTY | True | Alfred E. Dahlhelm | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/jp-drennan-decorated-bronze-star-goes-to-pacific-fleet-still.html | J.P. DRENNAN DECORATED; Bronze Star Goes to Pacific Fleet Still Picture Officer | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/dear-sells-share-in-jersey-journal-minority-interest-purchased-by.html | DEAR SELLS SHARE IN JERSEY JOURNAL; Minority Interest Purchased by S.I. Newhouse, Who Owns Chain of Papers | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/governali-helps-marines-win.html | Governali Helps Marines Win | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/act-on-nursecenter-design.html | Act on Nurse-Center Design | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/bank-of-montreal-lifts-profit.html | Bank of Montreal Lifts Profit | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/3-major-teams-unbeaten-defeat-of-virginia-cuts-list-six-minors-hold.html | 3 MAJOR TEAMS UNBEATEN; Defeat of Virginia Cuts List-- Six Minors Hold Places | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/news-of-food-carrots-abundant-and-especially-nourishing-can-be.html | News of Food; Carrots Abundant and Especially Nourishing Can Be Served in Attractive Disguises | True | By Jane Nickerson | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/catholics-advocate-65c-minimum-wage.html | CATHOLICS ADVOCATE 65c MINIMUM WAGE | True | Special to THE NEW YORK TIMES. | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/murder-broken-police-confronted-with-new-slaying-wounded-suspect.html | MURDER 'BROKEN,' POLICE CONFRONTED WITH NEW SLAYING; Wounded Suspect Seized in the Killing of Al (Bummy) Davis Admits Being in Hold-Up EX-CONVICT BRONX VICTIM Body Left in the Driveway of Patrolman's Home; 71st to Die From Violence in 86 Days Developments on Crime Front Arrest in Davis Killing Police 'Break' Davis Murder; Face New Slaying in the Bronx Denies He Had Weapon Skirted Home Neighborhoods Sentenced on Robbery Charge | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/blownover-tree-righted-kills-boy-4.html | BLOWN-OVER TREE, RIGHTED, KILLS BOY, 4 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/rose-bowl-host-still-undecided-trojans-may-be-selected-to-oppose.html | ROSE BOWL HOST STILL UNDECIDED; Trojans May Be Selected to Oppose Alabama, Though the Coast Race Is Scrambled PUZZLE IN NEW ORLEANS Oklahoma Aggies or St. Mary's May Get Bid--Penn, Indiana, Columbia Mentioned No Other Bowl Would Do Two Great Catches Two Cases of Jitters | True | By Allison Danzig | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/black-hawks-halt-montreal-six-51-hand-canadiens-worst-defeat-of.html | BLACK HAWKS HALT MONTREAL SIX, 5-1; Hand Canadiens Worst Defeat of Season Before 17,716-- Bruins Stop Leafs, 5-3 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/quinn-sets-new-mark-in-taking-title-run.html | QUINN SETS NEW MARK IN TAKING TITLE RUN | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/awards-to-ten-here-for-atom-bomb-work.html | AWARDS TO TEN HERE FOR ATOM BOMB WORK | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/regent-of-greece-to-keep-his-post-withdraws-resignation-after-pleas.html | REGENT OF GREECE TO KEEP HIS POST; Withdraws Resignation After Pleas by U.S.-British Envoys and Letter From Bevin Some Papers Praise Regent Printers Get 75 Per Cent Rise GREEK CLAIM REJECTED Bulgarian Premier Turns Down Demands for Frontier Changes | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/abroad-jews-leaven-of-commerce-in-budapest.html | Abroad; Jews Leaven of Commerce in Budapest | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/balanced-budget-planned.html | Balanced Budget Planned | True | By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/navy-thanks-londonderry.html | Navy Thanks Londonderry | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/insurance-officials-to-meet.html | Insurance Officials to Meet | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/dealers-protest-nylon-hose-rules-nrdga-hosiery-jobbers-seek-relief.html | DEALERS PROTEST NYLON HOSE RULES; NRDGA, Hosiery Jobbers Seek Relief Through Congressional Small Business Committees BLACK MARKETS FORESEEN Retailers' Group Says Illegal Operations Are Sure Unless Controls Are Amended Hits "Stubborn" OPA Stand Legal Action Planned | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/pro-football-in-japan-national-league-squad-set-for-game-at.html | PRO FOOTBALL IN JAPAN; National League Squad Set for Game at Yokohama Jan. 1 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/1100-at-memorial-to-judge-lehman-attending-memorial-service-for-the.html | 1,100 AT MEMORIAL TO JUDGE LEHMAN; ATTENDING MEMORIAL SERVICE FOR THE LATE IRVING LEHMAN | True | The New York Times | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/misquotation-was-not-by-ap.html | Misquotation Was Not by AP | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/miss-mary-aldrich-prospective-bride-daughter-of-war-fund-head-to-be.html | MISS MARY ALDRICH PROSPECTIVE BRIDE; Daughter of War Fund Head to Be Wed in January to Lieut. Comdr. Robert Homans | True | Wilding | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/british-police-fight-rise-of-crime-wave-in-london.html | British Police Fight Rise Of Crime Wave in London | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/eisenhower-resting-in-hospital.html | Eisenhower 'Resting' in Hospital | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/1002500-spent-by-carnegie-fund-major-part-of-last-years-outlays-or.html | $1,002,500 SPENT BY CARNEGIE FUND; Major Part of Last Year's Outlays, or $567,000, Given to War Agencies | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/dec-2-to-8-named-victory-loan-days-la-guardia-calls-for-redoubled.html | DEC. 2 TO 8 NAMED VICTORY LOAN DAYS; La Guardia Calls for Redoubled Efforts to Bring City Into Lead in Bond Sales Four-year-old Gets Reward | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/bayonne-bus-strike-ends.html | Bayonne Bus Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/peron-candidacy-stirs-church-row-buenos-aires-street-fight-follows.html | PERON CANDIDACY STIRS CHURCH ROW; Buenos Aires Street Fight Follows Accusation That Priest Meddles in Politics | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/decade-of-us-savings-bonds-ending-with-redemption-of-series-a-issue.html | Decade of U.S. Savings Bonds Ending With Redemption of Series A, Issue of 1935 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/chinhsien-taken-chungking-hears-red-stronghold-in-manchuria.html | CHINHSIEN TAKEN, CHUNGKING HEARS; Red Stronghold in Manchuria Reported Captured by Troops of Government Soviet Demands Reported Begin Moving Offices | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/a-disinterested-witness.html | A DISINTERESTED WITNESS | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/on-their-golden-wedding-day.html | ON THEIR GOLDEN WEDDING DAY | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/packers-lacking-in-lard-reserves-end-of-rationing-expected-to.html | PACKERS LACKING IN LARD RESERVES; End of Rationing Expected to Deplete Retailers' Supplies as Housewives Buy | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/troth-announced-of-nancy-m-ballou.html | TROTH ANNOUNCED OF NANCY M. BALLOU | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/belgium-ascribes-quick-recovery-largely-to-purchases-made-in-us.html | Belgium Ascribes Quick Recovery Largely to Purchases Made in U.S. | True | By David Anderson By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/mcspaden-and-hogan-even-at-282-for-first-prize-at-montgomery.html | McSpaden and Hogan Even at 282 For First Prize at Montgomery; Sanford, Me., Pro Shoots 5-Under-Par 67 on Last Round of Open Golf as Rival Gets 68--Play-Off Scheduled for Today Lowest Card of Tourney Barney Clark Gets 68 | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/alfred-h-grumaer-professor-emeritus-of-history-of-art-at-penn-was.html | ALFRED H. GRUMAER; Professor Emeritus of History of Art at Penn Was 72 | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/wilkinson-quits-city-job-corporation-counsel-since-1943-on-leave-as.html | WILKINSON QUITS CITY JOB; Corporation Counsel Since 1943 on Leave as Fordham Dean | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/daughter-to-le-roy-kingsmiths.html | Daughter to Le Roy King-Smiths | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/moscow-asks-the-west-for-amity-but-soviet-makes-no-move-itself.html | Moscow Asks the West for Amity, But Soviet Makes No Move Itself; Russian People Are Avid to Make Contacts With Allies While Government Goes on Retailing Myths About Our Civilization | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/first-lady-daughter-spend-weekend-here.html | FIRST LADY, DAUGHTER SPEND WEEK-END HERE | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/maine-appoints-wieman-athletic-director-dean.html | Maine Appoints Wieman Athletic Director, Dean | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/youngsters-will-skate-ice-follies-to-sponsor-tryout-at-the-garden.html | YOUNGSTERS WILL SKATE; Ice Follies to Sponsor Tryout at the Garden Tomorrow | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/becomes-sales-manager-of-union-bag-and-paper.html | Becomes Sales Manager Of Union Bag and Paper | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/mary-obrien-affianced-regis-college-graduate-will-be-wed-to-lieut.html | MARY O'BRIEN AFFIANCED; Regis College Graduate Will Be Wed to Lieut. R.E. Hess, Navy | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/senators-to-view-army-supply-plan-group-to-examine-program-for.html | SENATORS TO VIEW ARMY SUPPLY PLAN; Group to Examine Program for 'Extremely Large' Amount of Materials in Reserve | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/pope-gets-report-on-trials.html | Pope Gets Report on Trials | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/doris-keane-star-of-romance-64-retired-actress-great-success-in.html | DORIS KEANE, STAR OF 'ROMANCE,' 64; Retired Actress, Great Success in Play Here and in London Three Decades Ago, Dies | True | The New York Times, 1926 | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/radio-today.html | RADIO TODAY | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/congress-of-women-opens-in-paris-today.html | CONGRESS OF WOMEN OPENS IN PARIS TODAY | True | By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/in-the-nazi-manner.html | IN THE NAZI MANNER | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/spellman-offers-jubilee-mass.html | Spellman Offers Jubilee Mass | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/patriotic-service-held-at-st-johns-colors-of-45-groups-blessed-at.html | PATRIOTIC SERVICE HELD AT ST. JOHN'S; Colors of 45 Groups Blessed at the Cathedral in Annual Traditional Ceremony | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/ship-named-for-lands-father.html | Ship Named for Land's Father | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/spca-warns-of-dog-gifts-they-should-be-made-only-if-pet-is-wanted.html | SPCA WARNS OF DOG GIFTS; They Should Be Made Only if Pet Is Wanted, Society Says | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/warmth-and-style-in-rainwear.html | WARMTH AND STYLE IN RAINWEAR | True | The New York Times Studio | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/fort-bragg-on-top-2014-first-army-eleven-victor-over-bainbridge.html | FORT BRAGG ON TOP, 20-14; First Army Eleven Victor Over Bainbridge Commodores | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/rc-palmer-joins-fairchild.html | R.C. Palmer Joins Fairchild | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/join-on-jet-propulsion-rocket-society-and-mechanica-engineers-group.html | JOIN ON JET PROPULSION; Rocket Society and Mechanica Engineers Group Affiliate | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/gala-opening-seen-for-met-tonight-return-to-prewar-festivity.html | GALA OPENING SEEN FOR 'MET' TONIGHT; Return to Pre-War Festivity Presence of First Lady, Set Pattern for Opera Event | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/exwac-trio-likes-civil-life-in-tokyo-pacific-veterans-start-to-see.html | EX-WAC TRIO LIKES CIVIL LIFE IN TOKYO; Pacific Veterans Start to 'See World' Outside the Army by Clerking for MacArthur | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/rangers-over-come-red-wings-4-to-1-openingperiod-drive-gains-1st.html | RANGERS OVER COME RED WINGS, 4 TO 1; Opening-Period Drive Gains 1st Victory in Detroit in 15 Games--Rayner Exxels Scores on Penalty Shot First Home Defeat for Wings | True | | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/steel-deliveries-matcn-output-rise-production-rising-25-points-to.html | STEEL DELIVERIES MATCN OUTPUT RISE; Production, Rising 2.5 Points to 82 Per Cent of Capacity, Is Outstripped by Orders Reluctant to Open Furnaces STEEL DELIVERIES MATCH OUTPUT RISE | True | Special to THE NEW YORK TIMES. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/prep-school-teams-battle-to-66-tie-st-johns-brooklyn-elevens-in.html | PREP SCHOOL TEAMS BATTLE TO 6-6 TIE; St. John's, Brooklyn Elevens in Deadlock Before 15,000 -- Paterno, Lynk Score | True | | C1B 700119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/egyptian-advises-us-on-commerce.html | EGYPTIAN ADVISES U.S. ON COMMERCE | True | By Wireless To the New York Times. | C1B 700119 |
| 1945-11-26 | 1945-11-26 | https://www.nytimes.com/1945/11/26/archives/2900-agree-to-serve-in-clothing-drive.html | 2,900 AGREE TO SERVE IN CLOTHING DRIVE | True | | C1B 700119 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/orlando-in-lead-for-rule-of-italy-first-world-war-premier-held.html | ORLANDO IN LEAD FOR RULE OF ITALY; First World War Premier Held Likely to Form Cabinet-- Meetings Continue | True | By Milton Bracker By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/books-published-today.html | Books Published Today | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/circus-fire-fund-now-755000.html | Circus Fire Fund Now $755,000 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/elected-vice-president-of-james-talcott-inc.html | Elected Vice President Of James Talcott, Inc. | True | Conway Studios | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/song-of-spain-to-be-presented.html | 'Song of Spain' to Be Presented | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/princeton-lists-dates-schedules-set-for-basketball-swimming-and.html | PRINCETON LISTS DATES; Schedules Set for Basketball, Swimming and Wrestling | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/two-named-by-truman-martin-to-head-export-bank-mt-harl-the-fdic.html | TWO NAMED BY TRUMAN; Martin to Head Export Bank, M.T. Harl the FDIC | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/lords-day-alliance-elects.html | Lord's Day Alliance Elects | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/seeks-to-sell-bonds-maine-central-notifies-the-icc-of-its-intention.html | SEEKS TO SELL BONDS; Maine Central Notifies the ICC of Its Intention | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/radio-today.html | RADIO TODAY | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mauriello-wins-quickly-knocks-out-lowman-in-the-first-round-in.html | MAURIELLO WINS QUICKLY; Knocks Out Lowman in the First Round in Providence Ring | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/flu-jams-berlin-hospitals.html | Flu Jams Berlin Hospitals | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/neumann-in-zionist-post-new-yorker-heads-american-group-in-dr.html | NEUMANN IN ZIONIST POST; New Yorker Heads American Group in Dr. Silver's Absence | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/big-coal-merger-goes-into-effect-pittsburgh-consolidation-is.html | BIG COAL MERGER GOES INTO EFFECT; Pittsburgh Consolidation Is Formally Set Up as Largest Bituminous Producer Subsidiaries Organized | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/news-of-food-some-small-boxes-inside-a-large-one-a-new-method-of.html | News of Food; Some Small Boxes Inside a Large One A New Method of Keeping Candies Fresh A New Sales Method | True | By Jane Nickerson | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/first-lady-guest-of-opera-officials-presidents-wife-and-daughter.html | FIRST LADY GUEST OF OPERA OFFICIALS; President's Wife and Daughter Head Party at Premiere--Believed a Precedent THEY ALSO ATTEND DINNER Margaret Gaily Introduces Her Mother to Friends Here--Join in Anthem Singing Margaret Introduces Mother | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/medical-drive-started-yonkers-group-promotes-plan-to-cover-sickness.html | MEDICAL DRIVE STARTED; Yonkers Group Promotes Plan to Cover Sickness Expenses | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/army-needs-civilians-separation-centers-seek-20000-to-replace-men.html | ARMY NEEDS CIVILIANS; Separation Centers Seek 20,000 to Replace Men Discharged | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/rev-dr-henry-zwicker-lockport-ny-rector-35-years-trustee-of-niagara.html | REV. DR. HENRY ZWICKER; Lockport, N.Y., Rector 35 Years Trustee of Niagara Diocese | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/richard-hart-weds-louise-valery.html | Richard Hart Weds Louise Valery | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/ramspeck-quitting-house-to-take-post-with-air-transport-group.html | Ramspeck Quitting House to Take Post With Air Transport Group; RAMSPECK QUITTING HOUSE FOR AIR POST | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/us-to-allot-ships-for-gi-brides-soon-hope-held-out-to-girls-waiting.html | U.S. TO ALLOT SHIPS FOR GI BRIDES SOON; Hope Held Out to Girls Waiting in Europe--Officials Study 2 Stowaway Cases Here Decision Expected Soon Total Put at 100,000 Force of Precedent Feared | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/fire-destroys-files-in-albany.html | Fire Destroys Files in Albany | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/4-killed-20-hurt-as-refrigerator-explodes-in-newark-warehouse.html | 4 Killed, 20 Hurt as Refrigerator Explodes in Newark Warehouse | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/british-press-sees-us-supreme-in-air-only-a-labor-paper-endorses.html | BRITISH PRESS SEES U.S. SUPREME IN AIR; Only a Labor Paper Endorses Plan to Nationalize Major Types of Transportation Plan "a Rash Adventure" | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/prof-mj-keleher-of-city-college-66.html | PROF. M.J. KELEHER OF CITY COLLEGE, 66 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mp-to-study-greek-charges.html | M.P. to Study Greek Charges | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/western-electric-parley-today.html | Western Electric Parley Today | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/reciprocal-trade-scotch-coops-aim-4-representatives-here-relate.html | RECIPROCAL TRADE SCOTCH CO-OP'S AIM; 4 Representatives Here Relate Plan to Exchange Goods for American Machinery | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/cure-for-cholera.html | CURE FOR CHOLERA | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/in-the-far-eastern-theatre-where-situations-are-and-are-not-under.html | In the Far Eastern Theatre Where Situations Are and Are Not Under Control | True | The New York Times (British Official)The New York TimesThe New York Times (U.S. Signal Corps) | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/us-held-unready-for-labor-issues-guaranty-survey-says-essential.html | U.S. HELD UNREADY FOR LABOR ISSUES; Guaranty Survey Says Essential Legal and OrganizationPreparation Is Lacking | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/matthew-bartlett-retired-boston-broker-66-had-been-a-squash.html | MATTHEW BARTLETT; Retired Boston Broker, 66, Had Been a Squash Champion | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/traffic-accidents-drop-41-fewer-reported-for-week-than-same-period.html | TRAFFIC ACCIDENTS DROP; 41 Fewer Reported for Week Than Same Period in 1944 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/scientists-demand-secrecy-end.html | Scientists Demand Secrecy End | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/canned-goods-record.html | Canned Goods Record | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/women-shoppers-sent-message.html | Women Shoppers Sent Message | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/nebraska-loses-jones-army-colonel-will-not-return-to-football-post.html | NEBRASKA LOSES JONES; Army Colonel Will Not Return to Football Post | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/meeting-closely-watched.html | Meeting Closely Watched | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/service-teams-set-for-grand-finale-coaches-at-monday-morning.html | SERVICE TEAMS SET FOR GRAND FINALE; COACHES AT MONDAY MORNING QUARTERBACK LUNCHEON | True | By Allison Danzig | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/seek-police-releases-freeing-by-army-of-men-needed-here-urged-by.html | SEEK POLICE RELEASES; Freeing by Army of Men Needed Here Urged by Mayor | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/aid-given-war-doctors-medical-society-increases-dues-to-expand.html | AID GIVEN WAR DOCTORS; Medical Society Increases Dues to Expand Service | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/margaret-nichols-troth-pine-manor-alumna-to-become-bride-of-harry-j.html | MARGARET NICHOLS' TROTH; Pine Manor Alumna to Become Bride of Harry J. Nevil Jr. | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/metal-show-will-be-largest.html | Metal Show Will Be Largest | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/cub-catcher-leaves-navy.html | Cub Catcher Leaves Navy | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/rhine-parley-adjourns-us-represented-for-first-time-in-rivertraffic.html | RHINE PARLEY ADJOURNS; U.S. Represented for First Time in River-Traffic Talks | True | By Wireless To the New York Times. | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/myron-falk-dead-civil-engineer-67-author-of-textbooks-on-design-of.html | MYRON FALK DEAD; CIVIL ENGINEER, 67; Author of Textbooks on Design of Bridges Was Consultant to Army on Ammunition Served on State Group Consultant for Temple Emanu-El | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/state-acts-in-row-of-3d-ave-transit-goldstein-asks-court-to-set.html | STATE ACTS IN ROW OF 3D AVE. TRANSIT; Goldstein Asks Court to Set Aside Board Elected Last May and Order a New One 1,250,000 Riders Daily STATE ACTS IN ROW OF 3D AVE. TRANSIT | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/fishbein-assails-new-health-plan-trumans-national-program-condemned.html | FISHBEIN ASSAILS NEW HEALTH PLAN; Truman's National Program Condemned as 'Socialized Medicine' at Its Worst | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/rabbis-ask-us-aid-for-all-oppressed-nation-is-accused-of-letting.html | RABBIS ASK U.S. AID FOR ALL OPPRESSED; Nation Is Accused of Letting Millions of Colonials in Pacific Areas Be 'Resubjugated' UNIVERSAL PLEA IS ISSUED Emphasis Is Put on Injustice Throughout the World, Not on Anti-Semitism Pacific Conditions Discussed Labor Unions Admonished | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/russian-elevens-to-tour.html | Russian Elevens to Tour | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/boy-held-in-mobile-clears-up-slaying-of-brooklyn-girl-15yearold.html | BOY HELD IN MOBILE CLEARS UP SLAYING OF BROOKLYN GIRL; 15-Year-Old Tells Police the Shooting Was an Accident --He'll Be Brought Back 2D SUSPECT IN DAVIS CASE Wounded Youth, 17, Is Seized in Kansas City as Member of Hold-Up Quartet Youth Held in Kansas City Report Today for Physical Boy's Story to Police BOY TELLS STORY OF GIRL'S SLAYING He Says He Was Scared Another Version of Story Grand Jury Hears Girl Newark to Increase Force | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/germans-poised-for-attack-at-munich-talk-court-hears-in-nuremberg.html | Germans Poised for Attack At Munich Talk, Court Hears; IN NUREMBERG COURT ROOM WHERE ACCUSED NAZI WAR CRIMINALS NOW HUDDLE | True | By Raymond Daniell By Wireless To the New York Times.the New York Times | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/elizabeth-scribblers-club-meets.html | Elizabeth Scribblers Club Meets | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/short-and-long-holiday-frocks.html | SHORT AND LONG HOLIDAY FROCKS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/funds-for-rivers-delayed-despite-trumans-request-house-group-votes.html | Funds for Rivers Delayed Despite Truman's Request; HOUSE GROUP VOTES RIVER FUND DELAY Committee Criticizes RFC | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/southern-buying-aids-cotton-rise-record-low-grade-of-ginnings-is.html | SOUTHERN BUYING AIDS COTTON RISE; Record Low Grade of Ginnings Is Factor-- Quotations Up 11 to 17 Points at Close | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/champions-end-service-dempsey-out-of-the-coast-guard-braddock.html | CHAMPIONS END SERVICE; Dempsey Out of the Coast Guard --Braddock Leaving Army | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/buys-vertientes-stock-lehman-group-gets-46-per-cents-of-cuban-sugar.html | BUYS VERTIENTES STOCK; Lehman Group Gets 46 Per Cents of Cuban Sugar Concern | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/colombian-heads-uno-commission-dr-zuleta-is-chairman-of-the.html | COLOMBIAN HEADS UNO COMMISSION; Dr. Zuleta Is Chairman of the Preparatory Body, Manuilsky of Ukraine Vice Chairman | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/odwyer-names-housing-group-to-outline-program-by-dec-17-odwyer-to.html | O'Dwyer Names Housing Group To Outline Program by Dec. 17; O'DWYER TO AID HOUSING SHORTAGE Asks Report by Dec. 17 Democrats Outline Plan | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/britain-limits-turkey-meals.html | Britain Limits Turkey Meals | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/business-world-store-sales-here-up-18-ship-vanities-without-mirrors.html | BUSINESS WORLD; Store Sales Here Up 18% Ship Vanities Without Mirrors To Complete Bankhead Prices CPA Searching for Presses | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/165-artists-show-work-at-whitney-museums-annual-exhibition-of.html | 165 ARTISTS SHOW WORK AT WHITNEY; Museum's Annual Exhibition of Contemporary Painting Opens --Will Run Through Jan. 10 | True | By Edward Alden Jewell | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/giants-pitcher-is-back-trinkle-a-righthander-is-released-by-the.html | GIANTS' PITCHER IS BACK; Trinkle, a Right-Hander, is Released by the Army | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/times-forum-at-capital-14to17yearolds-to-broadcast-from-washington.html | TIMES FORUM AT CAPITAL; 14-to-17-Year-Olds to Broadcast From Washington Friday | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/plans-to-offer-stock-property-custodian-to-sell-90-of-american.html | PLANS TO OFFER STOCK; Property Custodian to Sell 90% of American Potash | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/charles-w-kirby-exdeputy-police-commissioner-here-dies-at-age-of-79.html | CHARLES W. KIRBY; Ex-Deputy Police Commissioner Here Dies at Age of 79 | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/naval-guns-strike-two-towns-in-java-cruiser-sussex-comes-to-aid-of.html | NAVAL GUNS STRIKE TWO TOWNS IN JAVA; Cruiser Sussex Comes to Aid of Depleted Garrison in Semarang Area FIGHTING FLARES ANEW Committee Meeting Divided on Issue of Nominations for Working Group Japanese on Both Sides Committee Is Divided | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/buys-bronx-vacant-lot-investor-plans-apartment-house-on-west-254th.html | BUYS BRONX VACANT LOT; Investor Plans Apartment House on West 254th St. Blockfront | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/chatters-to-address-forum.html | Chatters to Address Forum | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/realty-sale-planned-thompsonstarrett-to-dispose-of-two-new-york.html | REALTY SALE PLANNED; Thompson-Starrett to Dispose of Two New York Parcels | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/finn-on-trial-hints-soviet-seeks-pact-exforeign-minister-tanner.html | FINN ON TRIAL HINTS SOVIET SEEKS PACT; Ex-Foreign Minister Tanner Says Negotiations Are On-- Helsinki Makes Denial Says Moscow Pressed for Trial Tanner Calls Russians "Correct" | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/star-to-resume-role.html | STAR TO RESUME ROLE | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/bowling-event-extended.html | Bowling Event Extended | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/us-inquiry-in-poland-urged.html | U.S. Inquiry in Poland Urged | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/new-securities-listed-here.html | New Securities Listed Here | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/yamashita-order-on-deaths-lacking-allied-officers-testimony-aids.html | YAMASHITA ORDER ON DEATHS LACKING; Allied Officer's Testimony Aids Defense--U.S. Supreme Court Intervention Is Sought | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/displaced-groups-put-under-guard-us-army-in-germany-acts-to-check.html | DISPLACED GROUPS PUT UNDER GUARD; U.S. Army in Germany Acts to Check 'Widespread' Crime by Former Slave Workers | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/named-catholic-pastor-and-head-of-2-schools.html | Named Catholic Pastor And Head of 2 Schools | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/eevents-scheduled-for-today.html | Eevents Scheduled for Today | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/tribute-to-the-red-army-dead-is-dedicated-in-berlin.html | TRIBUTE TO THE RED ARMY DEAD IS DEDICATED IN BERLIN | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/strike-vote-funds-out-of-money-bill-in-reporting-deficiency-measure.html | STRIKE VOTE FUNDS OUT OF MONEY BILL; In Reporting Deficiency Measure House Group Also Bans Use of Sum Already Granted Strike Vote Funds Are Denied To NLRB by House Committee | True | By Jay Walz Special To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/separate-trials-ordered-two-groups-charged-with-conspiracy-in.html | SEPARATE TRIALS ORDERED; Two Groups Charged With Conspiracy in Norden Case | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/luncheon-for-committee-aides.html | Luncheon' for Committee Aides | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/colombia-has-sympathy-strike.html | Colombia Has Sympathy Strike | True | By Cable to the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mnarney-arrives-at-post-eisenhower-is-not-expected-to-return-for.html | M'NARNEY ARRIVES AT POST; Eisenhower Is Not Expected to Return for Farewell to Troops | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/truman-decorates-general-marshall-the-man-who-gave-the-nation.html | TRUMAN DECORATES GENERAL MARSHALL; 'THE MAN WHO GAVE THE NATION VICTORY' | True | By Felix Belair Jr. Special To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/urges-us-lead-in-health-work.html | Urges U.S. Lead in Health Work | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/polish-jews-firm-on-palestine-goal-palestine-signs-of-trouble-in.html | POLISH JEWS FIRM ON PALESTINE GOAL; PALESTINE: SIGNS OF TROUBLE IN THE HOLY LAND | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/clarkholmes.html | Clark--Holmes | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/pledge-full-facts-on-pearl-harbor-former-ambassador-to-japan.html | PLEDGE FULL FACTS ON PEARL HARBOR; FORMER AMBASSADOR TO JAPAN TESTIFIES | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/dr-th-curtin-to-be-honored.html | Dr. T.H. Curtin to Be Honored | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mrs-eisenhower-improves.html | Mrs. Eisenhower Improves | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/miss-jean-clifford-prospective-bride-vassar-graduate-betrothed-to.html | MISS JEAN CLIFFORD PROSPECTIVE BRIDE; Vassar Graduate Betrothed to Lieut. Edward C. Leggewie of Army Signal Corps | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/books-of-the-times-fascinating-facts-about-nature-the-indian-cobra.html | Books of the Times; Fascinating Facts About Nature The Indian Cobra Is Slow | True | By Orville Prescott | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/henry-b-russell-veteran-newspaper-man-once-on-staff-of-the-new-york.html | HENRY B. RUSSELL; Veteran Newspaper Man Once on Staff of The New York Sun | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/gross-average-pay-declines-below-1.html | GROSS AVERAGE PAY DECLINES BELOW $1 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/a-great-detective.html | A GREAT DETECTIVE | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/ruskin-play-opens-at-golden-dec-10-murder-without-crime-to-offer.html | RUSKIN PLAY OPENS AT GOLDEN DEC. 10; 'Murder Without Crime' to Offer Cast of Four, Including John Carradine, Lilian Harvey Pearl Buck Play Tonight | True | By Sam Zolotow | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/louchheim-gets-post.html | Louchheim Gets Post | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/reddy-heads-candy-council.html | Reddy Heads Candy Council | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/new-smith-stamp-goes-on-sale-here-the-stamp-of-the-sidewalks-of-new.html | NEW SMITH STAMP GOES ON SALE HERE; THE STAMP OF 'THE SIDEWALKS OF NEW YORK' | True | The New York Times | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/harriskorach.html | Harris--Korach | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/refinancing-is-planned-panhandle-eastern-to-use-bank-loan-to-pay.html | REFINANCING IS PLANNED; Panhandle Eastern to Use Bank Loan to Pay Obligations | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/vote-red-tape-cut-for-red-man.html | Vote Red Tape Cut for 'Red Man' | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/evelyn-patterson-engaged-to-marry-tuxedo-park-girl-sophomore-at.html | EVELYN PATTERSON ENGAGED TO MARRY; Tuxedo Park Girl, Sophomore at Vassar, Fiancee of William L. Prescott, Former Prisoner | True | Special to THE NEW YORK TIMES.Carlyle | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/rev-frederick-ruhland-buffalo-minister-for-50-years-a-leader-in.html | REV. FREDERICK RUHLAND; Buffalo Minister for 50 Years a Leader in Lutheran Synod | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/better-date-than-never.html | BETTER DATE THAN NEVER | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/loews-advertising-head-now-theatre-executive.html | Loew's Advertising Head Now Theatre Executive | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/letters-to-the-times-health-proposal-is-opposed-some-flaws-are.html | Letters to The Times; Health Proposal Is Opposed Some Flaws Are Pointed Out in the President's Program On the Matter of Freedom Nazi Precedent Cited Contracts Regarded Seriously Freedom for Science Urged May-Johnson Restrictions on Atomic Research Held Too Drastic Talleyrand Confirmed Pearl Harbor Inquiry Approved | True | KENNETH C. CRAIN. (The Rev.) JOSEPH M. BECKER, S.J.ERNST COSMANN.MARCUS S. FRIEDLANDER.JEROME ALEXANDER.GEORGES COULON.NELSON RUTTENBERG. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/plane-tops-500mile-rate-atsc-calls-long-island-test-fastest-for.html | PLANE TOPS 500-MILE RATE; ATSC Calls Long Island Test Fastest for Propellor Craft | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/plan-research-for-industries.html | Plan Research for Industries | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/new-peak-in-plywood-sales.html | New Peak in Plywood Sales | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/oppose-plan-to-aid-japanese-textiles-exporters-here-assail-move-to.html | OPPOSE PLAN TO AID JAPANESE TEXTILES; Exporters Here Assail Move to Ship Cotton There for Revival of Industry | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/gm-bars-parleys-while-pay-demand-is-unreasonable-out-of-the-picket.html | GM BARS PARLEYS WHILE PAY DEMAND IS 'UNREASONABLE'; OUT OF THE PICKET LINE AND INTO THE CHOW LINE | True | By Walter W. Ruch Special To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/bishop-ohara-convalescing.html | Bishop O'Hara Convalescing | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/50acre-vacant-plot-sold-in-white-plains.html | 50-ACRE VACANT PLOT SOLD IN WHITE PLAINS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/savings-league-reports-members-loans-last-month-put-at-12873640.html | SAVINGS LEAGUE REPORTS; Members' Loans Last Month Put at $12,873,640 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/brooklyn-center-acquired-by-city-23-blocks-for-new-civic-units.html | BROOKLYN CENTER ACQUIRED BY CITY; 23 Blocks for New Civic Units Condemned--'Reunveiling' of Bridge to Be Marked Ceremony in Manhattan | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/students-are-jubilant.html | Students Are Jubilant | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/ohio-state-elects-amling.html | Ohio State Elects Amling | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/utilities-to-refinance-united-light-and-continental-gas-borrow.html | UTILITIES TO REFINANCE; United Light and Continental Gas Borrow $75,000,000 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/william-j-perrin-buffalo-hotel-manager-veteran-of-27-years-in-the.html | WILLIAM J. PERRIN; Buffalo Hotel Manager Veteran of 27 Years in the Field | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mrs-sara-maynard-a-childrens-author.html | MRS. SARA MAYNARD; A CHILDREN'S AUTHOR | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/troth-made-known-of-rosalind-l-kahn.html | TROTH MADE KNOWN OF ROSALIND L. KAHN | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mayors-pay-16c-short-years-loss-is-due-to-penny-fractions-taken-by.html | MAYOR'S PAY 16c SHORT; Year's Loss Is Due to Penny Fractions Taken by City | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/john-w-sturdivant-vice-president-of-erwin-wasey-co-ny-advertising.html | JOHN W. STURDIVANT; Vice President of Erwin, Wasey & Co., N.Y. Advertising Firm | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/opa-acts-to-ease-clothing-situation-opa-order-covers-surplus-wool.html | OPA ACTS TO EASE CLOTHING SITUATION; OPA Order Covers Surplus Wool Fabric for Men's, Boys' Wear --Other Agency Action OPA ACTS TO EASE CLOTHING SCARCITY | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/impartial-tax-board-to-revise-law-asked.html | IMPARTIAL TAX BOARD TO REVISE LAW ASKED | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/two-games-for-gothams.html | Two Games for Gothams | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/elected-vice-president-of-cuban-airline-concern.html | Elected Vice President Of Cuban Airline Concern | True | Bachrach | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/holds-film-strike-chief-court-orders-sorrell-tried-in-contempt-of.html | HOLDS FILM STRIKE CHIEF; Court Orders Sorrell Tried in Contempt of Picketing Writ | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/former-clothing-buyer-to-open-own-store-jan-1.html | Former Clothing Buyer To Open Own Store Jan. 1 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/book-sale-brings-15335.html | Book Sale Brings $15,335 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/text-of-us-note-to-soviet-on-iran.html | Text of U.S. Note to Soviet on Iran | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/hirohito-opens-diet-with-short-rescript.html | HIROHITO OPENS DIET WITH SHORT RESCRIPT | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/voids-grain-rate-rise-court-acts-on-icc-increase-of-3-cents-in.html | VOIDS GRAIN RATE RISE; Court Acts on ICC Increase of 3 Cents in Chicago Reshipping | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/agrees-to-extend-war-powers-life-but-house-judiciary-body-warns.html | AGREES TO EXTEND WAR POWERS LIFE; But House Judiciary Body Warns Truman That He Must Relinquish Them Soon | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/usfrench-amity-stressed-by-valeur.html | U.S.-FRENCH AMITY STRESSED BY VALEUR | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/japans-ministries-face-large-shifts-war-navy-and-welfare.html | JAPAN'S MINISTRIES FACE LARGE SHIFTS; War, Navy and Welfare Departments to Go, Foreign Office to Be Curtailed No Use for Foreign Office | True | By Wireless To the New York Times. | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/opa-will-review-many-food-cases-criminal-action-to-be-brought.html | OPA WILL REVIEW MANY FOOD CASES; Criminal Action to Be Brought Against Dealers Considered 'Willful' Violators 300 ESCAPE SUSPENSIONS End of Rationing Saves City Area Concerns Charged With Red Point Overdrafts Action Under Sharkey Laws Had Narrow Squeak | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/austria-votes-democratic.html | AUSTRIA VOTES DEMOCRATIC | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mancini-ring-favorite-will-meet-riggio-at-the-broadway-arena.html | MANCINI RING FAVORITE; Will Meet Riggio at the Broadway Arena Tonight | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/money.html | MONEY | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/50day-cooloff-opposed-by-labor-views-at-conference-forecast.html | 50-DAY 'COOL-OFF' OPPOSED BY LABOR; Views at Conference Forecast Rejection of Fact-Finding Plan by Management Schwellenbach Names Group Management's Recommendation Facts to Be Made Public | True | By Louis Stark Special To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/good-news-from-belgium.html | GOOD NEWS FROM BELGIUM | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/grain-prices-rise-without-pressure-with-visible-wheat-supply-low.html | GRAIN PRICES RISE WITHOUT PRESSURE; With Visible Wheat Supply Low, Mills Are Allowed to Draw on CCC Holdings | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/21st-eastern-states-antiques-fair-opens-for-sixday-exhibition-at.html | 21st Eastern States Antiques Fair Opens For Six-Day Exhibition at White Plains | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/arthur-w-dow-state-editor-of-the-burlington-free-press-for-30-years.html | ARTHUR W. DOW; State Editor of The Burlington Free Press for 30 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/flag-allegiance-pledge-backed-by-senate-body.html | Flag Allegiance Pledge Backed by Senate Body | True | By the United Press. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/117acre-parcel-is-sold-in-jersey-meeting-waters-farm-property-at.html | 117-ACRE PARCEL IS SOLD IN JERSEY; Meeting Waters Farm Property at Pompton Lakes to Be CutInto Residential Units | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/randolph-victor-over-parks.html | Randolph Victor Over Parks | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/will-talk-on-realty-financing-and-rent-control-on-conference.html | WILL TALK ON REALTY; Financing and Rent Control on Conference Program | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/congress-and-the-people.html | CONGRESS AND THE PEOPLE | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/congress-to-get-unesco-plan.html | Congress to Get UNESCO Plan | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/stocks-heartened-by-strikers-move-market-advances-sharply-on.html | STOCKS HEARTENED BY STRIKERS' MOVE; Market Advances Sharply on Strength of Auto Union's Bid for Parley With Company WIDE EFFECT PREDICTED Railroad Issues, Encouraged by Milwaukee Ruling, Are Among Best Performers Rails Are Encouraged Utilities Again Active STOCKS HEARTENED BY STRIKERS' MOVE | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/lohengrin-starts-new-opera-season-work-is-used-opening-night-for.html | 'LOHENGRIN' STARTS NEW OPERA SEASON; Work Is Used Opening Night for First Time in 60 Years-- 2 Debuts Mark Program Conductor Does Well Still Greater Climax | True | By Noel Straus | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/brooklyn-homes-sold-maple-street-and-19th-avenue-dwellings-in-new.html | BROOKLYN HOMES SOLD; Maple Street and 19th Avenue Dwellings in New Ownerships | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/panama-inquiry-is-voted-house-approves-canal-study-in-view-of.html | PANAMA INQUIRY IS VOTED; House Approves Canal Study in View of Atomic Bomb | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/predicts-butter-demand-institute-head-looks-to-50-rise-in-a-few.html | PREDICTS BUTTER DEMAND; Institute Head Looks to 50% Rise in a Few Months | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/taliaferro-wins-allaround-title-fleet-halfback-star-of-indiana.html | TALIAFERRO WINS ALL-AROUND TITLE; Fleet Halfback Star of Indiana Eleven Best in Big Ten on the Offense | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/miss-carol-agars-plans-east-orange-girl-will-be-wed-to-w-sheldon.html | MISS CAROL AGAR'S PLANS; East Orange Girl Will Be Wed to W. Sheldon Winans on Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/lord-taylor-buys-parking-lot.html | Lord & Taylor Buys Parking Lot | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/bond-sales-in-us-top-3044000000-these-individual-purchases-now.html | BOND SALES IN U.S. TOP $3,044,000,000; These Individual Purchases Now Exceed 75% Mark--$804,000,000 in E Bonds Sales Pass 75% Mark To Meet the Queen Mary | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/us-court-closes-10year-rail-suit-unexpectedly-reverses-last-weeks.html | U.S. COURT CLOSES 10-YEAR RAIL SUIT; Unexpectedly Reverses Last Week's Ruling on Milwaukee, Orders Revamping U.S. COURT CLOSES 10-YEAR RAIL SUIT | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/london-gas-strike-ends-supply-for-cooking-street-lights-resumes.html | LONDON GAS STRIKE ENDS; Supply for Cooking, Street Lights Resumes Today | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/snowbound-watertown-asks-aid.html | Snowbound Watertown Asks Aid | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/named-general-manager-of-maguire-industries-inc.html | Named General Manager Of Maguire Industries, Inc. | True | Ing-John | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/indiana-and-ohio-state-players-dominate-allconference-eleven-each.html | Indiana and Ohio State Players Dominate All-Conference Eleven; Each College Places Three Stars on Team Selected by Coaches--Northwestern Gets Two Posts--Pihos the Quarterback Avearge Age 20 Years Bingaman Runner-Up | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/dr-bi-bell-appointed-religious-writer-to-be-consult-ant-to-bishop.html | DR. B.I. BELL APPOINTED; Religious Writer to Be Consult ant to Bishop at Chicago | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/larger-hospital-schools-sought-to-aid-doctors-leaving-services.html | Larger Hospital Schools Sought To Aid Doctors Leaving Services | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/urge-state-action-to-bar-liquor-war-package-store-men-demand.html | URGE STATE ACTION TO BAR LIQUOR WAR; Package Store Men Demand Authority Act at Once to Head Off Spread of Price Cutting | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/clothing-scarcity-more-acute.html | Clothing Scarcity More Acute | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/use-of-atomic-heat-in-10-years-forecast.html | USE OF ATOMIC HEAT IN 10 YEARS FORECAST | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/warplanes-costing-billions-will-be-junked-says-spa-citing-need-for.html | Warplanes Costing Billions Will Be Junked, Says SPA, Citing Need for Modern Air Force | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/cadets-begin-dress-rehearsals-for-big-show-in-philadelphia-practice.html | Cadets Begin Dress Rehearsals For Big Show in Philadelphia; Practice Behind Locked Gates and Forget Disappointment Over Loss of Rose Bowl Trip--Blaik Prepares for Hard Game | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mouzon-williams-battle-to-a-draw-philadelphian-holds-nba.html | MOUZON, WILLIAMS BATTLE TO A DRAW; Philadelphian Holds N.B.A. Lightweight Champion Even in 10-Round Contest | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/richness-variety-of-furs-noted-at-premiere-as-fashion-brilliance.html | Richness, Variety of Furs Noted at Premiere As Fashion Brilliance Again Marks Opening | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/3500000-expansion-set-minneapolishoneywell-to-add-to-plants-and.html | $3,500,000 EXPANSION SET; Minneapolis-Honeywell to Add to Plants and Equipment CONGRESS ACTION ON UNIONS IS URGED Changes Site for New Plant | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/food-concerns-to-merge.html | Food Concerns to Merge | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/rail-merger-approved-dl-w-stockholders-sanction-absorption-of-8.html | RAIL MERGER APPROVED; D.L. & W. Stockholders Sanction Absorption of 8 Lines | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/twa-plane-breaks-ocean-record.html | TWA Plane Breaks Ocean Record | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/katy-orders-six-locomotives.html | Katy Orders Six Locomotives | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/veterans-in-gm-strike-lose-gi-bill-benefits.html | Veterans in GM Strike Lose GI Bill Benefits | True | Special to THE NEW YORK TIMES. | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/dividend-news-foremost-dairies-general-instrument-general-railway.html | DIVIDEND NEWS; Foremost Dairies General Instrument General Railway Signal Hall Printing | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/join-city-investing-company.html | Join City Investing Company | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/hazel-scott-pianist-in-varied-program.html | HAZEL SCOTT, PIANIST, IN VARIED PROGRAM | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/laborcapital-bar-to-inflation-asked-retiring-head-of-the-iba-calls.html | LABOR-CAPITAL BAR TO INFLATION ASKED; Retiring Head of the IBA Calls for Unity in Present 'Crisis' to Curb the Menace INTERNATIONAL AID URGED Folger Says Financial 'Famine' Outside U.S. Is Challenge to American Investors Inflationary Procedure Strength in Crisis LABOR-CAPITAL BAR TO INFLATION ASKED | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/credit-and-power-on-french-agenda-cabinet-begins-work-today-on.html | CREDIT AND POWER ON FRENCH AGENDA; Cabinet Begins Work Today on Nationalization of Banks and Electric Utilities | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/feature-at-pimlico-to-marine-victory-lovemenow-2d-buckhorn-3d-in.html | FEATURE AT PIMLICO TO MARINE VICTORY; Lovemenow 2d, Buckhorn 3d in Three-Horse Running of the Ethelbert Purse BROOKFIELD EASY WINNER $3.80 Sprint Favorite Gets Home Ahead of Jo Agnes --Show to The Doge A Parade From Start | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/us-note-to-soviet-on-iran-urges-withdrawal-by-jan-1-proposal-also.html | U.S. Note to Soviet on Iran Urges Withdrawal by Jan. 1; Proposal Also Made to Britain in Reminder of Sovereignty Pledge--London Sends Similar Note but Omits Date of Leaving U.S. URGES TROOPS QUIT IRAN BY JAN. 1 Pledge to Iran Recalled Iran Sends Two More Notes Parallel British Note Iranian Moscow Mission Denied Rebels Reported Plunging On | True | By W.h. Lawrence Special To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/training-declared-bulwark-of-peace-forrestal-calls-for-adoption.html | TRAINING DECLARED BULWARK OF PEACE; Forrestal Calls for Adoption Lest 'Complacency' Reopen Way for World 'Ruffians' A Question of Survival Pragmatic" Trial of System Harm to Education Seen | True | By Anthony Leviero Special To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/shell-to-pay-debentures.html | Shell to Pay Debentures | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/australians-score-222-one-wicket-falls-in-match-against-allindia.html | AUSTRALIANS SCORE 222; One Wicket Falls in Match Against All-India | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/to-make-the-charter-work.html | TO MAKE THE CHARTER WORK | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/opening-of-idlewild-put-off-indefinitely.html | Opening of Idlewild Put Off 'Indefinitely' | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/16-editors-survey-the-style-trend-show-is-held-in-connection-with.html | 16 EDITORS SURVEY THE STYLE TREND; Show Is Held in Connection With Annual Meeting of the Fashion Group | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/cubans-both-speedy-and-tricky-says-zuppke-coaching-at-havana-famous.html | Cubans Both Speedy and Tricky, Says Zuppke, Coaching at Havana; Famous Illinois Mentor Already Teaching 'T' Formation to Eleven Slated to Face Miami University Dec. 8 Speed Afoot Is Foremost Play Miami on Dec. 8 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mrs-la-guardia-attends-to-the-moving-while-the-mayor-is-away-in.html | Mrs. La Guardia Attends to the Moving, While the Mayor Is Away in Washington | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/analyst-to-address-brokers.html | Analyst to Address Brokers | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/notre-dame-gets-rest.html | Notre Dame Gets Rest | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/architect-returns-to-his-former-office.html | Architect Returns To His Former Office | True | Underwood & Underwood | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/vanderbilt-estate-valued-at-930365.html | VANDERBILT ESTATE VALUED AT $930,365 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/lilavati-in-dance-debut-artist-from-india-assisted-by-afroprimitive.html | LILAVATI IN DANCE DEBUT; Artist From India Assisted by Afro-Primitive Group | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/welch-grape-juice-registers-stock-second-preferred-shares-to-be.html | WELCH GRAPE JUICE REGISTERS STOCK; Second Preferred Shares to Be Offered to Common Holders, the SEC is Informed Nickel Cadmium Battery O'Sullivan Rubber Southwestern Development Portland Utilities File Plea Newmont Mining Application Southern California Water Great Lakes Utilities Peoples Light and Power | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/rooks-is-lehman-deputy-unrra-director-names-general-chief-executive.html | ROOKS IS LEHMAN DEPUTY; UNRRA Director Names General Chief Executive Officer | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/article-1-no-title-conversation-and-vitamins-friendly-enemies-a.html | Article 1 -- No Title; Conversation and Vitamins Friendly Enemies A Matter of Defense | True | By Arthur Daley | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/europes-epidemics-are-held-in-check-no-international-menace-seen-by.html | EUROPE'S EPIDEMICS ARE HELD IN CHECK; No International Menace Seen by UNRRA Control Chief-- Risks Ahead in Winter Supply Situation Better | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/navy-sends-kinkaid-here-admiral-will-succeed-leary-in-eastern.html | NAVY SENDS KINKAID HERE; Admiral Will Succeed Leary in Eastern Command | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/wedding-on-dec-15-for-miss-tilghman-she-will-be-attended-by-sister.html | WEDDING ON DEC. 15 FOR MISS TILGHMAN; She Will Be Attended by Sister at Marriage Here to Bayard Walker, Navy Ex-Officer | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/allies-study-spains-bid-seek-guarantees-on-care-and-education-of.html | ALLIES STUDY SPAIN'S BID; Seek Guarantees on Care and Education of Refugee Children | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/bonus-payments-national-bronx-bank-haloid-company.html | BONUS PAYMENTS; National Bronx Bank Haloid Company | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/brazil-not-to-devalue-cruzeiro.html | Brazil Not to Devalue Cruzeiro | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/hn-whittelsey-naval-architect-planner-of-auxiliary-vessels-in.html | H.N. WHITTELSEY, NAVAL ARCHITECT; Planner of Auxiliary Vessels in Recent War Dies--Designed Truxtun Class Destroyers | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/australia-studies-bennetts-escape.html | AUSTRALIA STUDIES BENNETT'S ESCAPE | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/guayaquil-elections-are-halted.html | Guayaquil Elections Are Halted | True | By Cable To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/5-representatives-ask-us-to-quit-china.html | 5 REPRESENTATIVES ASK U.S. TO QUIT CHINA | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/public-national-bank-proposes-to-issue-111000-more-shares-holders.html | Public National Bank Proposes To Issue 111,000 More Shares; Holders to Be offered New Stock on Basis of 1 for 4 if the Plan Is Approved at Special Meeting Set for Dec. 10 111,000 NEW SHARES PROPOSED BY BANK | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/britain-perturbed-by-unrest-in-india-commons-to-get-statement-this.html | BRITAIN PERTURBED BY UNREST IN INDIA; Commons to Get Statement This Week--Election Period Thought Critical | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/navy-scorns-defense-with-army-football-writers-are-informed-lieut.html | Navy Scorns Defense With Army, Football Writers Are Informed; Lieut. Sullivan, for Coach Hagberg, Declares Middies Will Make a Fight of It--Little and Owen Other Luncheon Speakers Emphasis Is on Offense Columbia Lucky, Says Little | True | By Louis Effrat | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/britain-is-building-10000-war-planes-900000-are-working-in-basic.html | BRITAIN IS BUILDING 10,000 WAR PLANES; 900,000 Are Working in Basic Plane Industry, Compared With 146,000 in U.S. | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/recital-tickets-for-service-men.html | Recital Tickets for Service Men | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/eagles-now-loom-for-playoff-spot-victory-over-redskins-gives-them.html | EAGLES NOW LOOM FOR PLAY-OFF SPOT; Victory Over Redskins Gives Them Chance to Face Rams --Must Play Giants First Eagles Lead in Statistics Bears Gain 525 Yards | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/narvo-keeps-ring-title-referee-stops-australian-bout-against.html | NARVO KEEPS RING TITLE; Referee Stops Australian Bout Against Johnson in Seventh | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/congress-action-on-unions-is-urged-package-institute-head-makes.html | CONGRESS ACTION ON UNIONS IS URGED; Package Institute Head Makes Demand at Parley --Big Sales of Machines Forecast DELIVERIES BEHIND ORDERS One Company's Operations Up 100% and Backlog 4 Times --Tight Pulp, Labor Cited | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/held-on-check-charge-brooklyn-man-accused-of-theft-from-mail-boxes.html | HELD ON CHECK CHARGE; Brooklyn Man Accused of Theft From Mail Boxes and Forgery | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/bach-circle-starts-9th-concert-series-nine-instrumentalists-heard.html | BACH CIRCLE STARTS 9TH CONCERT SERIES; Nine Instrumentalists Heard in Superb Performance of 'The Musical Offering' | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/strike-hits-ward-over-the-country-union-calls-it-75-effective-but.html | STRIKE HITS WARD OVER THE COUNTRY; Union Calls It 75% Effective, but Company Says 92% of Employes Are Working | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/frosts-took-nearly-all-holly.html | Frosts Took Nearly All Holly | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/message-from-eisenhower.html | Message From Eisenhower | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/sunday-in-grandview.html | SUNDAY IN GRANDVIEW | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/son-born-to-russell-atwaters.html | Son Born to Russell Atwaters | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/foley-knocks-out-rubino-in-second-worcester-lightweight-wins-with.html | FOLEY KNOCKS OUT RUBINO IN SECOND; Worcester Lightweight Wins With Right to Jaw--Osorio Triumphs at St. Nicks | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mmurray-and-fox-call-off-contract-actors-part-in-dark-corner-goes.html | M'MURRAY AND FOX CALL OFF CONTRACT; Actor's Part in 'Dark Corner' Goes to Marc Stevens--New Film at Criterion Today | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/gloria-copp-affianced-sands-point-girl-will-be-wed-to-cb-hewitt-jr.html | GLORIA COPP AFFIANCED; Sands Point Girl Will Be Wed to C.B. Hewitt Jr., Ex-Marine | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/rev-d-osullivan-choir-director-50-leader-of-chancel-unit-dies.html | REV. D. O'SULLIVAN, CHOIR DIRECTOR, 50; Leader of Chancel Unit Dies-- Professor of Plain Chant at St. Joseph's Seminary | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/1900000000-bills-for-unrra-favored-house-committee-reports-out.html | $1,900,000,000 BILLS FOR UNRRA FAVORED; House Committee Reports Out $1,350,000,000 for 1946-- Senate Unit $550,000,000 $1,900,000,000 FUND TO UNRRA FAVORED On Secret Trade Pacts | True | By Frederick R. Barkley Special To the New York Times. | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/industrial-output-down-in-october-previous-decline-continued-but.html | INDUSTRIAL OUTPUT DOWN IN OCTOBER; Previous Decline Continued, but Basic Increases Noted in Early November Steel Production Curtailed | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/utility-to-consider-stock-revaluation.html | UTILITY TO CONSIDER STOCK REVALUATION | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/ink-corporation-earns-498250-19-more-profits-reported-for-first.html | INK CORPORATION EARNS $498,250; 19% More Profits Reported for First Nine Months of This Year Than in '44 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/richard-t-percy-exorganist-at-marble-collegiate-church-served-for.html | RICHARD T. PERCY; Ex-Organist at Marble Collegiate Church Served for 46 Years | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/ezra-pound-indicted-treason-charged-in-broadcasts-from-italy-during.html | EZRA POUND INDICTED; Treason Charged in Broadcasts From Italy During War | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/bond-tenders-sought-burlington-offers-to-purchase-50000000-of-44.html | BOND TENDERS SOUGHT; Burlington Offers to Purchase $50,000,000 of 4-4 % Issues | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/mildred-t-updike-married.html | Mildred T. Updike Married | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/chicago-signs-marines-el-toro-players-listed-for-new-pro-football.html | CHICAGO SIGNS MARINES; El Toro Players Listed for New Pro Football Team | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/devers-views-us-as-triggerhappy-selfleadership-and-initiative.html | DEVERS VIEWS U.S. AS 'TRIGGER-HAPPY'; Self-Leadership and Initiative Needed for Safety, General Tells Engineers Here | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/ebond-sales.html | E-BOND SALES | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/dr-gildersleeve-to-leave-barnard-dean-to-retire.html | DR. GILDERSLEEVE TO LEAVE BARNARD; DEAN TO RETIRE | True | The New York Times Studio, 1945 | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/yale-in-top-condition.html | Yale in Top Condition | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/aggies-st-marys-sugar-bowl-foes-unbeaten-oklahomans-named-to-meet.html | AGGIES, ST. MARY'S SUGAR BOWL FOES; Unbeaten Oklahomans Named to Meet Gaels' Eleven in New Oeleans Jan. 1 Won in Cotton Bowl | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/in-the-nation-where-did-the-japanese-want-the-fleet-japanese.html | In The Nation; Where Did the Japanese Want the Fleet? Japanese Approaches to Grew A Venture in Psychology | | By Arthur Krock | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/hogan-records-68-in-golf-playoff-hershey-pro-beats-mcspaden-by-a.html | HOGAN RECORDS 68 IN GOLF PLAY-OFF; Hershey Pro Beats McSpaden by a Stroke to Win First Prize at Montgomery | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/chemical-works-converted.html | Chemical Works Converted | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/daughter-to-w-ware-lynches.html | Daughter to W. Ware Lynches | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/battleship-north-carolina-due.html | Battleship North Carolina Due | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/elected-to-directorate-of-foremost-dairies-inc.html | Elected to Directorate Of Foremost Dairies, Inc. | True | The New York Times Studio | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/the-home-front-test.html | The Home Front Test | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/canadians-oppose-extradition-treaty.html | CANADIANS OPPOSE EXTRADITION TREATY | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/bonds-and-shares-on-london-market-irregularity-marks-changes-in.html | BONDS AND SHARES ON LONDON MARKET; Irregularity Marks Changes in Prices, but Argentine Rails Show Strength | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/war-output-is-put-at-10-by-yearend-snyder-cites-steady-decline-from.html | WAR OUTPUT IS PUT AT 10% BY YEAR-END; Snyder Cites Steady Decline From 80-90% Top Year Ago -- Conversion Nearly Over WITHHOLDING OF GOODS HIT Sees Policy to Get Tax Benefits Increasing Inflation Threat-- Francis Cites Big Sales Job Gains in Metal Trades Condemns "Lip Service" WAR OUTPUT IS PUT AT 10% BY YEAR-END | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/otto-a-meyer-jtica-daily-press-expublisher-last-anpa-charter-member.html | OTTO A. MEYER; Jtica Daily Press Ex-Publisher Last A.N.P.A. Charter Member | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/extra-pay-to-be-set-for-state-employes.html | EXTRA PAY TO BE SET FOR STATE EMPLOYES | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/bowl-opponents.html | BOWL OPPONENTS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/curb-on-china-reds-pledged-by-chiang-generalissimo-asserts-he-will.html | CURB ON CHINA REDS PLEDGED BY CHIANG; Generalissimo Asserts He Will 'Spare No Effort to Bring Internal Order' Reds Charge U.S. Opposition U.S. China Air Patrol Ends China Reds Hold Marines | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/gamewise-navy-seen-by-hagberg-annapolis-coach-shares-team-belief.html | GAME-WISE' NAVY SEEN BY HAGBERG; Annapolis Coach Shares Team Belief for Saturday That 'It Can Be Done' Middies Not Awed A Mental Hangover Team Attack Criticism | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/eisenhower-nimitz-confirmed.html | Eisenhower, Nimitz Confirmed | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/benefits-assayed-for-war-veterans-more-liberal-in-us-baruch-finds.html | BENEFITS ASSAYED FOR WAR VETERANS; More Liberal in U.S., Baruch Finds, but Final Pay Is Less Than in British Empire DISABILITY AID HIGHEST All Our Provisions Make No Distinctions of Rank, as in Other Countries Four Major Conclusions Muster-Out Pay Compared Aid for the Unemployed Allowances for Education Provisions for the Disabled | True | By Charles Hurd Special To the New York Times. | C1B 700720 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/russians-loot-manchuria-virtually-no-heavy-machinery-is-left-for.html | RUSSIANS LOOT MANCHURIA; Virtually No Heavy Machinery Is Left for the Chinese | True | By Steffan Andrews North American Newspaper Alliance | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/to-study-vet-problems-maj-winthrop-rookefeller-wants-something.html | TO STUDY 'VET' PROBLEMS; Maj. Winthrop Rookefeller Wants 'Something Definite' Done | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/british-want-site-of-uno-in-europe-they-lobby-among-delegates-for.html | BRITISH WANT SITE OF UNO IN EUROPE; They Lobby Among Delegates for Change of View, but Majority Back Plan for U.S. Majority for Site in U.S. Says Europe Needs Site | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/decameron-first-edition-is-bought-by-rosenbach.html | 'Decameron' First Edition Is Bought by Rosenbach | True | By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/us-synthetic-rubber-is-cheaper-than-natural-products-sent-here-our.html | U.S. Synthetic Rubber Is Cheaper Than Natural Products Sent Here; Our Annul Capacity, London Study Finds Is Equal to the Consumption of the Entire World Before the War British Set Rubber Price Denies Plan to Close Plants | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/municipal-loans-boston-mass-tulsa-okla-stockton-calif-state-of.html | MUNICIPAL LOANS; Boston, Mass. Tulsa, Okla. Stockton, Calif. State of Minnesota | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/wants-actress-evicted-radio-writer-gets-opa-consent-to-act-against.html | WANTS ACTRESS EVICTED; Radio Writer Gets OPA Consent to Act Against Simone Simon | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/west-coast-seeks-army-for-war-bond-game-against-unbeaten-fleet-city.html | West Coast Seeks Army for War Bond Game Against Unbeaten Fleet City Bluejackets | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/right-wing-to-pick-austrian-premier-peoples-party-wins-at-least-85.html | RIGHT WING TO PICK AUSTRIAN PREMIER; People's Party Wins at Least 85 of 165 Seats in Assembly -- Socialists 76, Reds 3 | True | By John MacCormac By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/dwellings-lead-manhattan-sales-operator-buys-altered-house-on-w.html | DWELLINGS LEAD MANHATTAN SALES; Operator Buys Altered House on W. 75th St.--Deals on E. 92d and E. 73d Sts. | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/beautiful-blondes-and-whiskered-spies-are-barred-by-the.html | Beautiful Blondes and Whiskered Spies Are Barred by the Intelligence Service | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/topics-of-the-day-in-wall-street-treasury-call-celanesetubize.html | TOPICS OF THE DAY IN WALL STREET; Treasury Call Celanese-Tubize Railroad Financing The President and the MVA | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/truman-aid-asked-for-magnuson-bill-group-of-scientists-educators.html | TRUMAN AID ASKED FOR MAGNUSON BILL; Group of Scientists, Educators Urges Continued Backing for Research Support KILGORE MEASURE DECRIED Reasons for Stand on Proposed Federal Actions Listed in Letter to President TEXT OF THE LETTER Advice of Scientists Urged Close Cooperation Advocated Group's Position Summarized | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/rounded-silhouette-in-sports-clothes.html | ROUNDED SILHOUETTE IN SPORTS CLOTHES | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/french-princess-departs.html | French Princess Departs | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/booksauthors.html | Books--Authors | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/joan-c-kammerer-brideelect.html | Joan C. Kammerer Bride-Elect | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/grew-denies-saying-hull-note-pushed-war-button-in-1941-produces.html | GREW DENIES SAYING HULL NOTE 'PUSHED WAR BUTTON' IN 1941; Produces Record of Testimony Showing He Told Army Board It Was Not an Ultimatum HULL TELLS OF WAR EVE Upholds Decision to Keep Fleet in Hawaii as 'a Shotgun in House' Against Desperado Hull Recalls Thin Draft Margin 'Button Pushed by Japanese' Unaware of Interceptions GREW REPUDIATES BOARD'S QUOTATION Hull Terms Unpublished at Time Hull Recalls U.S. Division Fleet 'a Shotgun in the House' Plan for Concessions Dropped Final Proposal Submitted Recalls Americans Were Abused Grew Tells How War News Came | True | By William S. White Special To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/roland-morris-funeral-service-held-in-philadelphia-for-exambassador.html | ROLAND MORRIS' FUNERAL; Service Held in Philadelphia for Ex-Ambassador to Japan | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/stymie-draws-top-weight.html | Stymie Draws Top Weight | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/steel-output-scheduled-to-increase-13-per-cent.html | Steel Output Scheduled To Increase 1.3 Per Cent | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/first-samples-of-new-lighting-equipment-displayed-as-victory.html | First Samples of New Lighting Equipment Displayed as Victory Jubilee Opens Here | True | By Mary Roche | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/15-children-drown-in-bus-in-a-storm-driver-also-lost-as-vehicle-on.html | 15 CHILDREN DROWN IN BUS IN A STORM; Driver Also Lost as Vehicle on Way to Chelan, Wash., School Hits Rock, Falls in Lake SNOW, POOR ROAD BLAMED Woman Who Caught a Ride Is Survivor With Five Pupils She Helped to Escape | True | | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/william-f-yeslin-retired-official-of-international-harvester-co.html | WILLIAM F. YESLIN; Retired Official of International Harvester Co. Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/uno-bill-in-senate-sparks-a-debate-to-have-or-not-to-have-world.html | UNO BILL IN SENATE SPARKS A DEBATE; To Have or Not to Have World Government Is the Question Posed by Taylor of Idaho For Two-Thirds Vote Outvoted or Bombed | True | By C.p. Trussell Special To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/reconversion-lag-is-blamed-on-opa-lack-of-supplies-also-given-as.html | RECONVERSION LAG IS BLAMED ON OPA; Lack of Supplies Also Given as Reason by New Haven and Bridgeport Manufacturers | True | By William M. Blair Special To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/opera-opening-is-brilliant-presidents-wife-attends-first-nighters.html | Opera Opening Is Brilliant; President's Wife Attends; First Nighters Hear New Tenor Make His Debut an 'Lohengrin'--Devotees Stand in Line for Hours OPENING OF OPERA IS COLORFUL EVENT A Brilliant Cast | True | By Mark A. Schubart | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/rites-for-gus-edwards-900-in-entertainment-world-at-service-for.html | RITES FOR GUS EDWARDS; 900 in Entertainment World at Service for Veteran Actor | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/protest-nylon-ceilings-2-shoe-companies-file-action-in-behalf-of.html | PROTEST NYLON CEILINGS; 2 Shoe Companies File Action in Behalf of Association | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/learning-about-internment-camps.html | LEARNING ABOUT INTERNMENT CAMPS | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/bank-reports-record-deposits.html | Bank Reports Record Deposits | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/civilian-advisers-will-aid-exwacs-national-committee-to-serve-war.html | CIVILIAN ADVISERS WILL AID EX-WACS; National Committee to Serve War Department as Service Command Groups Dissolve | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/de-lorenzo-to-be-jailed-labor-leader-out-of-army-to-serve-fraud.html | DE LORENZO TO BE JAILED; Labor Leader, Out of Army, to Serve Fraud Term | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/1316013000-of-us-bills-sold.html | $1,316,013,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/newsprint-stocks-are-ordered-cut-users-in-eastern-states-are.html | NEWSPRINT STOCKS ARE ORDERED CUT; Users in Eastern States Are Limited by the CPA to a Supply of 25 Days | True | Special to THE NEW YORK TIMES. | C1B 700120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/soviet-said-to-ask-palestine-parley-7-jews-are-killed-bid-for-big-5.html | SOVIET SAID TO ASK PALESTINE PARLEY; 7 JEWS ARE KILLED; Bid for Big 5 Talk Unconfirmed in Washington or London-- 87 Injured Near Tel Aviv 10,000 HUNT TERRORISTS British Troops Finally Leave Sharon Valley--Villagers Are Herded Behind Wire Fence SOVIET SAID TO ASK PALESTINE PARLEY Half-Hour Strike Called Armored Cars Aid Hunt British Said to Pick Examiners Senate Group Delays Action | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/service-men-borrow-238301.html | Service Men Borrow $238,301 | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/ocean-speed-record-broken-by-flattop.html | OCEAN SPEED RECORD BROKEN BY FLATTOP | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/parties-in-korea-coming-together-prestige-of-kim-koo-affords-basis.html | PARTIES IN KOREA COMING TOGETHER; Prestige of Kim Koo Affords Basis for Regime That Is National in Scope Kim's Stature Shown Kim Not Yet Committed | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/notables-at-opera-for-opening-night-opera-season-opens-at-the.html | NOTABLES AT OPERA FOR OPENING NIGHT; OPERA SEASON OPENS AT THE METROPOLITAN WITH THE FIRST LADY AMONG THE AUDIENCE | True | The New York Times Studio | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/businesses-show-big-assets-rise-sec-lists-18484167000-for-193943.html | BUSINESSES SHOW BIG ASSETS RISE; SEC Lists $18,484,167,000 for 1939-43 Period--Net Worth Totals $5,093,640,000 Data for Many Companies Stock Dividends Listed | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/aldred-payment-3-.html | Aldred Payment 3 % | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/tilden-gains-tie-77-draws-even-with-mckee-in-the-final-quarter.html | TILDEN GAINS TIE, 7-7; Draws Even With McKee in the Final Quarter | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/strike-vote-on-the-billboard.html | Strike Vote on The Billboard | True | | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/dr-james-brennan-retired-physician-once-on-board-of-westfield-state.html | DR. JAMES BRENNAN; Retired Physician Once on Board of Westfield State Farm | True | Special to THE NEW YORK TIMES. | C1B 700120 |
| 1945-11-27 | 1945-11-27 | https://www.nytimes.com/1945/11/27/archives/atlas-obtains-an-option-on-majority-shares-in-loan-to-associated.html | Atlas Obtains an Option on Majority Shares In Loan to Associated Broadcasting Corp. | True | | C1B 700120 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/de-curville-in-foreign-office.html | De Curville in Foreign Office | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/grains-irregular-rye-leads-trading-newcrop-futures-in-wheat-up-38.html | GRAINS IRREGULAR; RYE LEADS TRADING; New-Crop Futures in Wheat Up 3/8 to Cent--Oats Also Rise--Corn at Ceiling | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/reconversion-makes-progress-in-britain.html | RECONVERSION MAKES PROGRESS IN BRITAIN | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/mussert-on-trial-as-dutch-traitor.html | MUSSERT ON TRIAL AS DUTCH TRAITOR | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/berlin-terrorists-seized-armed-german-police-aid-us-and-russian.html | BERLIN TERRORISTS SEIZED; Armed German Police Aid U.S. and Russian Troops | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/these-cars-have-to-stretch-from-south-jersey-to-the-canadian-border.html | THESE CARS HAVE TO STRETCH FROM SOUTH JERSEY TO THE CANADIAN BORDER | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/stocks-continue-forward-thrust-movement-widens-to-include-1000.html | STOCKS CONTINUE FORWARD THRUST; Movement Widens to Include 1,000 Issues and Sends Price Index Up 1.32 Points INDUSTRIALS ADVANCE 2.25 Inflation Prospects Are Seen Behind Market's Buoyancy --Turnover Also Rises STOCKS CONTINUE FORWARD THRUST | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/adelman-is-named-lineman-of-week-southern-californias-end-heads.html | ADELMAN IS NAMED LINEMAN OF WEEK; Southern California's End Heads Associated Press' Last Poll on Forwards | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/to-use-saratoga-in-tests.html | To Use Saratoga in Tests | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/new-lighting-system-is-due-for-idlewild.html | NEW LIGHTING SYSTEM IS DUE FOR IDLEWILD | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/would-end-pricing-package-machines-institute-member-calls-on-opa-to.html | WOULD END PRICING PACKAGE MACHINES; Institute Member Calls on OPA to Drop Control to Speed Conversion, Production | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/police-will-establish-holiday-posts-monday.html | Police Will Establish 'Holiday Posts' Monday | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/british-peers-note-danger-in-suspicion.html | BRITISH PEERS NOTE DANGER IN SUSPICION | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/graham-heads-oil-board-de-liel-beyer-also-are-named-to-investigate.html | GRAHAM HEADS OIL BOARD; De Liel, Beyer Also Are Named to Investigate Wage Dispute | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/urges-prompt-end-of-building-curbs-national-real-estate-boards.html | URGES PROMPT END OF BUILDING CURBS; National Real Estate Boards' Group Says 'Free Market' is Only Hope for Future Vote Due Later This Week Oppose Patman Bill Proposed Gains Tax Hit | True | By Lee E. Cooper Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/representative-norton-iii.html | Representative Norton III | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/survived-fatal-school-bus-plunge.html | SURVIVED FATAL SCHOOL BUS PLUNGE | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/famed-battleship-home-from-wars-north-carolina-arrives-here-from.html | FAMED BATTLESHIP HOME FROM WARS; North Carolina Arrives Here From Pacific for First Time Since February, 1942 SHIP HAS 15 BATTLE STARS Mighty Warship Reported as 'Sunk' Six Times by the Japanese Propagandists Arrives in Queen Mary's Wake Vessel Struck by Torpedo | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/mrs-carl-doty-kin-of-late-john-cort-served-as-red-cross-aide-in.html | MRS. CARL DOTY; Kin of Late John Cort Served as Red Cross Aide in Pacific | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/the-play-little-chinese-group-presents-pearl-bucks-work-the-first.html | THE PLAY; Little Chinese Group Presents Pearl Buck's Work 'The First Wife,' in English | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/a-famous-saddle-becomes-a-museum-piece.html | A FAMOUS SADDLE BECOMES A MUSEUM PIECE | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/pennsylvania-buys-toll-bridge.html | Pennsylvania Buys Toll Bridge | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/soviet-said-to-help-chiang-in-civil-war-russia-is-reported-to-have.html | SOVIET SAID TO HELP CHIANG IN CIVIL WAR; Russia Is Reported to Have Ousted Chinese Reds From Manchurian Capital SOVIET SAID TO HELP CHIANG IN CIVIL WAR China Getting U.S. Planes China Reds Hold 6 Marines | True | By the United Press. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/halsey-exhorts-middies-to-get-saturdays-game.html | Halsey Exhorts Middies To 'Get' Saturday's Game | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/books-of-the-times-a-personage-in-her-own-right-a-heroine-without.html | Books of the Times; A Personage in Her Own Right A Heroine Without Morals or Malice | True | By Orville Prescott | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/swiss-name-consul-for-new-york.html | Swiss Name Consul for New York | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/steel-strike-vote-by-700000-today-approval-expected-but-deferment.html | STEEL STRIKE VOTE BY 700,000 TODAY; Approval Expected but Deferment of Walkout Order Until January Is Forecast STEEL STRIKE VOTE BY 700,000 TODAY | True | By Lawrence Resner Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/gives-hanukkah-counsel-synagogue-council-calls-on-jews-to.html | GIVES HANUKKAH COUNSEL; Synagogue Council Calls on Jews to Rededicate Themselves | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/benenson-back-from-abroad-finds-paris-not-so-far-from-new-york-on.html | Benenson, Back From Abroad, Finds Paris Not So Far From New York on Fashions; FOR THE WINTER EVENINGS | True | By Virginia Pope | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/phillips-to-confer-here.html | Phillips to Confer Here | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/business-parcels-in-new-ownership-schraffts-takes-back-lease-on.html | BUSINESS PARCELS IN NEW OWNERSHIP; Schraffts Takes Back Lease on West 38th St. Property Sold by Shattuck Firm | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/inciting-of-the-arabs-is-open-says-poulos.html | INCITING OF THE ARABS IS OPEN, SAYS POULOS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/cote-vandermark-heard-dutch-soprano-offers-varied-program-at-town.html | COTE VANDERMARK HEARD; Dutch Soprano Offers Varied program at Town Hall | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/nazis-strained-to-utmost-in-1943-jodls-appeal-to-leader-corps-to.html | NAZIS 'STRAINED TO UTMOST' IN 1943; Jodl's Appeal to Leader Corps to Spur Morale Offered in Evidence at Trial Allies' Superiority Admitted Prevented Invasion of Britain Army's Mobility Gone | True | By Tania Long By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/palestine-tense-but-clashes-halt-jews-stop-traffic-half-hour-to.html | PALESTINE TENSE BUT CLASHES HALT; Jews Stop Traffic Half Hour to Mourn 8 Killed--Press Lays Brutality to British | | By Gene Currivan By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/british-tie-us-aid-to-bretton-woods-will-not-ratify-accords-unless.html | BRITISH TIE U.S. AID TO BRETTON WOODS; Will Not Ratify Accords Unless Acceptable Financial Agreement Is Reached Anti-U.S. Feeling Is Possible Cabinet Considers Waiver Clause New Plan Is Called 'Last Word' | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/will-sell-oil-business-national-refining-announces-deal-with.html | WILL SELL OIL BUSINESS; National Refining Announces Deal With Wallace Gilroy | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/leaves-army-to-resume-ship-line-presidency.html | Leaves Army to Resume Ship Line Presidency | True | Underwood & Underwood, 1945 | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/hospital-honors-nurses-aides.html | Hospital Honors Nurses' Aides | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/reforms-for-japan-urged-by-premier.html | REFORMS FOR JAPAN URGED BY PREMIER | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/word-news-summarized.html | Word News Summarized | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/legless-raf-ace-honored.html | Legless RAF Ace Honored | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/money.html | MONEY | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/books-published-today.html | Books Published Today | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/enroll-for-veterans-training.html | Enroll for Veterans' Training | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/7c-subsidy-is-set-on-domestic-wool-department-of-agriculture.html | 7C SUBSIDY IS SET ON DOMESTIC WOOL; Department of Agriculture Announces Grant to MeetForeign Competition | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/sayre-urges-cuba-aid-unrra.html | Sayre Urges Cuba Aid UNRRA | True | By Cable To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/canal-traffic-best-in-4-years.html | Canal Traffic Best in 4 Years | True | By Cable To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/mrs-william-vanneman-missionary-in-persia-40-years-dies-in-pasadena.html | MRS. WILLIAM VANNEMAN; Missionary in Persia 40 Years Dies in Pasadena Home at 79 | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/scores-belsen-beating-league-for-free-palestine-urges-truman-to.html | SCORES BELSEN BEATING; League for Free Palestine Urges Truman to Protest to Britain | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/from-screen-to-stage.html | FROM SCREEN TO STAGE | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/constance-digby-becomes-a-bride-daughter-of-english-baron-is-wed-to.html | CONSTANCE DIGBY BECOMES A BRIDE; Daughter of English Baron Is Wed to C.A. Moore 3d in Riverside Church Chapel | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/infamous-he-says-exsecretary-denies-us-dragged-poor-innocent-tojo.html | INFAMOUS, HE SAYS; Ex-Secretary Denies U.S. Dragged 'Poor Innocent' Tojo Into WarARMY BOARD IS ANSWEREDHull, Knox, Stimson Met inMorning of Dec. 7, '41, but DidNot Know of Japanese Raid | True | By William S. White Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/held-in-relief-thefts-truck-drivers-and-company-accused-of-stealing.html | HELD IN RELIEF THEFTS; Truck Drivers and Company Accused of Stealing Clothing | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/for-those-who-want-a-larger-cup-of-coffee.html | FOR THOSE WHO WANT A LARGER CUP OF COFFEE | True | The New York Times Studio | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/souvenirs-from-wartom-europe.html | SOUVENIRS FROM WAR-TORN EUROPE | True | The New York Times | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/mancini-gains-decision-beats-riggio-in-eight-rounds-at-the-broadway.html | MANCINI GAINS DECISION; Beats Riggio in Eight Rounds at the Broadway Arena | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/the-absent-mayor.html | THE ABSENT MAYOR | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/jersey-strike-deferred-public-service-and-union-will-resume-talks.html | JERSEY STRIKE DEFERRED; Public Service and Union Will Resume Talks Today | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/7-nations-in-pact-on-cables-radio-bermuda-agreement-ends-british.html | 7 NATIONS IN PACT ON CABLES, RADIO; Bermuda Agreement Ends British Monopolies in Some Countries and Lowers Rates 30-Cent Ceiling Price Big Cut in Australia Rate | True | By James B. Reston By Cable To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/dr-omera-f-long-a-latin-professor-retired-member-of-faculty-at.html | DR. OMERA F. LONG, A LATIN PROFESSOR; Retired Member of Faculty at Northwestern Dies--Helped Establish Big Ten Football | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/1500-to-leave-wlb-their-jobs-end-jan-1rest-of-staff-assigned-to-wsd.html | 1,500 TO LEAVE WLB; Their Jobs End Jan. 1--Rest of Staff Assigned to WSD Work | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/frank-a-brennan-track-promoter-head-of-annual-casey-meets-here.html | FRANK A. BRENNAN, TRACK PROMOTER; Head of Annual 'Casey' Meets Here Since 1919 Dies--Built Races Around Big Stars | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/schiff-heads-charity-board.html | Schiff Heads Charity Board | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/son-to-mrs-edward-v-gross.html | Son to Mrs. Edward V. Gross | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/bonds-and-shares-on-london-market-government-issues-show-late-gains.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Show Late Gains on Announcement of Exchequer's Plans | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/radio-today.html | RADIO TODAY | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/rise-in-shoe-prices-set-for-producers-opa-announces-4-increase-to.html | RISE IN SHOE PRICES SET FOR PRODUCERS; OPA Announces 4 % Increase to Become Effective Some Time in December NO DECISION AT RETAIL Plans Distribution Study First Before Determination of Issue --Other Agency Action RISE IN SHOE PRICES SET FOR PRODUCERS | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/ap-meeting-today-special-session-to-pass-on-bylaw-changes-and.html | AP MEETING TODAY; Special Session to Pass on ByLaw Changes and Applications | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/issues-in-hurley-blast-republicans-receive-material-in-his-charge.html | Issues in Hurley Blast; Republicans Receive Material in His Charge of Division on Policy | True | By Arthur Krock Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/negro-and-veteran-to-aid-housing-study.html | NEGRO AND VETERAN TO AID HOUSING STUDY | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/hope-fades-in-labor-parley-four-committees-in-deadlock-hope-is.html | Hope Fades in Labor Parley; Four Committees in Deadlock; HOPE IS FADING IN LABOR PARLEY May Have Only "Talkfests" Jockeying on Wage Motion | True | By Louis Stark Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/mrs-jt-shirer-mother-of-radio-man-heard-him-report-nazi-trials.html | MRS. J.T. SHIRER; Mother of Radio Man Heard Him Report Nazi Trials Sunday | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/our-overworked-police.html | OUR OVERWORKED POLICE | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/unusual-program-by-schmitz-pianist-his-first-recital-of-season.html | UNUSUAL PROGRAM BY SCHMITZ, PIANIST; His First Recital of Season Features Ten Etudes by Virgil Thomson, Chopin Sonata | True | By Mark. A. Schubart | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/hazeltine-stock-to-be-split.html | Hazeltine Stock to Be Split | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/columbia-eleven-strong-on-power-averaged-430-yards-per-game-passes.html | COLUMBIA ELEVEN STRONG ON POWER; Averaged 430 Yards Per Game --Passes Figured Heavily in Lions' Successes | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/80-out-of-82-votes-go-to-cadets-in-poll.html | 80 OUT OF 82 VOTES GO TO CADETS IN POLL | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/merger-is-declared-no-threat-to-navy.html | MERGER IS DECLARED NO THREAT TO NAVY | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/connally-is-told-damn-is-taboo-in-the-senate.html | Connally Is Told 'Damn' Is Taboo in the Senate | True | By the United Press. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/envoys-to-be-guests-at-reception-sunday.html | ENVOYS TO BE GUESTS AT RECEPTION SUNDAY | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/intimidation-aim-charged.html | Intimidation Aim Charged | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/policeman-kills-bronx-holdup-man-trapped-in-a-bar-wounds-second.html | POLICEMAN KILLS BRONX HOLD-UP MAN TRAPPED IN A BAR; Wounds Second Thug After a Radio Patrol Gives the Tip That Pair Is on Loose PROMOTED TO DETECTIVE Boy, 17, Admits Taking Part in Davis Case-- Was Shielded by Couple, Beldock Says Thug Fires Three Wild Shots Police Warn Nye of Hold-Up Policeman Kills Hold-Up Man in Bar Promoted by Wallander Accused of Robbing Gamblers Confession in Davis Slaying | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/stevens-nomination-withdrawn.html | Stevens Nomination Withdrawn | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/loughlin-harriers-triumph.html | Loughlin Harriers Triumph | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/happy-sequel-to-crash-empire-state-victim-walks-for-first-time.html | HAPPY SEQUEL TO CRASH; Empire State Victim Walks for First Time Since Disaster | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/cotton-prices-up-by-5-to-12-points-brighter-outlook-for-exports-is.html | COTTON PRICES UP BY 5 TO 12 POINTS; Brighter Outlook for Exports Is One Factor in the Trading in Futures | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/needs-of-aged-stressed-better-housing-and-recreation-asked-on-radio.html | NEEDS OF AGED STRESSED; Better Housing and Recreation Asked on Radio Forum | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/refreshments-are-order-of-day-for-returning-airmen.html | REFRESHMENTS ARE ORDER OF DAY FOR RETURNING AIRMEN | True | The New York Times | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/win-doubletime-pay-coast-ship-workers-regain-that-rate-for-holiday.html | WIN DOUBLE-TIME PAY; Coast Ship Workers Regain That Rate for Holiday Overtime | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/blast-inquiries-opened-jersey-agencies-seek-cause-of-a-p-warehouse.html | BLAST INQUIRIES OPENED; Jersey Agencies Seek Cause of A. & P. Warehouse Explosion | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/paper-corp-of-america-elects-new-president.html | Paper Corp. of America Elects New President | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/mr-wheeler-at-the-old-stand.html | MR. WHEELER AT THE OLD STAND | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/cottermoran.html | Cotter--Moran | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/sees-britain-in-dutch-dr-du-bois-scores-labor-partys-policy-toward.html | SEES BRITAIN 'IN DUTCH'; Dr. Du Bois Scores Labor Party's Policy Toward Colonies | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/dewey-chiefs-act-to-speed-housing-meet-with-labor-and-builders-to.html | DEWEY, CHIEFS ACT TO SPEED HOUSING; Meet With Labor and Builders to Plan Allocation of Acute Shortage in Large Cities Not Concerned With Slums Temporary Projects Discussed | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/navy-quintet-cards-14-contest-with-bucknell-jan-5-opens-basketball.html | NAVY QUINTET CARDS 14; Contest With Bucknell Jan. 5 Opens Basketball Season | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/jose-maria-sert-muralist-is-dead-famed-spanish-painter-known-here.html | JOSE MARIA SERT, MURALIST, IS DEAD; Famed Spanish Painter Known Here by Work at RCA Building and Waldorf, Was 69 PRAISED FOR GENEVA ART League Council Chamber Won Sistine Chapel Comparison --Wed Sister of Mdivanis Omitted Own Views From Art Mural of 5,000 Square Feet Work in League Chamber | True | The New York Times, 1938 | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/uno-group-elects-pole-to-vital-post-modzelewski-named-chairman-of.html | UNO GROUP ELECTS POLE TO VITAL POST; Modzelewski Named Chairman of Security Council Body --Others Are Chosen Political Note on Poland Ban on Atomic Talk Seen | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/telegraph-service-cut-here-as-workers-vote-to-strike-threehour.html | Telegraph Service Cut Here As Workers Vote to Strike; Three-Hour Stappage Staged by Western Union Employes for CIO Meeting to Protest WLB Appeal WIRE SERVICE CUT BY WORK STOPPAGE National Leaders Heard | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/utility-work-here-to-cost-22500000-consolidated-edison-station-on.html | UTILITY WORK HERE TO COST $22,500,000; Consolidated Edison Station on East River to Get Three New Generators and Boiler $120,000,000 TOTAL SEEN Expansion in Next Five Years Scheduled for City Areas and Westchester | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/mrs-joseph-r-duff-exhealth-commissioner-of-west-hoboken-a-suffrage.html | MRS. JOSEPH R. DUFF; Ex-Health Commissioner of West Hoboken a Suffrage Leader | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/film-quota-problem-delays-spain-accord.html | FILM QUOTA PROBLEM DELAYS SPAIN ACCORD | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/harvard-polishes-plays-dummy-scrimmage-against-yales-attack-also.html | HARVARD POLISHES PLAYS; Dummy Scrimmage Against Yale's Attack Also Staged | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/gridiron-award-to-frost-dartmouth-quarterback-honored-by-new-haven.html | GRIDIRON AWARD TO FROST; Dartmouth Quarterback Honored by New Haven Club | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/van-druten-play-in-debut-tonight-the-mermaids-singing-bows-at.html | VAN DRUTEN PLAY IN DEBUT TONIGHT; 'The Mermaids Singing' Bows at Empire 20 Years After Author's First Success | True | By Sam Zolotow | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/empty-boxes-line-shoe-shop-shelves-steady-buying-since-rationing.html | EMPTY BOXES LINE SHOE SHOP SHELVES; Steady Buying Since Rationing Ended Depletes Stocks ofMen's, Women's FootwearPRODUCTION STILL LAGGINGManufacturers Deny HoldingBack for Higher Prices orLower Taxes After Jan. 1 | True | By Charles Grutzner Jr. | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/red-cross-expands-in-occupied-areas-staff-is-drawn-from-regions.html | RED CROSS EXPANDS IN OCCUPIED AREAS; Staff is Drawn From Regions Where Work is Being Curtailed, O'Connor Says | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/unitedwhelan-strike-planned.html | United-Whelan Strike Planned | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/ncaas-court-final-in-garden-on-march-26.html | N.C.A.A.'s Court Final In Garden on March 26 | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/miss-aimee-russell-wed-bride-in-florence-italy-of-don-cino-tommaso.html | MISS AIMEE RUSSELL WED; Bride in Florence, Italy, of Don Cino Tommaso Corsini | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/austrian-vote-tallied-final-results-give-socialists-77-seats-and.html | AUSTRIAN VOTE TALLIED; Final Results Give Socialists 77 Seats and Communists 3 | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/abroad-nations-east-of-germany-not-subdued.html | Abroad; Nations East of Germany Not Subdued | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/to-discuss-funds-for-foreign-radio-senate-and-house-committees-may.html | TO DISCUSS FUNDS FOR FOREIGN RADIO; Senate and House Committees May Decide Fate of FCC Intelligence on Dec. 10 | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/asks-us-aid-to-break-french-black-market.html | ASKS U.S. AID TO BREAK FRENCH BLACK MARKET | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/propaganda-bets-amuse-navy-coach-old-tecumseh-gets-his-war-paint.html | 'PROPAGANDA' BETS AMUSE NAVY COACH; OLD TECUMSEH GETS HIS WAR PAINT | True | By Louis Effrat Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/state-board-hands-off-bus-strike.html | State Board Hands Off Bus Strike | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/text-of-ambassador-hurleys-statement.html | Text of Ambassador Hurley's Statement | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/truman-pledges-food-to-starving-he-says-that-end-of-meat-rationing.html | TRUMAN PLEDGES FOOD TO STARVING; He Says That End of Meat Rationing Will Not Interfere With European Relief 354,000,000 Need Help Heavy Flow of Supplies | True | By Felix Belair Jr. Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/omahoney-scheduled-to-speak.html | O'Mahoney Scheduled to Speak | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/split-on-disputes-over-jurisdiction-labor-management-file-two.html | SPLIT ON DISPUTES OVER JURISDICTION; Labor, Management File Two Reports, Agreeing Only on NLRB Keeping Autonomy Wagner Act Change Asked As to Jurisdictional Rows | True | By Joseph A. Loftus Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/educator-scores-our-draft-policy-dr-burdell-of-cooper-union-says-we.html | EDUCATOR SCORES OUR DRAFT POLICY; Dr. Burdell of Cooper Union Says We Face an 'Alarming' Shortage of Scientists | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/patents-and-research.html | PATENTS AND RESEARCH | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/hints-ship-tieup-by-seamens-strike-curran-recommends-action-in.html | HINTS SHIP TIE-UP BY SEAMEN'S STRIKE; Curran Recommends Action in Maritime Union to Aid Return of Veterans | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/topics-of-the-day-in-wall-street-railroads-in-reorganization.html | TOPICS OF THE DAY IN WALL STREET; Railroads in Reorganization British-American Negotiations Celanese-Tubize Again | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/sugar-stock-sale-scored-cuban-interests-protest-banks-action.html | SUGAR STOCK SALE SCORED; Cuban Interests Protest Banks' Action By-Passing Them | True | By Cable To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/colonial-and-northwest-airlines-propose-to-buy-more-planes-speed.html | Colonial and Northwest Airlines Propose To Buy More Planes, Speed Service to City | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/defeat-of-japan-laid-to-air-power-us-must-not-forget-that-in.html | DEFEAT OF JAPAN LAID TO AIR POWER; U.S. Must Not Forget That in Planning Defense, War Writer Says at Times Hall Comparative Figures Given | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/david-warfield-79-today-actor-retired-since-24-may-have-cake-but-no.html | DAVID WARFIELD 79 TODAY; Actor, Retired Since '24, May Have Cake, but 'No Candles' | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/new-restaurants-in-city-predicted-henkel-says-additions-to-the.html | NEW RESTAURANTS IN CITY PREDICTED; Henkel Says Additions to the Trade Will Result From End of Meat Rationing | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/to-seek-work-for-service-men.html | To Seek Work for Service Men | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/wasp-sails-for-home-famous-carrier-now-a-transport-has-5500.html | WASP SAILS FOR HOME; Famous Carrier, Now a Transport, Has 5,500 Soldiers Aboard | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/business-world-buyers-total-lower-wilson-bros-buys-wright-sees.html | BUSINESS WORLD; Buyers' Total Lower Wilson Bros. Buys Wright Sees Difficulty in Meeting MAP Withholding Furniture Designs | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/the-civil-service.html | The Civil Service | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/navy-is-25-demobilized-releases-of-men-pass-750000-allied-services.html | NAVY IS 25% DEMOBILIZED; Releases of Men Pass 750,000-- Allied Services Let Out 277,000 | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/buy-victory-bonds.html | BUY VICTORY BONDS | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/cheston-on-monsanto-board.html | Cheston on Monsanto Board | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/hopkins-in-memorial-hospital.html | Hopkins in Memorial Hospital | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/dividend-news-american-locomotive-american-smelting-and-refining.html | DIVIDEND NEWS; American Locomotive American Smelting and Refining Bucyrus-Erie Detroit-Michigan Stove Emerson Radio and Phonograph Fedders Manufacturing.John Irving Shoe Marshall Field. North American Ogden | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/two-issues-to-be-listed.html | Two Issues to Be Listed | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/us-requires-registry-of-war-trophy-weapons.html | U.S. Requires Registry Of War Trophy Weapons | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/deglamourizing-schools-for-gi-brides-help-english-girls-understand.html | 'Deglamourizing Schools' for GI Brides Help English Girls Understand America | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/tight-export-curb-to-be-kept-in-eire-policy-unique-in-europe-today.html | TIGHT EXPORT CURB TO BE KEPT IN EIRE; Policy, Unique in Europe Today, Keeps Goods for Home Use -- Trade Nearly Balances | True | By Charles E. Egan By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/tobin-bars-strike-here-orders-railway-express-drivers-to-stay-on.html | TOBIN BARS STRIKE HERE; Orders Railway Express Drivers to Stay on Job Saturday | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/clothing-sales-mount-national-credit-service-study-covers-44-output.html | CLOTHING SALES MOUNT; National Credit Service Study Covers '44 Output | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/dye-strike-continues-600-in-rhode-island-vote-not-to-return-after.html | DYE STRIKE CONTINUES; 600 in Rhode Island Vote Not to Return After Mayor's Plea | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/realty-groups-named-to-aid-in-fund-campaign-for-beekmandowntown.html | REALTY GROUPS NAMED; To Aid in Fund Campaign for Beekman-Downtown Hospital The Real Estate Committee of the Beekman-Downtown Hospital Fund Campaign was organized at a luncheon meeting Monday at the Wall Street Club, 40 Wall Street. Robert W. Dowling, president of ... | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/sylvia-mitchell-engaged-to-wed-foxcroft-alumna-exstudent-at-chapin.html | SYLVIA MITCHELL ENGAGED TO WED; Foxcroft Alumna, Ex-Student at Chapin, Will Be Bride of William L. Clark | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/home-thrift-unit-meets-mrs-reinhard-seidenburg-new-president-of.html | HOME THRIFT UNIT MEETS; Mrs. Reinhard Seidenburg New President of Association | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/army-rejecting-all-bids-exams-and-holiday-leaves-back-of-action-col.html | ARMY REJECTING ALL BIDS; Exams and Holiday Leaves Back of Action, Col. Jones Says | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/trip-to-us-by-princess-rumored.html | Trip to U.S. by Princess Rumored | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/hungarian-actor-sentenced.html | Hungarian Actor Sentenced | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/low-money-rates-favored-by-vinson-treasury-secretary-declares-they.html | LOW MONEY RATES FAVORED BY VINSON; Treasury Secretary Declares They Benefit Everyone and Ease Debt Burden | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/ywca-total-173111.html | Y.W.C.A. Total $173,111 | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/big-five-policing-urged.html | Big Five Policing Urged | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/ringwhile-victor-by-neck-at-pimlico-135-shot-closes-fast-to-beat.html | RINGAWHILE VICTOR BY NECK AT PIMLICO; 13-5 Shot Closes Fast to Beat Magnetic Star in Feature--Burning Twig Runs Third CHERRY RIDES 3 WINNERS Greenwich Time Falls and Is Destroyed as Little Sammie Captures Steeplechase Twelve Start in Opener $13,000 for Gramps Image | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/71-st-infantry-wins-206-takes-football-championship-of-germany-from.html | 71 ST INFANTRY WINS, 20-6; Takes 'Football Championship of Germany' From 7th Army | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/book-dealer-buys-on-e-56th-street-to-use-building-for-home-and.html | BOOK DEALER BUYS ON E. 56TH STREET; To Use Building for Home and Business--Other Dwellings in Manhattan Dealings | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/2500000-tires-ready-in-month-output-is-rising-the-opa-says-but.html | 2,500,000 TIRES READY IN MONTH; Output Is Rising, the OPA Says, but Larger Revenue Is Needed Before Rationing Ends | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/sweet-to-join-iselinjefferson.html | Sweet to Join Iselin-Jefferson | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/issue-of-2500000-filed-by-woodall-detroit-concern-plans-to-buy.html | ISSUE OF $2,500,000 FILED BY WOODALL; Detroit Concern Plans to Buy Assets of Several Companies With New 5% Preferred | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/divorces-l-goddard-wife-gets-reno-decree-on-crosscomplaintboth.html | DIVORCES L. GODDARD; Wife Gets Reno Decree on CrossComplaint--Both Lawyers | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/us-research-foundation-urged-by-eaker-as-a-defense-measure-general.html | U.S. Research Foundation Urged By Eaker as a Defense Measure; General Tells Engineers We Should Use Best Scientists in Basic Work to Keep Our Armed Forces in the Lead | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/lack-of-provocation-charged.html | Lack of Provocation Charged | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/bonus-by-endicottjohnson.html | Bonus by Endicott-Johnson | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/elected-to-directorate-of-southern-railway-co.html | Elected to Directorate Of Southern Railway Co. | True | Blank & Stoller | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/poundpleads-innocent-attorney-tells-court-poet-is-too-ill-to-answer.html | POUND-PLEADS INNOCENT; Attorney Tells Court Poet Is Too Ill to Answer Treason Charge | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/british-us-firm-formed-for-films-rank-universal-international-join.html | BRITISH, U.S. FIRM FORMED FOR FILMS; Rank, Universal, International Join Forces for World-Wide Distributing Corporation Rank Will Be Chairman Theatre Tie-In to Help | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/2-bronx-taxpayers-pass-to-new-owners.html | 2 BRONX TAXPAYERS PASS TO NEW OWNERS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/leta-victor-over-valon.html | Leta Victor Over Valon | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/labor-is-warned-on-employer-rights.html | LABOR IS WARNED ON EMPLOYER RIGHTS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/mnarney-predicts-10yr-occupation-new-chief-in-germany-favors-stern.html | M'NARNEY PREDICTS 10-YR. OCCUPATION; New Chief in Germany Favors Stern Policy Toward Nazis Under His Regime No Sympathy for Nazis Unification Biggest Problem | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/australian-cricketers-lead.html | Australian Cricketers Lead | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/naumburg-winner-gives-song-recital-paula-lencher-soprano-in-first.html | NAUMBURG WINNER GIVES SONG RECITAL; Paula Lencher, Soprano, in First Program at Town Hall -- Offers Babin's 'Ritual' | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/boston-olympics-tie-2all.html | Boston Olympics Tie, 2-All | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/stock-division-planned-united-gas-improvement-seeks-to-exchange.html | STOCK DIVISION PLANNED; United Gas Improvement Seeks to Exchange Portfolio | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/old-glory-flies-in-shanghai.html | OLD GLORY FLIES IN SHANGHAI | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/nicaragua-opens-new-port.html | Nicaragua Opens New Port | True | By Cable To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/more-prebuilt-houses-british-government-providing-400-to-500-a-week.html | MORE PRE-BUILT HOUSES; British Government Providing 400 to 500 a Week | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/executed-refugee-gets-decorations-from-army.html | Executed Refugee Gets Decorations From Army | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/electric-bond-weighs-selling-age-stock.html | ELECTRIC BOND WEIGHS SELLING A.G.E. STOCK | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/pope-sees-new-envoy-tells-argentine-his-nation-must-feel-effects-of.html | POPE SEES NEW ENVOY; Tells Argentine His Nation Must Feel Effects of War | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/screen-news-henry-fonda-gets-lead-in-western-film-at-fox.html | SCREEN NEWS; Henry Fonda Gets Lead in Western Film at Fox | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/new-police-test-with-3000-men-eligible-is-ordered-in-move-to.html | New Police Test, With 3,000 Men Eligible, Is ordered in Move to Increase Force | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/yacht-club-protector-sold-on-w-44th-street.html | Yacht Club 'Protector' Sold on W. 44th Street | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/letters-to-the-times-veteran-too-vague-a-term-differentiation.html | Letters to The Times; 'Veteran' Too Vague a Term Differentiation Between Combat and Home Forces Advocated Private Enterprise Favored Plan to Put Government in Fertilizer Business Is Opposed Postal Workers Ask Rise Pay at Present Rates Held to Be Below Decent Living Standard. Cyclotron Action Regretted | True | WARREN W. BURNS.MAURICE H. LOCKWOOD.ABRAHAM C. SHAPIRO,J.R. PIERCE. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/albert-h-hedden-newark-banks-realty-official-once-jersey-era.html | ALBERT H. HEDDEN; Newark Bank's Realty Official-- Once Jersey ERA Director | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/russia-delays-pauley-ambassador-has-not-received-permit-to-enter.html | RUSSIA DELAYS PAULEY; Ambassador Has Not Received Permit to Enter North Korea | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/will-fight-longos-plea-hague-aide-is-named-to-oppose-retrial-of.html | WILL FIGHT LONGO'S PLEA; Hague Aide Is Named to Oppose Retrial of Convicted Man | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/eastern-air-lines-earned-1375164-profit-for-first-nine-months-this.html | EASTERN AIR LINES EARNED $1,375,164; Profit for First Nine Months This Year Equivalent to $2.30 a Share OTHER CORPORATE REPORTS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/50-pittsburgh-coaches-quit.html | 50 Pittsburgh Coaches Quit | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/international-polo-planned.html | International Polo Planned | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/manhattan-quintet-wins-defeats-wagner-5030-scoring-second-victory.html | MANHATTAN QUINTET WINS; Defeats Wagner, 50-30, Scoring Second Victory in 3 Starts | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/shortage-of-fats-still-serious.html | Shortage of Fats Still Serious | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/wheeler-says-us-appeases-russia-opposes-uno-bill-holding-soviet-and.html | WHEELER SAYS U.S. APPEASES RUSSIA; Opposes UNO Bill, Holding Soviet and Britain Mask Imperialism With Our Aid WHEELER SAYS U.S. APPEASES RUSSIA Says We Shield Russia Asks About Isolationism | True | By C.p. Trussell Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/norse-officials-home-bombed.html | Norse Official's Home Bombed | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/fee-plan-unopposed-city-council-gets-proposed-law-for-charges-on.html | FEE PLAN UNOPPOSED; City Council Gets Proposed Law for Charges on New Building | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/yamashita-takes-stand-in-defense-japans-chief-in-philippines-goes.html | YAMASHITA TAKES STAND IN DEFENSE; Japan's Chief in Philippines Goes On in Manila Trial After Character Witnesses Philippine Court Denies Writs Variety of Character Witnesses | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/crime-wave-in-moscow-stirs-new-police-action.html | Crime Wave in Moscow Stirs New Police Action | True | By the United Press. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/awvs-seeks-toys-aid-for-children-of-service-men-asked-before-dec-15.html | AWVS SEEKS TOYS; Aid for Children of Service Men Asked Before Dec. 15 | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/new-spanish-envoy-in-london.html | New Spanish Envoy in London | True | By Wireless To the New York Times. | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/sale-of-two-bonds-to-end-in-britain-2-war-and-3-savings-issues-not.html | SALE OF TWO BONDS TO END IN BRITAIN; 2 % War and 3% Savings Issues Not to Be Sold After Dec. 15, Chancellor Says | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/venizelos-rejects-post-refuses-leadership-of-liberal-party-in.html | VENIZELOS REJECTS POST; Refuses Leadership of Liberal Party in Greece | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/wood-field-and-stream-cold-ends-fishing-season-to-seek-long-island.html | WOOD, FIELD AND STREAM; Cold Ends Fishing Season To Seek Long Island Land | True | By John Rendel | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/promoted-by-air-cargo-concern.html | Promoted by Air Cargo Concern | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/gustave-strebel-state-cio-exhead-leader-in-formation-of-labor-group.html | GUSTAVE STREBEL, STATE CIO EX-HEAD; Leader in Formation of Labor Group Dies--Ran for Governor in 1916 on Socialist Ticket | True | The New York Times, 1940 | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/max-bentley-tops-scorers-in-hockey-hawk-has-notched-17-points-in.html | MAX BENTLEY TOPS SCORERS IN HOCKEY; Hawk Has Notched 17 Points in National League--Blake of Canadiens Runner-Up | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/banshees-to-fete-g-mcmanus.html | Banshees to Fete G. McManus | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/james-l-crider-civil-engineer-77-construction-chief-of-new-york.html | JAMES L. CRIDER, CIVIL ENGINEER, 77; Construction Chief of New York, Westchester, Boston and Line on Coast Dies in Mt. Vernon | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/forecasts-trend-to-better-lighting-ge-official-tells-utility-group.html | FORECASTS TREND TO BETTER LIGHTING; GE Official Tells Utility Group of Possibilities in Next 20 Years at Lower Cost PLANS PRESSURE COOKER Ekco's New Chicago Plant Starts Production This Week New Cutting Tool Announced FORECASTS TREND TO BETTER LIGHTING New-Type Laundry Developed Foreign Plants Operating To Protest Mattress Pricing New Plant for Myler Corp. Berkey & Gay Converting | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/mayor-criticized-as-easy-on-unions-hysterical-about-gambling-but.html | MAYOR CRITICIZED AS EASY ON UNIONS; 'Hysterical About Gambling,' but Avoids 'Fundamentals,' Magistrate Declares Mayor Called Hysterical | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/the-trouble-in-iran.html | THE TROUBLE IN IRAN | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/bonds-and-the-wounded.html | Bonds and the Wounded | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/wards-disputes-cio-on-strike-results.html | WARD'S DISPUTES CIO ON STRIKE RESULTS | True | Special to THE NEW YORK TIMES. | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/action-is-surprise-us-career-diplomats-accused-by-envoy-of.html | ACTION IS SURPRISE; U.S. Career Diplomats Accused by Envoy of Defeating Efforts NEW WAR PERIL IS SEEN American Help to Colonial and Communist Imperialism Charged in Attack Sees 'Weak Foreign Service' Truman Telephones Marshall HURLEY CONDEMNS CONDUCT OF POLICY TEXT OF TRUMAN LETTER State Department's Version Had Trouble in Unity Moves Chennault Praises Hurley Chennault Accuses Reds | True | By Bertram D. Hulen Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/condition-of-reserve-member-banks-in-101-cities-november-21.html | Condition of Reserve Member Banks in 101 Cities November 21 | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/plan-new-building-on-downtown-lot-three-pearl-st-lofts-to-be-razed.html | PLAN NEW BUILDING ON DOWNTOWN LOT; Three Pearl St. Lofts to Be Razed for Early Erection of 5-Story Structure | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/pacific-veterans-stalled-on-coast-some-of-30000-have-waited-six.html | PACIFIC VETERANS STALLED ON COAST; Some of 30,000 Have Waited Six Days for Transportation by Rail to the East | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/4day-yule-rest-for-us-workers.html | 4-Day Yule Rest for U.S. Workers | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/tucker-of-army-sent-to-hospital-quarterback-top-passer-and-key.html | TUCKER OF ARMY SENT TO HOSPITAL; Quarterback, Top Passer and Key Figure in T-Attack, Is Suffering From Cold EXPECTED TO FACE NAVY Cadets' 24-Point Edge Over Foe Certain to Tumble if Back Is Not in Shape Writers Thrown for Loss Capt. Boyle Optimistic Whitmire Rated Highly | True | By Allison Danzig Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/shipping-men-fear-political-inroads-insist-maritime-commission.html | SHIPPING MEN FEAR POLITICAL INROADS; Insist Maritime Commission Retain Its Status as an Independent Agency | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/plane-with-40-missing-homebound-american-troops-on-craft-sought-in.html | PLANE WITH 40 MISSING; Homebound American Troops on Craft Sought in India | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/admiral-cooke-wins-medal.html | Admiral Cooke Wins Medal | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/orlando-reports-failure-on-cabinet-humbert-resumes-parleys-sforza.html | ORLANDO REPORTS FAILURE ON CABINET; Humbert Resumes Parleys-- Sforza and Bonomi Held Leading Candidates | True | By Milton Bracker By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/alton-purchase-order-amended.html | Alton Purchase Order Amended | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/government-surplus-abroad-scaled-down-to-few-billions-by.html | Government Surplus Abroad Scaled Down to Few Billions by Liquidation Consultant | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/francis-w-haskells-have-son.html | Francis W. Haskells Have Son | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/dapper-of-dodgers-released-by-navy-catcher-will-rejoin-brooklyn-in.html | DAPPER OF DODGERS RELEASED BY NAVY; Catcher Will Rejoin Brooklyn in 1946--Clubs Get Ready for Baseball Meetings Yanks Plan Early Start Dodgers Sign Two for Farm | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/troopships-bring-27000-here-in-day-queen-mary-dominates-the.html | TROOPSHIPS BRING 27,000 HERE IN DAY; Queen Mary Dominates the Flotilla of Vessels, With 11,360 Passengers Aboard FAMOUS WAR DOG ARRIVES Former Secretary of Labor Perkins Returns From ILO Conference in Paris Fireboats Spout Water Buddies Send Dog Home He Had a Job to Do | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/utah-radio-debentures-called.html | Utah Radio Debentures Called | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/guatemalan-rights-restored.html | Guatemalan Rights Restored | True | By Cable To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/soviet-bid-in-iran-keyed-to-straits-mideast-sources-speculate-on.html | SOVIET BID IN IRAN KEYED TO STRAITS; Mid-East Sources Speculate on Strategy of Outflanking Turkey and British Bases | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/msgr-john-j-bonner-superintendent-of-schools-in-the-archdiocese-of.html | MSGR. JOHN J. BONNER; Superintendent of Schools in the Archdiocese of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/patton-on-way-to-stockholm.html | Patton on Way to Stockholm | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/flier-listed-as-dead-lieut-vj-reimer-of-navy-was-formerly-a-city.html | FLIER LISTED AS DEAD; Lieut. V.J. Reimer of Navy Was Formerly a City Policeman | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/six-named-for-ilo-coal-meeting.html | Six Named for ILO Coal Meeting | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/1250000-tribute-paid-to-weizmann-check-for-science-institute-in.html | $1,250,000 TRIBUTE PAID TO WEIZMANN; Check for Science Institute in Palestine Presented at Dinner on His 71st Birthday | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/british-dig-up-pluto-secret-oil-pipe-line-across-the-channel-is.html | BRITISH DIG UP 'PLUTO'; Secret Oil Pipe Line Across the Channel Is Being Dismantled | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/paperboard-output-down-13-decline-reported-in-week-compared-with-09.html | PAPERBOARD OUTPUT DOWN; 1.3% Decline Reported in Week Compared With 0.9 Year Ago | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/cites-gains-made-by-indian-states-sardar-mahmood-of-mission.html | CITES GAINS MADE BY INDIAN STATES; Sardar Mahmood of Mission Stresses Industry Progress Despite Blocked Sterling | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/chile-steel-plant-gets-aid-from-us-exportimport-bank-loan-is-for.html | CHILE STEEL PLANT GETS AID FROM U.S.; Export-Import Bank Loan Is for Purchases Here to Equip Factory to Be Built DEBT SETTLEMENT DUE Early Agreement on Peru-U.S. Problem Is Forecast CHILE STEEL PLANT GETS AID FROM U.S. | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/becomes-a-vice-president-of-the-national-city-bank.html | Becomes a Vice President Of the National City Bank | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/childrens-books-debated-at-exhibit-parents-call-for-uplift-but.html | CHILDREN'S BOOKS DEBATED AT EXHIBIT; Parents Call for Uplift but Writers and Editors Stress Need for Creative Writing | True | By Catherine MacKenzie | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/evatt-thinks-uno-can-bar-atom-war-australian-calls-for-support-of.html | EVATT THINKS UNO CAN BAR ATOM WAR; Australian Calls for Support of New Grouping as Best Approach to Problem | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/belloise-stops-johnson-floors-foe-three-times-in-4th-of-park-arenas.html | BELLOISE STOPS JOHNSON; Floors Foe Three Times in 4th of Park Arena's Star Bout | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/5600-paid-for-duerer-print.html | $5,600 Paid for Duerer Print | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/us-backs-uruguays-plan-on-hemisphere-intervention-byrnes-gives.html | U.S. Backs Uruguay's Plan On Hemisphere Intervention; Byrnes Gives 'Unqualified Adherence' to Principle of Collective Action to Prevent Oppressive Regimes | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/barker-stock-changed-preferred-shares-reclassified-and-first.html | BARKER STOCK CHANGED; Preferred Shares Reclassified and First Dividend Declared | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/fight-house-moves-to-restore-funds-chairman-cannon-and-taber.html | FIGHT HOUSE MOVES TO RESTORE FUNDS; Chairman Cannon and Taber, Ranking Republican, Attack Deleted Appropriations | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/placed-in-charge-of-sales-for-gar-wood-industries.html | Placed in Charge of Sales For Gar Wood Industries | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/water-works-in-missouri-sold.html | Water Works in Missouri Sold | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/news-of-food-hot-cereal-product-of-prewar-days-back-again-to-grace.html | News of Food; Hot Cereal Product of Pre-War Days Back Again to Grace Breakfast Table | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/books-and-authors.html | Books and Authors | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/2000000-spent-by-city-candidates-santas-workshop-is-a-busy-place-as.html | $2,000,000 SPENT BY CITY CANDIDATES; SANTA'S WORKSHOP' IS A BUSY PLACE AS HIS DELIVERY DATE DRAWS NEAR | True | The New York Times | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/cabinets-position-in-java-doubtful-congress-closes-session-with.html | CABINET'S POSITION IN JAVA DOUBTFUL; Congress Closes Session With Statement That Does Not Mention the Premier FRESH APPEALS ARE MADE Allies Push Plans to Take Refugees From Mid-Java as Fighting Goes On | True | By Wireless To the New York Times. | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/pershing-hails-new-chief-tells-eisenhower-appointment-is-gratifying.html | PERSHING HAILS NEW CHIEF; Tells Eisenhower Appointment Is 'Gratifying Indeed to Me' | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/connecticut-mills-expand-seek-peace-fairly-well-along-in.html | CONNECTICUT MILLS EXPAND, SEEK PEACE; Fairly Well Along in Enlargements, Although Strikes andThreats Discourage Some Pay-Price Tie at Veeder-Root Trouble at Two Companies | True | By William M. Blair Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/bishops-view-on-bombing-costs-him-300-legacy.html | Bishop's View on Bombing Costs Him 300 Legacy | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/election-expenses-told-democrats-of-state-report-gifts-of-137226.html | ELECTION EXPENSES TOLD; Democrats of State Report Gifts of $137,226 and $90,225 Paid Out | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/topspeed-engines-meet-plane-tests-pratt-whitneys-4row-radial-design.html | TOP-SPEED ENGINES MEET PLANE TESTS; Pratt & Whitney's 4-Row Radial Design Is Used in Military and Commercial Craft. Chosen for Military Planes The Two Engines Compared | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/loans-increase-at-member-banks-government-deposits-are-up.html | LOANS INCREASE AT MEMBER BANKS; Government Deposits Are Up $637,000,000--Treasury Bills Show Gain | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/british-fascist-pays-500-for-hitler-bust-in-london.html | British Fascist Pays 500 For Hitler Bust in London | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/utilitys-earnings-higher-last-year-commonwealth-southern-net-for-12.html | UTILITY'S EARNINGS HIGHER LAST YEAR; Commonwealth & Southern Net for 12 Months to Oct. 31 Listed at $13,376,161 OTHER UTILITY REPORTS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/9-army-surplus-centers-disposal-sites-for-salable-goods-set-up-in.html | 9 ARMY SURPLUS CENTERS; Disposal Sites for Salable Goods Set Up in Europe | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/debutantes-help-ice-show-benefit-aides-for-charity-performance.html | DEBUTANTES HELP ICE SHOW BENEFIT; AIDES FOR CHARITY PERFORMANCE | True | Ronkin | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/leases-tva-plant-reynolds-metal-takes-facility-in-alabama-for-ten.html | LEASES TVA PLANT; Reynolds Metal Takes Facility in Alabama for Ten Years | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/sports-of-the-times-those-early-years-of-army-and-navy-against.html | Sports of the Times; Those Early Years of Army and Navy Against Regulations The First Game | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/son-finds-father-suicide-victim-was-a-brother-of-late-mabel-normand.html | SON FINDS FATHER SUICIDE; Victim Was a Brother of 'Late Mabel Normand, Film Star | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/representative-mathews-sworn.html | Representative Mathews Sworn | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/masonic-suspects-cleared.html | Masonic Suspects Cleared | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/spanish-loan-successful.html | Spanish Loan Successful | True | By Wireless To the New York Times. | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/calls-grs-rubber-synthetics-leader-chilton-says-it-still-is.html | CALLS GR-S RUBBER SYNTHETICS LEADER; Chilton Says It Still Is Mainstay Despite New Developments --Reveals Plastic Tire CALLS GR-S RUBBER SYNTHETICS LEADER | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/lucasbailey.html | Lucas--Bailey | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/oil-factfinding-board-named.html | Oil Fact-Finding Board Named | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/morrison-pleads-for-conferences-temple-football-coach-says-two.html | MORRISON PLEADS FOR CONFERENCES; Temple Football Coach Says Two Groups in the East Would Boost Interest | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/adelt-back-at-utah-on-allstar-eleven.html | ADELT, BACK AT UTAH, ON ALL-STAR ELEVEN | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/warns-counties-on-pay-state-chief-says-probation-officers-must-get.html | WARNS COUNTIES ON PAY; State Chief Says Probation Officers Must Get Increases | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/wilson-denies-plan-for-capital-talks-on-gm-strike-today-the-night.html | WILSON DENIES PLAN FOR CAPITAL TALKS ON GM STRIKE TODAY; THE NIGHT WATCH AT GENERAL MOTORS | True | By Walter W. Ruch Special To The New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/drowns-at-palm-beach-je-carr-minneapolis-lawyer-is-victim-while.html | DROWNS AT PALM BEACH; J.E. Carr, Minneapolis Lawyer, Is Victim While Swimming | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/president-decorates-british-members-of-the-combined-chiefs-of-staff.html | PRESIDENT DECORATES BRITISH MEMBERS OF THE COMBINED CHIEFS OF STAFF | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/a-milton-yields-1600-first-edition-of-paradise-lost-is-sold-at.html | A MILTON YIELDS $1,600; First Edition of 'Paradise Lost' is Sold at Auction | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/fashion-showing-aids-yugoslav-relief-unit.html | FASHION SHOWING AIDS YUGOSLAV RELIEF UNIT | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/shift-of-state-guard-as-us-unit-ordered.html | SHIFT OF STATE GUARD AS U.S. UNIT ORDERED | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/american-women-in-paris-meeting-mrs-muriel-graber-is-elected.html | AMERICAN WOMEN IN PARIS MEETING; Mrs. Muriel Graber is Elected President of U.S. Group During Plane Trip | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/economist-guided-early-atom-steps-dr-alexander-sachs-before-senate.html | ECONOMIST GUIDED EARLY ATOM STEPS; Dr. Alexander. Sachs, Before Senate Group, Reveals His First Talk With Roosevelt GERMANS STUDIES CITED They Were Stimulating Factor in Efforts of Our Scientists to Get the Bomb First Wants Blessing, Not Scourge Einstein Letter Quoted Dr. Sachs Is an American | True | By Anthony Leviero Special To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/art-notes.html | Art Notes | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/will-enforce-wages-in-building-industry.html | WILL ENFORCE WAGES IN BUILDING INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/freedom-of-church-in-russia-stressed.html | FREEDOM OF CHURCH IN RUSSIA STRESSED | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/french-traitor-doomed-editorial-writer-worked-for-the-germans-in.html | FRENCH TRAITOR DOOMED; Editorial Writer Worked for the Germans in Paris | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/knudsen-supports-a-year-of-training-he-states-it-would-be-a-boon-to.html | KNUDSEN SUPPORTS A YEAR OF TRAINING; He States It Would Be a Boon to Democracy and Nation's Young Manhood He Came Here When 20 Asked About 3 World War Statement Called "Forceful" | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/montana-2d-state-over-ebond-quota-mondays-sales-in-new-york-are.html | MONTANA 2D STATE OVER E-BOND QUOTA; Monday's Sales in New York Are Close to a Record in Victory Campaign Individual Total Mounts | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/giants-have-backfield-balance-in-paschal-franck-and-hovious-stern.html | Giants Have Backfield Balance In Paschal, Franck and Hovious; Stern Task for Giants Poole in Good Condition | True | By Joseph M. Sheehan | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/3-at-holy-cross-ranked-in-front-yale-and-connecticut-place-two-men.html | 3 AT HOLY CROSS RANKED IN FRONT; Yale and Connecticut Place Two Men Each on All-Star New England Eleven | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/opa-suits-over-price-violations-are-called-legalized-blackmail-head.html | OPA Suits Over Price Violations Are Called 'Legalized Blackmail'; Head of Illinois Retail Federation of Associations Declares Stores May 'Hush'Money Rather Than Fight OPA DAMAGE SUITS CALLED 'BLACKMAIL' TREBLE DAMAGES SOUGHT $552,000 Asked in OPA Suits Filed Against 15 Producers | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/elected-a-vice-president-of-old-insurance-concern.html | Elected a Vice President Of Old Insurance Concern | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/jury-chosen-in-trial-of-curley-4-others.html | JURY CHOSEN IN TRIAL OF CURLEY, 4 OTHERS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/an-absorbing-episode-the-screen.html | An Absorbing Episode; THE SCREEN | True | By Bosley Crowther | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/montgomery-is-released-lightweight-champion-gets-air-corps-medical.html | MONTGOMERY IS RELEASED; Lightweight Champion Gets Air Corps Medical Discharge | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/boy-13-shot-dead-by-playmate.html | Boy, 13, Shot Dead by Playmate | True | Special to THE NEW YORK TIMES. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/peronistas-renew-antijewish-moves-police-look-on-as-mobs-storm.html | PERONISTAS RENEW ANTI-JEWISH MOVES; Police Look On as Mobs Storm Buenos Aires Streets-- Fear Spreads in Community Houses Are Barricaded Elements of Fascism Given | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/1946-captain-signs-with-1945-captain-holding-the-ball.html | 1946 CAPTAIN SIGNS WITH 1945 CAPTAIN HOLDING THE BALL | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/roland-m-jones-omaha-newsman-member-of-editorial-staff-of-world.html | ROLAND M. JONES, OMAHA NEWSMAN; Member of Editorial Staff of World Herald 42 Years Dies-- Contributor to N.Y. Times | True | Special to THE NEW YORK TIMES. | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/miss-goldman-to-wed-bernard-graduate-to-become-bride-of-dr-b.html | MISS GOLDMAN TO WED; Bernard Graduate to Become Bride of Dr. B. Bernard Kaye | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/bibles-for-japan-sought.html | Bibles for Japan Sought | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/mr-hurleys-charges.html | MR. HURLEY'S CHARGES | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/denver-eleven-to-meet-new-mexico-in-sun-bowl.html | Denver Eleven to Meet New Mexico in Sun Bowl | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/cotton-thread-group-looks-to-synthetics.html | COTTON THREAD GROUP LOOKS TO SYNTHETICS | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/german-war-plan-antedated-hitler-general-staffs-program-relied-on.html | GERMAN WAR PLAN ANTEDATED HITLER; General Staff's Program Relied on Lies Then as Later,Crimes Court Hears GERMAN WAR PLAN ANTEDATED HITLER Raeder's Deceit Cited Other Funds to Be Used Ships' Purposes Disguised Organizations Get Counsel Molotoff Will Not Testify | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/churchill-offers-motion-of-censure-challenge-to-attlee-regime-on.html | CHURCHILL OFFERS MOTION OF CENSURE; Challenge to Attlee Regime on Socialist Aim for Britain Is Filed in Commons | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/navy-orders-trial-for-captain-of-sunken-cruiser-indianapolis.html | Navy Orders Trial for Captain Of Sunken Cruiser Indianapolis; Charles B. McVay III Was in Command When Ship Went Down in Philippine Sea With Casualties of 1,196, | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy) | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/sparkman-will-succeed-ramspeck-as-house-whip.html | Sparkman Will Succeed Ramspeck as House Whip | True | By the United Press.harris & Ewing, 1937 | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/philippine-order-to-disarm-defied-dissident-groups-of-guerrillas.html | PHILIPPINE ORDER TO DISARM DEFIED; Dissident Groups of Guerrillas Retain Weapons--U.S. Army Report Describes Them Details on Dissident Group Military Leader Named | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/glenn-hunter-critically-iii.html | Glenn Hunter Critically III | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/modern-masters-reproduced-at-museum-in-special-frames-to-get-the.html | Modern Masters Reproduced at Museum In Special Frames to Get the Best Effects | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/dr-charles-perkins-exprofessor-of-engineering-at-u-of-tennessee.html | DR. CHARLES PERKINS; Ex-Professor of Engineering at U. of Tennessee Dies at 87 | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/events-today.html | Events Today | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/belgium-will-assist-protestant-missions.html | BELGIUM WILL ASSIST PROTESTANT MISSIONS | True | By Wireless To the New York Times. | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/venture-financing-urged-on-bankers-saltonstall-sees-threat-to-our.html | VENTURE FINANCING URGED ON BANKERS; Saltonstall Sees Threat to Our Economy in Heavy Bank Holdings of U.S. Issues HUGE DEMAND DESCRIBED 3 Billions a Year Will Be Needed for Expansion of Industry, Snyder Says | True | | C1B 700158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/stettinius-convalescing-getting-along-splendidly-but-is-unable-to.html | STETTINIUS CONVALESCING; 'Getting Along Splendidly' but Is Unable to See Visitors | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700158 |
| 1945-11-28 | 1945-11-28 | https://www.nytimes.com/1945/11/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 700158 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/c-farmer-expert-on-rail-air-brake-pioneer-in-its-development-is.html | C. FARMER, EXPERT ON RAIL AIR BRAKE; Pioneer in Its Development Is Dead-- Headed Westinghouse Branch for Many Years | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/court-holds-union-officials-liable-if-employers-suffered-damage.html | Court Holds Union Officials Liable If Employers Suffered Damage; LETS COMPANY SUE OFFICIALS OF UNION Nickel Company Sues in Strike | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/brazilian-campaign-to-wind-up-tonight.html | BRAZILIAN CAMPAIGN TO WIND UP TONIGHT | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/mary-e-rockwell-fiance-feted.html | Mary E. Rockwell, Fiance Feted | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/the-screen-masquerade-in-mexico-with-dorothy-lamour-in-leading-role.html | THE SCREEN; Masquerade in Mexico,' With Dorothy Lamour in Leading Role, a Good-Neighbor Film Presented at the Paramount | True | By Bosley Crowther | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/small-impressed-by-industry-gains-finds-converted-lines-are.html | SMALL IMPRESSED BY INDUSTRY GAINS; Finds Converted Lines Are Expanding More Rapidly Than Seems Apparent | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/elevens-in-big-ten-drew-1983683-fans.html | ELEVENS IN BIG TEN DREW 1,983,683 FANS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/john-amery-to-die-for-treason-on-plea-of-guilt-in-british-court.html | John Amery to Die for Treason On Plea of Guilt in British Court; SENTENCED TO DEATH | True | By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bank-assets-at-record-imperial-of-canada-lists-rise-in-year-of.html | BANK ASSETS AT RECORD; Imperial of Canada Lists Rise in Year of $53,000,000 | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/dar-unit-deplores-race-bias.html | D.A.R. Unit Deplores Race Bias | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/gift-to-city-college-class-of-20-presents-15000-part-of-it-to-set.html | GIFT TO CITY COLLEGE; Class of '20 Presents $15,000, Part of it to Set Up Press | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/becomes-a-vice-president-of-riverside-dan-mills.html | Becomes a Vice President Of Riverside & Dan Mills | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/russians-tie-at-22-in-glasgow-soccer-rangers-scottish-champions.html | RUSSIANS TIE AT 2-2 IN GLASGOW SOCCER; Rangers, Scottish Champions, Erase 2-0 Deficit--Dynamos Superior in Position Play | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ji-case-company-bonus-would-exclude-strikers.html | J.I. Case Company Bonus Would Exclude Strikers | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/manila-and-points-east.html | MANILA AND POINTS EAST | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/elected-head-of-traffic-club.html | Elected Head of Traffic Club | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/dr-max-einhorn-honored-praised-for-his-work-of-60-years-in-lenox.html | DR. MAX EINHORN HONORED; Praised for His Work of 60 Years in Lenox Hill Hospital | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/sports-today.html | Sports Today | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/episcopal-actors-to-hear-lecture.html | Episcopal Actors to Hear Lecture | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ubico-purchases-voided.html | Ubico Purchases Voided | True | By Cable To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/reaction-arrests-markets-advance-late-selling-brings-reversal-of.html | REACTION ARRESTS MARKET'S ADVANCE; Late Selling Brings Reversal of Recent Trend and Sharp Recession Results BASIS OF CHANGE OBSCURE Some Air Transport Issues Go Higher, but Railroads as a Group Lose Ground Santa Fe Dips Again | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/filipinos-seek-davis-cup-tennis-challenge-received-for-play-in.html | FILIPINOS SEEK DAVIS CUP; Tennis Challenge Received for Play in American Zone | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/a-spanish-artist.html | A SPANISH ARTIST | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/the-senate-keeps-its-dignity.html | THE SENATE KEEPS ITS DIGNITY | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/vote-to-call-stock.html | Vote to Call Stock | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/14-days-from-japan-sets-mark.html | 14 Days From Japan, Sets Mark | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/news-writers-marry-cianfarra-of-the-times-and-jane-morgan-of-post.html | NEWS WRITERS MARRY; Cianfarra of The Times and Jane Morgan of Post Wed in Mexico | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/marshall-choice-hailed-in-china-top-commanders-hurry-from-shanghai.html | MARSHALL CHOICE HAILED IN CHINA; Top Commanders Hurry From Shanghai to Chungking to Confer on Appointment Pleased by Appointment Hurley's Troubles Confirmed See Aid on Manchuria Hurley Statements Recalled American Ship Fired On | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/japanese-diet-laughs-at-premier-konoye-and-tojo-called-to-account.html | Japanese Diet Laughs at Premier; Konoye and Tojo Called to Account; Shidehara's Reply on Democratic Intentions Brings Hoots of Derision--Cabinet Expected to Fall Shortly | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bruins-turn-back-ranger-six-5-to-1-shill-scores-three-goals-as-club.html | BRUINS TURN BACK RANGER SIX, 5 TO 1; Shill Scores Three Goals as Club Gains Tie for Third Place With Hawks MAC COLVILLE REGISTERS Sends New Yorkers Away to an Early Lead Before 13,900 Crowd on Boston Ice La Prade Paves the Way Gallinger Clicks on Attack | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/premiere-tonight-of-strange-fruit-dramatization-of-lillian-smith.html | PREMIERE TONIGHT OF 'STRANGE FRUIT'; Dramatization of Lillian Smith Novel to Open at the Royale -- Play Has 102 Backers The French Touch" Delayed McClintic Returns Georgia Boy" Casting | True | By Sam Zolotow | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/armynavy-game-called-baseball-by-barkley.html | Army-Navy Game Called 'Baseball' by Barkley | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/lawyers-to-aid-hospital-2750000-sought-for-new-building-for.html | LAWYERS TO AID HOSPITAL; $2,750,000 Sought for New Building for Beekman-Downtown | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/queens-medical-society-elects.html | Queens Medical Society Elects | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/carrier-proposes-expansion-move-stockholders-to-meet-dec-27-to-vote.html | CARRIER PROPOSES EXPANSION MOVE; Stockholders to Meet Dec. 27 to Vote on $6,000,000 of New Capital Stock | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/macarthur-cites-orders-to-destroy-cyclotrons.html | MacArthur Cites 'Orders' To Destroy Cyclotrons | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/jo-davidson-to-be-honored.html | Jo Davidson to Be Honored | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/miss-fonarton-married-she-becomes-bride-of-robert-spitzer-in.html | MISS FONARTON MARRIED; She Becomes Bride of Robert Spitzer in Nuptials Here | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/mrs-joseph-l-townsend-owner-of-inn-at-greenport-was-active-in-civic.html | MRS. JOSEPH L. TOWNSEND; Owner of Inn at Greenport Was Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/navy-pins-chances-on-rugged-linemen-their-enthusiasm-rises-as-the.html | NAVY PINS CHANCES ON RUGGED LINEMEN; THEIR ENTHUSIASM RISES AS THE BIG GAME APPROACHES | True | By Allison Danzig Special To The New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/120day-deadline-set-in-palestine-inquiry.html | 120-DAY DEADLINE SET IN PALESTINE INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/uriah-l-upson-upstate-railroad-organizer-and-builder-began-in-field.html | URIAH L. UPSON; Up-State Railroad Organizer and Builder Began in Field in 1869 | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/steel-workers-vote-5-to-1-for-countrywide-strike-overwhelming.html | Steel Workers Vote 5 to 1 For Country-Wide Strike; Overwhelming Majority of 281,047 to 59,042 Backs Up CIO Leadership to Call Walkout Over Demand for $2 Daily Rise STEEL UNION HEADS WIN STRIKE POWER Largest Strike Vote in History Vote Here Is 15,661 to 2,588 | True | By Lawrence Resner Special To The New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/warners-to-make-new-humoresque-studio-to-costar-garfield-and.html | WARNERS TO MAKE NEW 'HUMORESQUE'; Studio to Co-Star Garfield and Crawford in Modern Version of Story by Fanny Hurst Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/col-gluck-named-to-post-here.html | Col. Gluck Named to Post Here | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/increases-feature-dividend-actions-aetna-life-among-concerns.html | INCREASES FEATURE DIVIDEND ACTIONS; Aetna Life Among Concerns Reporting Higher Payments Than Those in 1944 Allied Stores American Bank Note Automatic Washer American Woolen Borden Boston Mutual Life INCREASES FEATURE DIVIDEND ACTIONS Clayton & Lambert Consolidated Coppermines Crane Emerson Electric Gillette Safety Razor International Salt International Silver John Irving Shoe Lone Star Cement Mandel Brothers New England Mutual Life Wieboldt Stores Tobacco Products Zonite Products | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/japan-body-plans-to-give-marthur-areserve-power-advisory-commission.html | JAPAN BODY PLANS TO GIVE M'ARTHUR A'RESERVE POWER'; Advisory Commission to Seek Accord of 10 Governments to Grant Discretion VISIT TO TOKYO IS PLANNED General Says He Will Welcome the Group--Evatt Reports Soviet Still Holds Aloof JAPAN BODY MAPS ROLE OF M'ARTHUR Evatt Lauds Achievements | True | By Bertram D. Hulen Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/factory-auction-nets-105000.html | Factory Auction Nets $105,000 | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/giovanelli-in-star-bout-returned-veteran-to-box-pellone-at-st-nick.html | GIOVANELLI IN STAR BOUT; Returned Veteran to Box Pellone at St. Nick Arena Tomorrow | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/regulars-at-yale-concentrate-on-defense-to-check-harvard-elis-line.html | Regulars at Yale Concentrate On Defense to Check Harvard; Elis' Line Expected to Show to Advantage Against Old Rival--Walker, Recovered From Rib Injury, Fit for Heavy Play Odell Knows Foe's Tactics Make It the Hard Way | True | By Joseph M. Sheehan Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/murray-sees-nation-facing-tense-crisis.html | MURRAY SEES NATION FACING TENSE CRISIS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/uno-site-question-under-discussion-london-committee-will-hear.html | UNO SITE QUESTION UNDER DISCUSSION; London Committee Will Hear Delegations Saturday--23 U.S. Groups Bidding Delegations to Be Heard Objection to Time Limit | True | By Sydney Gruson By Wireless to the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/finnish-reds-work-for-soviet-treaty-communist-leader-opposes.html | FINNISH REDS WORK FOR SOVIET TREATY; Communist Leader Opposes Scandinavian Bloc--His Party Numbers 20,000 | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/court-frees-boisson-french-tribunal-releases-dakar-chief-after-two.html | COURT FREES BOISSON; French Tribunal Releases Dakar Chief After Two Years | True | By Wireless to the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/opera-in-philadelphia-metropolitan-opens-61st-season-there-with.html | OPERA IN PHILADELPHIA; Metropolitan Opens 61st Season There With 'Rosenkavalier' | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/a-dispute-finds-a-house-divided.html | A DISPUTE FINDS A HOUSE DIVIDED | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/electrical-manufacturers-elect-him-president.html | Electrical Manufacturers Elect Him President | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/dwight-davis-dies-war-exsecretary-member-of-coolidges-cabinet-first.html | DWIGHT DAVIS DIES; WAR EX-SECRETARY; Member of Coolidge's Cabinet First Soldier to Hold Post Since '69--New Deal Foe DONOR OF THE TENNIS CUP Former Champion Himself, He Created International Trophy --Hero of First World War Succeeded John W. Weeks Twice Double Champion Sold Progress in Philippines | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/warplant-sales-go-well-says-rfc-official-tells-realty-men-that.html | WAR-PLANT SALES GO WELL, SAYS RFC; Official Tells Realty Men That Inquiries Gain, Stimulated by Rising Building Costs May Realize 70 Cents on Dollar Builders Discuss Home Sites | True | By Lee E. Cooper Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/joins-noma-electric-board.html | Joins Noma Electric Board | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/recital-by-schwalb-hungarian-pianist-in-a-varied-program-at.html | RECITAL BY SCHWALB; Hungarian Pianist in a Varied Program at Carnegie Hall | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/australians-bar-peace-draft.html | Australians Bar Peace Draft | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/accident-rise-held-threat-to-welfare.html | ACCIDENT RISE HELD THREAT TO WELFARE | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/emily-hahn-weds-major-boxer.html | Emily Hahn Weds Major Boxer | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/mrs-luce-to-change-dar-chapter.html | Mrs. Luce to Change DAR Chapter | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/receives-legion-of-merit-for-service-in-far-east.html | Receives Legion of Merit For Service in Far East | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/uruguays-suggestion-for-joint-intervention.html | Uruguay's Suggestion for Joint Intervention | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/william-a-bohnard-a-founder-of-cleveland-school-of-architecturedies.html | WILLIAM A. BOHNARD; A Founder of Cleveland School of Architecture--Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/various-rulings-by-sec-utilities-other-companies-and-stock.html | VARIOUS RULINGS BY SEC; Utilities, Other Companies and Stock Exchanges Involved | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ny-cathedral-wins-opener.html | N.Y. Cathedral Wins Opener | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/gets-silver-star-medal-capt-md-salisbury-rewarded-for-heroism-in.html | GETS SILVER STAR MEDAL; Capt. M.D. Salisbury Rewarded for Heroism in Germany | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/full-job-bill-saved-by-a-narrow-margin.html | FULL JOB BILL SAVED BY A NARROW MARGIN | True | Special to THE NEW YORK TIMES. | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/schools-for-workers-ordered.html | Schools for Workers Ordered | True | By Cable To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/palestine-lighthouse-to-gain.html | Palestine Lighthouse to Gain | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bonds-and-shares-on-london-market-british-issues-stimulated-by.html | BONDS AND SHARES ON LONDON MARKET; British Issues Stimulated by Chancellor's Announcement on Borrowing Plans | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/army-plane-crash-kills-5-on-coast.html | ARMY PLANE CRASH KILLS 5 ON COAST | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/edmund-l-clifford-pottsville-newspaper-official-with-same-firm-57.html | EDMUND L. CLIFFORD; Pottsville Newspaper Official With Same Firm 57 Years | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/dean-gildersleeve-feted-gets-colonial-dames-medal-for-conference.html | DEAN GILDERSLEEVE FETED; Gets Colonial Dames Medal for Conference Work | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/coach-credits-great-army-record-to-ability-to-solve-rival-defenses.html | Coach Credits Great Army Record To Ability to Solve Rival Defenses; Cadets Quick to Circumvent All Plans to Stop Them--Poole Joins Tucker on Sick List, but Both Are Due to Face Navy Hypothetical Query a Poser Unorthodox Tactics Feared Practice Ends Indoors | True | By Louis Effrat Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/nonnazis-friends-angry-say-sparn-will-not-free-germans-lacking.html | NON-NAZIS FRIENDS ANGRY; Say Sparn Will Not Free Germans Lacking Political Taint | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/peace-is-hell-to-hero-who-cant-find-home-after-2-years-killing.html | 'Peace Is Hell' to Hero Who Can't Find Home After 2 Years Killing Japanese Behind Lines | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/swiss-envoy-tells-of-aid-to-refugees-250000-have-entered-his.html | SWISS ENVOY TELLS OF AID TO REFUGEES; 250,000 Have Entered His Country Since Nazi Rise, He Reveals to Women's ORT | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/strike-vote-today-at-western-union.html | STRIKE VOTE TODAY AT WESTERN UNION | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/prof-murray-has-anemia.html | Prof. Murray Has Anemia | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/donovan-leaving-warcrimes-staff.html | DONOVAN LEAVING WAR-CRIMES STAFF | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/chicago-spring-series-set.html | Chicago Spring Series Set | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/mrs-draper-heads-delegation.html | Mrs. Draper Heads Delegation | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/an-ultimatum-or-bust.html | AN "ULTIMATUM," OR BUST | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/news-of-food-water-chestnut-essential-in-oriental-dish-available.html | News of Food; Water Chestnut, Essential in Oriental Dish, Available for Devotees of Chinese Menus Whiskey Cakes Tasty | True | By Jane Nickerson | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/body-of-surgeon-taken-from-river-dr-harry-ad-oconnor-had-left-home.html | BODY OF SURGEON TAKEN FROM RIVER; Dr. Harry A.D. O'Connor Had Left Home Only Two Hours Before on Morning Walk DROWNING CAUSE OF DEATH Victim Had Been Captain in Navy Medical Corps, Had $90 in His Pocket Body Seen From Shore Assistant Professor of Surgery | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/dr-gorman-bride-of-maj-jj-smith-cornell-medical-graduates-are-wed.html | DR. GORMAN BRIDE OF MAJ. J.J. SMITH; Cornell Medical Graduates Are Wed in Kingston Ceremony-- He Served in Pacific | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ultimatum-issued-by-british-in-java-indonesians-told-to-quit-north.html | ULTIMATUM ISSUED BY BRITISH IN JAVA; Indonesians Told to Quit North Bandung in Reply to Appeal for Truce ALL RELIEF WORK HALTED Some Reinforcements Landed as Peril to Refugee Camps Is Emphasized Aid Work Is Imperiled | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/two-promoted-to-penney-board.html | Two Promoted to Penney Board | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/withdrawal-is-ending-us-troops-will-be-out-of-czech-areas-by.html | WITHDRAWAL IS ENDING; U.S. Troops Will Be Out of Czech Areas by Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/vote-to-wipe-out-arrears-dividend-meetings-today.html | Vote to Wipe Out Arrears; DIVIDEND MEETINGS TODAY | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/auction-sale-nets-430000-on-473-bids.html | AUCTION SALE NETS $430,000 ON 473 BIDS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/aluminum-plant-wants-strike.html | Aluminum Plant Wants Strike | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/college-glee-clubs-plan-concert.html | College Glee Clubs Plan Concert | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/army-will-close-college-for-troops-in-britain.html | Army Will Close College For Troops in Britain | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/free-election-pledged-mexican-president-gives-promise-to-peoples.html | FREE ELECTION PLEDGED; Mexican President Gives Promise to People's Party | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/medical-students-aid-drive.html | Medical Students Aid Drive | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/added-to-directorate.html | Added to Directorate | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/dance-to-aid-veterans-is-set.html | Dance to Aid Veterans Is Set | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bank-in-philadelphia-makes-him-a-director.html | Bank in Philadelphia Makes Him a Director | True | The New York Times (U.S. Signal Corps) | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/church-fund-drive-urged-manning-calls-for-aid-to-areas-devastated.html | CHURCH FUND DRIVE URGED; Manning Calls for Aid to Areas Devastated by War | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/boston-industrial-site-bought-by-fred-brown.html | Boston Industrial Site Bought by Fred Brown | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/russia-cleared-by-press-10-reporters-in-moscow-had-no-deletions.html | RUSSIA CLEARED BY PRESS; 10 Reporters in Moscow Had No Deletions Since Nov. 7 | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/tokyoenvoys-told-latins-early-in41-of-coming-us-war-south-americans.html | TOKYOENVOYS TOLD LATINS EARLY IN41 OF COMING U.S. WAR; South Americans Warned They Would Support This Country, Diplomatic Messages Show GREW ADAMANT ON DIARY Again Refuses to Submit It-- Mitchell Cautions Committee on Long Court Fight JAPAN TOLD LATINS OF COMING U.S. WAR Rejects Brewster Compromise Issue Is Not Settled Marshall Testimony Is Sought Bellido Is Called Pleased Japanese Sounded Out Envoys | True | By William S. White Special To The New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/returns-to-ny-telephone-board.html | Returns to N.Y. Telephone Board | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/red-areas-to-get-unrra-aid-in-china-chungking-bars-molestation-of.html | RED AREAS TO GET UNRRA AID IN CHINA; Chungking Bars Molestation of Shipments--American Asks Right to Observe Job | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/surplus-lumber-is-priced-by-opa-ceilings-are-set-at-prevailing-mill.html | SURPLUS LUMBER IS PRICED BY OPA; Ceilings Are Set at Prevailing Mill Levels, Plus Transport Cost-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/former-cuban-police-chief-slain.html | Former Cuban Police Chief Slain | True | By Cable To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/nye-named-madras-governor.html | Nye Named Madras Governor | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/letters-to-the-times-unification-again-argued-assistant-secretary.html | Letters to The Times; Unification Again Argued Assistant Secretary of Navy Presents Some Reasons for Delay PR Repeal Opposed China Policy Disapproved Our Actions There Viewed as Heading Toward Another World War Discharge Bill Favored Appreciation | True | H. STRUVE HENSEL,JOHN J. LAMULA,J. SPENCER KENNARD JR.GRACE M. McCOOL,MOORE GATES, | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/drama-school-benefit-on-dec-15.html | Drama School Benefit on Dec. 15 | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/maryland-delays-decision-in-doping-trainer-byers-gets-time-to.html | MARYLAND DELAYS DECISION IN DOPING; Trainer Byers Gets Time to Present New Evidence in Stimulation of Cosey | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/british-lords-plead-for-soviet-entente.html | BRITISH LORDS PLEAD FOR SOVIET ENTENTE | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/named-sales-manager-by-artistic-foundations.html | Named Sales Manager By Artistic Foundations | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/price-criticizes-policy-in-germany-says-us-must-send-food-reexamine.html | PRICE CRITICIZES POLICY IN GERMANY; Says U.S. Must Send Food, Re-examine Ouster of Nazis and Revise Program PRICE CRITICIZES POLICY IN GERMANY Calls Food Protection Measure Would Curb Denazification Would Revise Directives | True | By W.h. Lawrence Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/conzelman-cards-coach-browns-aide-will-resume-old-football-berth-in.html | CONZELMAN CARDS' COACH; Browns' Aide Will Resume Old Football Berth in 1946 | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/report-of-the-ap-meeting-on-bylaw-revision-suit-brought-here-in-42.html | Report of the AP Meeting on By-Law Revision; Suit Brought Here in '42 Special Committee's Report Appeal to Supreme Court THE BY-LAWS MEMBERSHIP PROVISIONS Associate May Not Vote THE DECREE OF THE COURT Permanent Injunction Imposed | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/senate-atomic-committee-seeks-ways-to-control-making-of-bombs.html | Senate Atomic Committee Seeks Ways to Control Making of Bombs; McMahon Tells of Quest, Chiding Attlee and Bevin for 'Premature Statements'--Smyth Stresses Main Facts Are Known Difficulty of Control Stressed Time Factor Important | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/sports-of-the-times-fall-guy-spacegrabber-horizontal-fighter.html | Sports of the Times; Fall Guy Space-Grabber Horizontal Fighter | True | By Arthur Daley | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/booksauthors.html | Books--Authors | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/equalizes-pay-of-men-women-wlb-order-affects-180000-employes-in.html | EQUALIZES PAY OF MEN, WOMEN; WLB Order Affects 180,000 Employes in General Electric and Westinghouse Plants | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/power-production-down-3841350000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 3,841,350,000 Kw. Noted in Week Compared With 3,984,608,000 | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/first-postwar-boattrain-leaves-paris-for-port.html | First Post-War Boat-Train Leaves Paris for Port | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/stock-increase-approved.html | Stock Increase Approved | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ford-asks-uawpay-5a-day-per-man-in-illegal-strikes-this.html | FORD ASKS UAW PAY $5-A DAY PER MAN IN ILLEGAL STRIKES; This Company-Security Plan Is Needed to Jar Union 'From Lethargy,' Statement Says TIE TO CHECK-OFF HINTED Union Balks at Cash Clause but Would Punish Leaders of Any 'Wild-Cat' Stoppages Bricks Hurled at House Union Leader Makes Reply Ford Asks UAW to Pay $5 a Day For Each Man in Illegal Strikes Says UAW Can Rule Members Held in Plant for 15 Hours Veteran Calls a Meeting | True | By Walter W. Ruch Special To the New York Times. | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/shoe-prices-seen-effective-dec15-wholesalers-retailers-meet-opa-dec.html | SHOE PRICES SEEN EFFECTIVE DEC.15; Wholesalers, Retailers Meet OPA Dec. 10, 11--To Resist Any Cost Absorption Plan | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/mrs-clayburgh-to-entertain.html | Mrs. Clayburgh to Entertain | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/elected-by-union-carbide-8-new-vice-presidents-named-with-a.html | ELECTED BY UNION CARBIDE; 8 New Vice Presidents Named With a Secretary-Treasurer | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/reunion-of-olympic-aces-event-to-boost-1952-games-set-for.html | REUNION OF OLYMPIC ACES; Event to Boost 1952 Games Set for Philadelphia Today | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/salvatore-la-corte-jersey-legal-figure.html | SALVATORE LA CORTE, JERSEY LEGAL FIGURE | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/field-a-key-figure-in-ap-court-fight-began-news-career-in-40-as-pm.html | FIELD A KEY FIGURE IN AP COURT FIGHT; Began News Career in '40 as PM Stockholder--Founded Chicago Sun Year Later | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/hoarding-surplus-denied-by-army-witnesses-tell-senators-estimates.html | HOARDING SURPLUS DENIED BY ARMY; Witnesses Tell Senators Estimates Are Based on aForce of 2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/drops-radio-plans-for-holiday-trade-industry-abandons-all-hope-of.html | DROPS RADIO PLANS FOR HOLIDAY TRADE; Industry Abandons All Hope of Mass Production, Putting Sets Available at 250,000 LACK OF OPA PRICING CITED Manufacturers Unable to Get Volume Production Going Due to Scarcity of Parts | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/canadians-may-land-here-owners-of-queen-elizabeth-fearful-of.html | CANADIANS MAY LAND HERE; Owners of Queen Elizabeth Fearful of Halifax Harbor | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/trading-listless-on-cotton-market-trend-is-absent-and-prices-close.html | TRADING LISTLESS ON COTTON MARKET; Trend Is Absent and Prices Close at 3 Points Lower to 3 Higher | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bank-notes.html | BANK NOTES | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/cuba-keeps-sugar-wage-rise.html | Cuba Keeps Sugar Wage Rise | True | By Cable To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/dewey-tours-6-bases-here-seeks-homes-for-veterans-discussing.html | Dewey Tours 6 Bases Here; Seeks Homes for Veterans; DISCUSSING HOUSING IN RICHMOND VETERANS' HOMES SOUGHT BY DEWEY | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/warship-converted-to-troopship-returns-soldiers.html | WARSHIP CONVERTED TO TROOPSHIP RETURNS SOLDIERS | True | The New York Times | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/budget-is-assailed-nassau-taxpayers-league-fights-capital-fund.html | BUDGET IS ASSAILED; Nassau Taxpayers League Fights Capital Fund | True | Special to THE NEW YORK TIMES. | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/sheil-and-murray-get-amity-awards-bishop-and-cio-head-honored-by.html | SHEIL AND MURRAY GET AMITY AWARDS; Bishop and CIO Head Honored by Committee of Catholics for Human Rights | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/cs-garland-baltimore-banker-becomes-president-of-the-iba-in.html | C.S. Garland, Baltimore Banker, Becomes President of the IBA; In Inaugural Address in Chicago He Says the Industry Must Help Maintain Strong U.S. Economy as Basis for Peace GARLAND ASSUMES PRESIDENCY OF IBA | True | By Paul Heffernan Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/problems-of-disarmament.html | PROBLEMS OF DISARMAMENT | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/rich-chase-taken-by-pursuit-plane-kline-jumper-at-5640-beats-burma.html | RICH CHASE TAKEN BY PURSUIT PLANE; Kline Jumper, at $56.40, Beats Burma Road in $10,000 Added Manly at Pimlico Track Sets a Strong Pace Scores by Eight Lengths | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/macarthur-bars-writing-book.html | MacArthur Bars Writing Book | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/cio-union-ignores-pickets-coast-warehousemen-cross-line-of-striking.html | CIO UNION IGNORES PICKETS; Coast Warehousemen Cross Line of Striking Machinists | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/telephone-needs-for-profit-studied-la-wilson-reports-average.html | TELEPHONE NEEDS FOR PROFIT STUDIED; L.A. Wilson Reports Average Earnings of 6% to 7% on Total Capital Required Company's Financial Policy Outlook for Investors | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bette-davis-to-wed-on-coast-tomorrow.html | BETTE DAVIS TO WED ON COAST TOMORROW | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/radio-today.html | RADIO TODAY | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/child-to-mrs-js-kelly-daughter-is-born-to-heiress-the-former-brenda.html | CHILD TO MRS. J.S. KELLY; Daughter Is Born to Heiress, the Former Brenda Frazier | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/charles-j-maxwell-retired-philadelphia-jeweler-leader-in-civic.html | CHARLES J. MAXWELL; Retired Philadelphia Jeweler, Leader in Civic Affairs, Dies | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/20-stratocruisers-brothers-of-the-b29s-to-be-added-to-air-fleet-of.html | 20 Stratocruisers, 'Brothers' of the B-29's, To Be Added to Air Fleet of Pan American | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/more-campaign-reports-filed.html | More Campaign Reports Filed | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/alton-jones-pianist-presents-a-program.html | ALTON JONES, PIANIST, PRESENTS A PROGRAM | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/dickey-not-likely-to-catch-for-yanks-but-veteran-awaiting-navy.html | DICKEY NOT LIKELY TO CATCH FOR YANKS; But Veteran, Awaiting Navy Discharge, Would Like to Remain in Baseball | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/greek-hails-russia-for-naming-envoy.html | GREEK HAILS RUSSIA FOR NAMING ENVOY | True | By Wireless To the New York Times. | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/boy-bitten-by-snake-recovers.html | Boy Bitten by Snake Recovers | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/labor-conference-fails-on-3-issues-but-the-3-other-subgroups-reach.html | LABOR CONFERENCE FAILS ON 3 ISSUES; But the 3 Other Sub-Groups Reach Virtual Accord on Plenary Reports Today Lewis Attacks Rules Wide Area of Disagreement Discusses Days of NRA Chief Points of Deadlock | True | By Louis Stark Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/miss-anne-s-moore-a-prospective-bride-blisssmith.html | MISS ANNE S. MOORE A PROSPECTIVE BRIDE; Bliss--Smith | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/syndicates-active-on-the-east-side-buy-81st-street-block-and-sell.html | SYNDICATES ACTIVE ON THE EAST SIDE; Buy 81st Street Block and Sell Business Parcel on 43d Street | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/invest-in-your-nation.html | Invest in Your Nation | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/more-sugar-for-italy-washington-approves-ration-increase-for-dec-1.html | MORE SUGAR FOR ITALY; Washington Approves Ration Increase for Dec. 1 | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/business-world-to-show-warm-weather-shoes-us-may-end-cocoa-buying.html | BUSINESS WORLD; To Show Warm Weather Shoes U.S. May End Cocoa Buying Fabric Price Cases Pending To Continue In-Plant Feeding | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/yule-seals-sold-in-brooklyn.html | Yule Seals Sold in Brooklyn | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/asks-year-control-of-rare-materials-small-tells-house-group-that.html | ASKS YEAR CONTROL OF RARE MATERIALS; Small Tells House Group That Some Supplies Will Stay Scarce After June | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/sends-10000-to-fight-polio.html | Sends $10,000 to Fight 'Polio' | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/major-macy-jobs-filled-8-returned-service-men-and-government.html | MAJOR MACY JOBS FILLED; 8 Returned Service Men and Government Workers Named | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/76family-house-sold-in-brooklyn-operator-acquires-property-on-ocean.html | 76-FAMILY HOUSE SOLD IN BROOKLYN; Operator Acquires Property on Ocean Ave.--Buyer to Alter Building on 'Heights' | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/rites-for-lieut-osnato-odwyer-police-officials-attend-funeral-of.html | RITES FOR LIEUT. OSNATO; O'Dwyer, Police Officials Attend Funeral of Ace Detective | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/fur-and-fabric.html | FUR AND FABRIC | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/uaw-delegation-confers-in-capital-schwellenbach-and-warren-will-try.html | UAW DELEGATION CONFERS IN CAPITAL; Schwellenbach and Warren Will Try to Induce General Motors to Resume Talks | True | Special to THE NEW YORK TIMES. | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/eire-government-prods-industries-companies-that-fail-to-meet.html | EIRE GOVERNMENT PRODS INDUSTRIES; Companies That Fail to Meet Standards of Efficiency Will Be Eliminated | True | By Charles E. Egan By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/hobart-to-resume-football.html | Hobart to Resume Football | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/groves-sees-perils-in-atom-inspection-general-tells-senate-group.html | GROVES SEES PERILS IN ATOM INSPECTION; General Tells Senate Group Opening of Borders Might Invade Sanctity of Homes Wants More Bombs Made Puts Cost at $500,000,000 a Year | True | By Anthony Leviero Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/aggression-from-within.html | AGGRESSION FROM WITHIN | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/security-held-nearer-strides-made-in-us-and-south-africa-are.html | SECURITY HELD NEARER; Strides Made in U.S. and South Africa Are Singled Out | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/middlebury-captains-named.html | Middlebury Captains Named | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/fire-warden-gets-top-weight.html | Fire Warden Gets Top Weight | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/more-cotton-in-1946-due-crop-output-likely-to-be-2500000-bales.html | MORE COTTON IN 1946 DUE; Crop Output Likely to Be 2,500,000 Bales Larger Than 1945 | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/need-for-waste-fats-cited.html | Need for Waste Fats Cited | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/fidelio-offered-at-metropolitan-bruno-walter-conducts-with-regina.html | 'FIDELIO' OFFERED AT METROPOLITAN; Bruno Walter Conducts. With Regina Resnik, Arthur Carron in Opera's Leading Roles | True | By Mark A. Schubart | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/20-rail-fare-rise-disallowed.html | 20% Rail Fare Rise Disallowed | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/organization-asked-on-world-free-news.html | ORGANIZATION ASKED ON WORLD FREE NEWS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/two-in-curley-case-cleared-on-11-counts.html | TWO IN CURLEY CASE CLEARED ON 11 COUNTS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/giants-emphasize-defensive-tactics-prepare-traps-for-eagles-in-game.html | GIANTS EMPHASIZE DEFENSIVE TACTICS; Prepare Traps for Eagles in Game Here Sunday--Grate to See More Service Palm Spokesman for Giants Change in Assignments | True | By Roscoe McGowen | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/name-change-proposed-pittsburgh-equitable-meter-to-vote-on-plan.html | NAME CHANGE PROPOSED; Pittsburgh Equitable Meter to Vote on Plan Tomorrow | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/mcginnies-left-83000-estate.html | McGinnies Left $83,000 Estate | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/books-published-today.html | Books Published Today | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bears-top-rivals-in-eight-divisions-rams-western-rulers-leaders-in.html | BEARS TOP RIVALS IN EIGHT DIVISIONS; Rams, Western Rulers, Leaders in Only 3 Departments-- Waterfield Main Star Seven Records in Danger Waterfield Top Passer | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/us-role-under-uruguays-plan-for-joint-intervention-is-a-puzzle.html | U.S. Role Under Uruguay's Plan For Joint Intervention Is a Puzzle | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/wills-us-127447-for-war-aid.html | Wills U.S. $127,447 for War Aid | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/loan-negotiators-agree-on-a-waiver-decide-tentatively-on-skipping.html | LOAN NEGOTIATORS AGREE ON A WAIVER; Decide Tentatively on Skipping Interest Entirely in YearsBritish Balance Forbids. | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/guam-mail-restrictions-off.html | Guam Mail Restrictions Off | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/la-guardia-urges-quick-housing-law-also-tells-senators-cioafl.html | LA GUARDIA URGES QUICK HOUSING LAW; Also Tells Senators CIO-AFL Merger Would Avert Inter-Union Quarrels | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/married-for-50-years-mr-and-mrs-harry-r-gelwicks-felicitated-at.html | MARRIED FOR 50 YEARS; Mr. and Mrs. Harry R. Gelwicks Felicitated at Flushing Home | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/field-is-elected-to-ap-membership-gets-associate-status-at-own.html | FIELD IS ELECTED TO AP MEMBERSHIP; Gets Associate Status at Own Request--By-Laws Revised on Lines Court Indicated FIELD IS ELECTED TO AP MEMBERSHIP Membership for Radio Planned Gives Local News to UP Contempt Threat Explained | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/antibias-speakers-object-to-pressure.html | ANTI-BIAS SPEAKERS OBJECT TO 'PRESSURE' | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ford-rubber-holdings-transferred-to-brazil.html | Ford Rubber Holdings Transferred to Brazil | True | By Cable To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/books-of-the-times-a-strong-advocate-of-peace-his-early-years-and.html | Books of the Times; A Strong Advocate of Peace His Early Years and Background | True | By Charles Poore | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/four-vegetable-ceilings-drop.html | Four Vegetable Ceilings Drop | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/miss-latsha-brideelect-oberlin-alumna-is-affianced-to-william.html | MISS LATSHA BRIDE-ELECT; Oberlin Alumna Is Affianced to William Watkins Reid Jr. | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/3-atlantic-city-hotels-to-reopen.html | 3 Atlantic City Hotels to Reopen | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/st-clair-smith-engineer-received-us-citation-monday-for-atom-bomb.html | ST. CLAIR SMITH; Engineer Received U.S. Citation Monday for Atom Bomb Work | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/churchill-fears-a-laborite-crisis-british-unsuited-for-socialism-he.html | CHURCHILL FEARS A LABORITE CRISIS; British Unsuited for Socialism, He Says in Fiery Opening of Conservative Campaign CHURCHILL FEARS A LABORITE CRISIS Churchill Spurns "Charity" Sees Quarrels Ahead | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/milk-consumption-curtails-butter-otherwise-nation-will-eat-better.html | MILK CONSUMPTION CURTAILS BUTTER; Otherwise Nation Will Eat Better Than Ever in 1946, Food Group Hears INCOMES ONLY BARRIERS Sugar Supply Not to Be Normal Until 1947, Anderson'sAssistant Asserts Bright Picture for 1946 Fighting in Java Factor | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/operator-widens-57th-st-holding-meister-adds-to-recent.html | OPERATOR WIDENS 57TH ST. HOLDING; Meister Adds to Recent Purchase--Bijur TownHouse Is Sold | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/business-is-warned-by-state-department-to-keep-out-of-latinamerican.html | Business Is Warned by State Department To Keep Out of Latin-American Politics | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/westinghouse-booked-up-new-orders-for-october-put-at-49573246-level.html | WESTINGHOUSE BOOKED UP; New Orders for October Put at $49,573,246 Level DROPS RADIO PLANS FOR HOLIDAY TRADE New Paper Printing Plate Producing New Cleanser GE Submits Bid on War Plant. Has New Line of Fittings Westinghouse Seeks War Plant | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/joins-worthington-board.html | Joins Worthington Board | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/daughter-to-robert-birds.html | Daughter to Robert Birds | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ship-unions-to-quit-over-troop-delays-curran-announces-24hour.html | SHIP UNIONS TO QUIT OVER TROOP DELAYS; Curran Announces 24-Hour Stoppage Monday to Force U.S. to Get GI's Home BRIDGES WILL COOPERATE Land Denies That Vessels Fit to Carry Troops Have Been Diverted to Other Uses West Coast Cooperation Land Appeals to Bridges | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/utility-strike-deferred-public-service-and-union-to-meet-again.html | UTILITY STRIKE DEFERRED; Public Service and Union to Meet Again Today in Wage Row | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/toronto-acquires-four-players.html | Toronto Acquires Four Players | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/buys-queens-plot-group-acquires-vacant-corner-parcel-in-long-island.html | BUYS QUEENS PLOT; Group Acquires Vacant Corner Parcel in Long Island City | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/capt-st-john-receives-award.html | Capt. St. John Receives Award | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/meister-buys-white-plains-plot.html | Meister Buys White Plains Plot | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/maritime-service-seeks-men.html | Maritime Service Seeks Men | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bottled-gas-unit-will-seek-funds-sec-gets-registry-of-bonds-and.html | BOTTLED GAS UNIT WILL SEEK FUNDS; SEC Gets Registry of Bonds and Stock of New Concern, Suburban Propane To OWN 13 RETAIL CENTERS Deal With Phillips Petroleum Calls for Supply, Advice and Patents for 28 Years | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/pierre-van-r-key-music-editor-73-founder-of-musical-digest-dies.html | PIERRE VAN R. KEY, MUSIC EDITOR, 73; Founder of Musical Digest Dies --Critic and Teacher Also Wrote Reference Books Wrote Biographies of Singers | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/christmas-ration-for-germany.html | Christmas Ration for Germany | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/j-milton-peck-former-head-of-ny-rural-letter-carriers-association.html | J. MILTON PECK; Former Head of N.Y. Rural Letter Carriers Association | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/waxman-to-lead-liu-five.html | Waxman to Lead L.I.U. Five | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/builders-warned-by-wlb-on-pay-rises.html | BUILDERS WARNED BY WLB ON PAY RISES | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/gifts-by-craftsmen-of-us-on-display.html | GIFTS BY CRAFTSMEN OF U.S. ON DISPLAY | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/added-to-quebec-power-board.html | Added to Quebec Power Board | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/son-to-richard-brinckerhoffs.html | Son to Richard Brinckerhoffs | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/grace-w-meehan-engaged-to-wed-alumna-of-bryn-mawr-will-be-bride-of.html | GRACE W. MEEHAN ENGAGED TO WED; Alumna of Bryn Mawr Will Be Bride of John R. Sheehan, Union College Graduate Hutchinson--Manseli Woodward--Walker Friedman--Golby | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/pittston-company-calls-stock.html | Pittston Company Calls Stock | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ask-big-five-atom-plan-british-french-belgian-and-norwegian.html | ASK BIG FIVE ATOM PLAN; British, French, Belgian and Norwegian Scientists Act | True | By Cable To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/placements-rise-in-household-jobs-20931-reported-for-october-as.html | PLACEMENTS RISE IN HOUSEHOLD JOBS; 20,931 Reported for October as Compared to 16,591 in September in State | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/heads-new-york-region-for-the-dodge-division.html | Heads New York Region For the Dodge Division | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/parke-carroll-with-yankees.html | Parke Carroll With Yankees | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/gasoline-stocks-higher-in-the-us-civilian-grade-supplies-rise.html | GASOLINE STOCKS HIGHER IN THE U.S.; Civilian Grade Supplies Rise 2,470,000 Bbls. but Military Type Declines 240,000 | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/stress-loan-need-in-london.html | Stress Loan Need in London | True | By Wireless To the New York Times. | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/6-needs-outlined-as-vital-to-brazil-sao-paulo-college-head-lists.html | 6 NEEDS OUTLINED AS VITAL TO BRAZIL; Sao Paulo College Head Lists Stable Government, Better Transport Among Factors | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/home-group-raises-staffs-pay.html | Home Group Raises Staff's Pay | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/housing-shortage-in-colleges-acute-thousands-of-students-and.html | HOUSING SHORTAGE IN COLLEGES ACUTE; Thousands of Students and Veterans Turned Away in Unprecedented Crisis TRAILERS DOT CAMPUSES War Workers' Abodes Homes of Some--Government Urged to Act at Once Every State Is Covered Every Resource Realized HOUSING SHORTAGE IN COLLEGES ACUTE | True | By Benjamin Fine | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/yamashita-denies-any-atrocity-link-tiger-of-malaya-offers-defense.html | YAMASHITA DENIES ANY ATROCITY LINK; 'TIGER OF MALAYA' OFFERS DEFENSE | True | By Robert Trumbull By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/for-sun-and-fun.html | FOR SUN AND FUN | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ohio-edison-profit-put-at-3597190-earnings-for-year-compared-with.html | OHIO EDISON PROFIT PUT AT $3,597,190; Earnings for Year Compared With $3,444,240 for the Preceding 12 Months OTHER UTILITY REPORTS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/austria-plot-told-at-germans-trial-messersmiths-and-bullitts-papers.html | AUSTRIA PLOT TOLD AT GERMANS' TRIAL; Messersmith's and Bullitt's Papers Quoted to Prove Defendants' Frauds AUSTRIA PLOT TOLD AT GERMANS' TRIAL Played on British and French Von Neurath Was Frank | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ward-asks-indiana-to-stop-mob-rule-avery-says-police-and-sheriff.html | WARD ASKS INDIANA TO STOP 'MOB RULE; Avery Says Police and Sheriff Fail to End Law Violation in Picketing of Store Accuses Chief of Police | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ban-on-bus-depots-to-be-heard-dec-19-planning-commission-votes.html | BAN ON BUS DEPOTS TO BE HEARD DEC. 19; Planning Commission Votes Public Airing of Proposal to Close 3 Districts STRONG DISSENT BY MOSES Park Commissioner Says Action Taken on Port Authority Survey Is Too Hasty Greyhound Terminal Included Agrees With Mayor's Stand Moses' Dissenting Report | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/missouri-has-4-allstars-oklahoma-also-gets-four-places-on-big-six.html | MISSOURI HAS 4 ALL-STARS; Oklahoma Also Gets Four Places on Big Six Football Team | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/george-carlin-54-of-news-syndicate-editor-and-manager-of-united.html | GEORGE CARLIN, 54, OF NEWS SYNDICATE; Editor and Manager of United Features Is Dead--Distributed Work of Noted Columnists | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bomb-raid-veterans-form-a-flying-club.html | BOMB RAID VETERANS FORM A FLYING CLUB | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/playtime-styles-for-summer-seen-soft-colors-strike-new-note-for.html | PLAYTIME STYLES FOR SUMMER SEEN; Soft Colors Strike New Note for Sunshine in Display of Lord & Taylor Spectator Dresses Shown Bare-backed Suits Displayed | True | By Virginia Pope | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/texas-aggies-expect-to-upset-old-rival.html | TEXAS AGGIES EXPECT TO UPSET OLD RIVAL | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/wall-street-personals.html | WALL STREET PERSONALS | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/downtown-resale-for-cash.html | Downtown Resale for Cash | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/muhlenberg-quintet-tops-princeton-6236.html | MUHLENBERG QUINTET TOPS PRINCETON, 62-36 | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/october-strikes-cost-7800000-work-days-setting-a-high-in-labor.html | October Strikes Cost 7,800,000 Work Days, Setting a High in Labor Department Records | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/congress-inquiry-demanded-as-hurley-adds-to-charges-byrnes-restates.html | CONGRESS INQUIRY DEMANDED AS HURLEY ADDS TO CHARGES; BYRNES RESTATES CHINA AIMS; HEARINGS LIKELY Department Officials Who Clashed With Envoy in Chungking Named DIRECTIVES TO HIM CITED Hurley Protests Strongly Against 'Leaks' Through Subordinates Wants Hurley to Appear Hurley Ready For Showdown FORMER ENVOY TO CHINA BEFORE ADDRESS IN WASHINGTON INQUIRY DEMANDED ON HURLEY CHARGES Directives Are Recalled Details of 'Leaks' Given No Ambitions, Says Hurley Chennault Asks for Trials | True | By Felix Belair Jr. Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/industry-program-planned-by-mexico-envoy-honored-at-dinner-here.html | INDUSTRY PROGRAM PLANNED BY MEXICO; Envoy, Honored at Dinner Here, Invites U.S. Financial and Business Interests' Help Stresses Fair Play T.J. Watson Speaks | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/cotton-aid-put-up-to-mills-farmers-rep-pace-says-2-industries-must.html | COTTON AID PUT UP TO MILLS, FARMERS; Rep. Pace Says 2 Industries Must Finance Research-- Warns on Free Market BETTER 'KNOW-HOW URGED Callaway Sees It Vital to Fabric Leadership-- MurchisonReassures on 1946 Points Way for Industry Trend to Integration | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/coaches-confer-today-kerr-bierman-and-feathers-will-pick-players.html | COACHES CONFER TODAY; Kerr, Bierman and Feathers Will Pick Players for East Eleven | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/topics-of-the-day-in-wall-street-low-interest-rates-railway.html | TOPICS OF THE DAY IN WALL STREET; Low Interest Rates Railway Earnings New Financing | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/beall-rochester-captain.html | Beall Rochester Captain | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/stovedesign-contest-stirs-housewives-entries-far-outnumber.html | Stove-Design Contest Stirs Housewives; Entries Far Outnumber Professional Total | True | By Mary Roche | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/patton-sees-king-gustaf-he-also-meets-bernadotte-justifies-razing.html | PATTON SEES KING GUSTAF; He Also Meets Bernadotte-- Justifies Razing of Germany | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/seeks-action-by-odwyer-librarians-union-to-urge-early-action-on-pay.html | SEEKS ACTION BY O'DWYER; Librarians' Union to Urge Early Action on Pay Rises | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/labor-parley-to-resume.html | Labor Parley to Resume | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/to-offer-winters-shining-hour.html | To Offer Winter's 'Shining Hour' | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/japan-looks-to-us-for-raw-cotton-supply-submits-categories-required.html | Japan Looks to U.S. for Raw Cotton Supply; Submits Categories Required by Industry | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/dreamboat-here-for-victory-loan-gold-star-mothers-make-double-sale.html | 'DREAMBOAT' HERE FOR VICTORY LOAN; GOLD STAR MOTHERS MAKE DOUBLE SALE | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/money.html | MONEY | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/182820000-funds-restored-for-vets-fight-due-today-on-128475000.html | $182,820,000 FUNDS RESTORED FOR 'VETS'; Fight Due Today on $128,475,000 Appropriation for Flood Control, Navigation Rankin Offers Amendment O'Neal Pleads for Delay | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/picket-ban-trial-set-hearing-monday-in-dispute-of-union-new-york.html | PICKET BAN TRIAL SET; Hearing Monday in Dispute of Union, New York Hospital | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/grains-irregular-wheat-is-strong-corn-unchanged-at-maximum.html | GRAINS IRREGULAR; WHEAT IS STRONG; Corn Unchanged at Maximum Prices--Rye Up After a Range of 2 Cents | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/time-inc-buys-lab-site.html | Time, Inc., Buys 'Lab' Site | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/debenture-order-signed-court-acts-on-the-retirement-plan-of-two.html | DEBENTURE ORDER SIGNED; Court Acts on the Retirement Plan of Two Utilities | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/protestant-unity-in-europe-sought-religious-speakers-here-call-for.html | PROTESTANT UNITY IN EUROPE SOUGHT; Religious Speakers Here Call for Better Organization and Restoration of Churches Strength of Protestantism Organization Stressed | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/director-of-yank-decorated-by-army.html | DIRECTOR OF 'YANK' DECORATED BY ARMY | True | The New York Times | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/hush-money-charge-challenged-by-opa.html | 'HUSH' MONEY CHARGE CHALLENGED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/amnesia-of-hess-held-convenient-nazi-listening-post-is-now-in-the.html | AMNESIA OF HESS HELD 'CONVENIENT'; NAZI LISTENING POST IS NOW IN THE PALACE OF JUSTICE | True | By Tania Long By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/envoys-resignation-accepted.html | Envoy's Resignation Accepted | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/admiral-somerville-at-annapolis.html | Admiral Somerville at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/2-belgians-sentenced-to-death.html | 2 Belgians Sentenced to Death | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/our-radar-busting-helped-to-win-war-how-we-confused-german.html | OUR RADAR BUSTING HELPED TO WIN WAR; HOW WE CONFUSED GERMAN ANTI-AIRCRAFT RADAR | True | By T.r. Kennedy Jr. Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/reading-to-build-engines-board-authorizes-10-freight-units-to-cost.html | READING TO BUILD ENGINES; Board Authorizes 10 Freight Units to Cost $1,658,000 | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/advertisers-name-brown-cleveland-banker-is-elected-president-of.html | ADVERTISERS NAME BROWN; Cleveland Banker Is Elected President of Financial Group | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/austrian-cabinet-resigns-renewed-will-carry-on-until-formation-of.html | AUSTRIAN CABINET RESIGNS, RENEWED; Will Carry On Until Formation of New Regime--Figl Seen as Next Chancellor | True | By John MacCormac By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bank-of-nova-scotia-new-high-records-for-deposits-and-assets-in.html | BANK OF NOVA SCOTIA; New High Records for Deposits and Assets in Annual Report | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/wood-field-and-stream-deer-season-successful-aim-to-reduce-fox.html | WOOD, FIELD AND STREAM; Deer Season Successful Aim to Reduce Fox Numbers | True | By John Rendel | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/plant-owners-ask-local-bargaining-industrialists-in-springfield.html | PLANT OWNERS ASK LOCAL BARGAINING; Industrialists in Springfield, Mass., Area Approve This Part of the Truman Plan Roosevelt Views Recalled Some Costs Called Too High | True | By William M. Blair Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/old-berth-for-presnell-nebraska-wants-former-ace-backjones-status.html | OLD BERTH FOR PRESNELL; Nebraska Wants Former Ace Back--Jones' Status Uncertain | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/united-artists-protest-fight-use-of-united-in-title-of-new.html | UNITED ARTISTS PROTEST; Fight Use of 'United' in Title of New Rank-Universal Firm | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/solution-expected-in-french-bank-plan.html | SOLUTION EXPECTED IN FRENCH BANK PLAN | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/british-peers-to-be-questioned.html | British Peers to Be Questioned | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/wider-air-service-to-new-york-urged-feeder-lines-to-44-cities-in.html | WIDER AIR SERVICE TO NEW YORK URGED; Feeder Lines to 44 Cities in 350-Mile Radius Are Asked by Port Authority | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/plane-maps-states-limestone.html | Plane Maps State's Limestone | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/full-cooperation-in-defense-urged-admiral-moreell-advocates.html | FULL COOPERATION IN DEFENSE URGED; Admiral Moreell Advocates Integration of Armed Forces, Construction and Industry Reference to Pearl Harbor | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/generators-for-soviet-bear-the-mark-made-in-usa.html | GENERATORS FOR SOVIET BEAR THE MARK 'MADE IN U.S.A.' | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/in-the-nation-if-the-state-department-were-investigated.html | In The Nation; If the State Department Were Investigated | True | By Arthur Krock | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/chamber-supports-truman-on-training.html | CHAMBER SUPPORTS TRUMAN ON TRAINING | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/ousts-railway-receiver-court-names-two-to-manage-the-pittsburgh.html | OUSTS RAILWAY RECEIVER; Court Names Two to Manage the Pittsburgh, Shawmut & Northern | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/women-get-best-quarters-on-ship-as-wasp-smashes-navy-tradition.html | Women Get Best Quarters on Ship As Wasp Smashes Navy Tradition | True | By Will Lissner By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/theatrical-couple-wed-57-years.html | Theatrical Couple Wed 57 Years | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/western-electric-now-faces-strike.html | WESTERN ELECTRIC NOW FACES STRIKE | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/bronx-honors-dr-curtin-specialist-chosen-by-14-groups-as.html | BRONX HONORS DR. CURTIN; Specialist Chosen by 14 Groups as 'Outstanding Citizen' | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/five-stars-for-halsey-truman-nominates-him-for-admiral-of-the-fleet.html | FIVE STARS FOR HALSEY; Truman Nominates Him for Admiral of the Fleet | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/french-buy-us-surplus-army-gaswarfare-clothing-sold-for-5134653.html | FRENCH BUY U.S. SURPLUS; Army Gas-Warfare Clothing Sold for $5,134,653 | True | By Wireless To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/2289227-in-year-for-sugar-concern-earnings-of-cuban-atlantic.html | $2,289,227 IN YEAR FOR SUGAR CONCERN; Earnings of Cuban Atlantic Decrease From 1944 but Are Equal to $3.14 a Share REPORTS ON WAR PERIOD Pullman=Standard Car Gives Data for Three and One=Half Years OTHER CORPORATE REPORTS $2,289,227 IN YEAR FOR SUGAR CONCERN | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/air-transport-directors.html | Air Transport Directors | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/miss-oxley-london-bride-wed-to-richard-barney-rutgers-alumnus-and.html | MISS OXLEY LONDON BRIDE; Wed to Richard Barney, Rutgers Alumnus and AAF Veteran | True | | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/crime-wave-lull-in-patrols-wake-no-major-violations-of-law.html | CRIME WAVE LULL IN PATROL'S WAKE; No Major Violations of Law Reported-- 49 Veterans Are Sworn at Police Academy Brother Killed in Germany One Held in $25,000 Bail Name on Shack Explained | True | | C1B 700218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/senator-sees-war-in-policy-on-soviet-johnson-of-colorado-urging.html | SENATOR SEES WAR IN POLICY ON SOVIET; Johnson of Colorado, Urging Backing of UNO, Wants U.S. to 'Stand Up to Russia' Would Keep Bomb for Years Ridicules Limited Participation | True | By C.p. Trussell Special To The New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/navy-advocates-arms-unification-but-not-a-merger-of-services-as.html | NAVY ADVOCATES ARMS UNIFICATION; But Not a Merger of Services as Army Chiefs Suggest, Forrestal Explains SECURITY COUNCIL URGED Secretary Says He Fears War Department Plan Would Lead to 'Derogation of Sea Power' Demands Integrated Service FORRESTAL'S STATEMENT Asks National Security Plan Proposes a Munitions Board | True | By Lewis Wood Special To the New York Times. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/byrnes-gets-data-on-iran-declines-however-to-give-details-of.html | BYRNES GETS DATA ON IRAN; Declines, However, to Give Details of Ambassador's Report | True | Special to THE NEW YORK TIMES. | C1B 700218 |
| 1945-11-29 | 1945-11-29 | https://www.nytimes.com/1945/11/29/archives/publishers-move-to-allot-paper-draft-a-proposal-so-that-no.html | PUBLISHERS MOVE TO ALLOT PAPER; Draft a Proposal So That No Publication Will Be Forced to Suspend FSpecial Dispatch to the New-York Times.inds No Formula Absolute | True | | C1B 700218 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/dead-child-gives-eyes-they-will-be-available-to-restore-sight-of.html | DEAD CHILD GIVES EYES; They Will Be Available to Restore Sight of Others | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/gm-negotiations-urged-by-truman-corporation-agrees-to-send-official.html | GM NEGOTIATIONS URGED BY TRUMAN; Corporation Agrees to Send Official to Washington for Talks, Says Conciliator Truman Urges GM Negotiations; Company to Send Main to Capital Shutdown Talk Discounted | True | By Joseph A. Loftus Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/51-changes-proposed-baseball-law-amendments-to-be-considered-dec-57.html | 51 CHANGES PROPOSED; Baseball Law Amendments to Be Considered Dec. 5-7 | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/coast-stars-selected-st-marys-places-three-players-on-united-press.html | COAST STARS SELECTED; St. Mary's Places Three Players on United Press Eleven | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/agreement-nears-on-british-loan-truman-byrnes-and-vinson-consider.html | AGREEMENT NEARS ON BRITISH LOAN; Truman, Byrnes and Vinson Consider Modifying Terms to Meet Objections Some Signs of Early End Sees Bretton Plan Ratified Interest Charge at Issue | True | By John H. Crider Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/mcarthy-to-stay-declares-mphail-yankee-president-flattens-rumor.html | M'CARTHY TO STAY, DECLARES M'PHAIL; Yankee President Flattens Rumor Cochrane Will Get Managerial Post With Special Emphasis A Badly Worn Record Host to Owners, Officials | True | By John Drebinger | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/two-apartments-in-queens-deals-buildings-in-jackson-heights-and.html | TWO APARTMENTS IN QUEENS DEALS; Buildings in Jackson Heights and Long Island City Among Sales in That Borough | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/white-sox-players-return.html | White Sox Players Return | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/cooperative-aids-overseas-relief-donald-m-nelson-heads-world.html | COOPERATIVE AIDS OVERSEAS RELIEF; Donald M. Nelson Heads 'World Mail-Order House' Formed to Speed Food Supplies Standard Package Planned Official Organization Listed | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/events-today.html | Events Today | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/hits-army-figures-as-flash-guesses-hensel-tells-senators-realm-of.html | HITS ARMY FIGURES AS 'FLASH GUESSES'; Hensel Tells Senators 'Realm of Fantasy' Was Entered in Picturing Merger Savings | True | By Samuel A. Tower Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/dann-malloy-character-actor-and-director-61-appeared-with-mrs-fiske.html | DANN MALLOY; Character Actor and Director, 61, Appeared With Mrs. Fiske | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/harvard-club-is-winner-50.html | Harvard Club Is Winner, 5-0 | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/mrs-dudgeon-guilty-in-bookmaking-case.html | MRS. DUDGEON GUILTY IN BOOKMAKING CASE | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/things-for-children-to-do-special-events-museums-movies-know-your.html | Things for Children to Do; SPECIAL EVENTS MUSEUMS MOVIES KNOW YOUR CITY | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/texas-downs-texas-aggies-2010-to-play-missouri-in-cotton-bowl-bowl.html | Texas Downs Texas Aggies, 20-10; To Play Missouri in Cotton Bowl; Bowl Invitation Automatic Aggie Miscue Turns Tide | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/suit-seeks-to-bar-freight-rate-rise-9-northern-states-fight-order.html | SUIT SEEKS TO BAR FREIGHT RATE RISE; 9 Northern States Fight Order That Would Also Decrease Schedule in South INJUNCTION IS REQUESTED Goldstein in Attacking ICC Decision Fears Flight of Industry in This Area | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/argentina-condemns-uruguayan-proposal.html | ARGENTINA CONDEMNS URUGUAYAN PROPOSAL | True | By Cable To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/urges-restricting-japanese-cottons-planz-feels-2000000bale-plea-may.html | URGES RESTRICTING JAPANESE COTTONS; Planz Feels 2,000,000-Bale Plea May Indicate Over 3,000,000 Spindles for Production | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/nasd-district-nominees-boynton-named-to-succeed-riter-as-governor.html | NASD DISTRICT NOMINEES; Boynton Named to Succeed Riter as Governor From 13th Area | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/guilty-in-girdle-theft-woman-who-offered-to-try-it-on-in-court-is.html | GUILTY IN GIRDLE THEFT; Woman, Who Offered to Try It On in Court, Is Convicted | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/sees-peak-output-if-strikes-clear-up-square-d-co-head-asserts-in.html | SEES PEAK OUTPUT IF STRIKES CLEAR UP; Square D Co. Head Asserts in Such Event Industry Will Be Rolling in High by Spring $110,000,000 in Philco Orders SEES PEAK OUTPUT IF STRIKES CLEAR UP Post Offices to Get 250 Meters Hosiery Plant Expands Will Erect New Laboratory To Build Three Furnaces | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/red-sox-sign-wagner.html | Red Sox Sign Wagner | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/mrs-al-clark-78-roosevelt-cousin-widow-of-lawyer-dieswon-first-us.html | MRS. A.L. CLARK, 78, ROOSEVELT COUSIN; Widow of Lawyer Dies--Won First U.S. Women's Doubles Tennis Title With Sister in '90 | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/big-rise-reported-in-loans-by-banks-ny-reserve-system-members-show.html | BIG RISE REPORTED IN LOANS BY BANKS; N.Y. Reserve System Members Show Quarter Billion Gain, but Investments Drop | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/dollar-diplomacy-new-style.html | DOLLAR DIPLOMACY, NEW STYLE | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bank-notes.html | BANK NOTES | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/state-debts-decrease-115-decline-to-2471000000-reportedlowest-since.html | STATE DEBTS DECREASE; 11.5% Decline to $2,471,000,000 Reported--Lowest Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/new-treatment-of-mink.html | NEW TREATMENT OF MINK | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/explosion-victim-dies.html | Explosion Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/ja-mdaniel-confederate-veteran-unaware-us-entered-2d-world-war.html | J.A. M'DANIEL; Confederate Veteran Unaware U.S. Entered 2d World War | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/army-eleven-gets-rousing-sendoff-eisenhower-phones-cadets-at-big.html | ARMY ELEVEN GETS ROUSING SEND-OFF; Eisenhower Phones Cadets at Big Rally on Eve of Team's Departure for Navy Fray TUCKER STILL IN SICK BAY Blaik Looks for Quarterback to Be Ready Tomorrow, but Has Walterhouse Set Assignments Are Checked Report on Ailing Players Squad of 38 to Make Trip | True | By Joseph M. Sheehan Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/state-supervisors-of-banks-confer-hear-addresses-on-housing-and.html | STATE SUPERVISORS OF BANKS CONFER; Hear Addresses on Housing and Salaries at Session in New Orleans Other Bankers Speak | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/navy-berths-193-ships-they-are-vanguard-of-800-which-will-be-laid.html | NAVY BERTHS 193 SHIPS; They Are Vanguard of 800 Which Will Be Laid Up in Florida Area | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/ethridge-flies-to-rome.html | Ethridge Flies to Rome | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/pope-sees-delegates-of-displaced-jews.html | POPE SEES DELEGATES OF DISPLACED JEWS | True | By Wireless To the New York Times. | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/pediatrician-found-dead-dr-manning-c-field-of-brooklyn-had-nervous.html | PEDIATRICIAN FOUND DEAD; Dr. Manning C. Field of Brooklyn Had Nervous Disorder | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/gossett-becomes-idaho-senator.html | Gossett Becomes Idaho Senator | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/heads-national-womans-party.html | Heads National Woman's Party | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/more-gifts-for-troops.html | More Gifts for Troops | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/stettinius-off-for-florida.html | Stettinius Off for Florida | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/col-riley-to-leave-camp-shanks.html | Col. Riley to Leave Camp Shanks | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/yale-chinese-unit-to-end-military-intelligence-school-will-graduate.html | YALE CHINESE UNIT TO END; Military Intelligence School Will Graduate Last Class Today | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/shaw-retains-ring-title.html | Shaw Retains Ring Title | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/utility-refunding-approved-by-sec-united-light-and-railways-to.html | UTILITY REFUNDING APPROVED BY SEC; United Light and Railways to Redeem Debentures With $75,000,000 Loan To Redeem Continental Shares Approves Bank Note Sale | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/municipal-loans-prince-georges-county-md-east-cleveland-ohio-wayne.html | MUNICIPAL LOANS; Prince George's County, Md. East Cleveland, Ohio Wayne, Mich. | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/opa-sets-ceilings-for-1946-rye-crop-basis-is-no-2-grade-with-14-per.html | OPA SETS CEILINGS FOR 1946 RYE CROP; Basis Is No. 2 Grade, With 14 Per Cent or Less Moisture --Parity for Growers | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/twu-rejects-offer-of-third-ave-line-company-head-says-strike-is.html | TWU REJECTS OFFER OF THIRD AVE. LINE; Company Head Says Strike Is Threatened--Union to Hold Strategy Meeting Monday PACT EXPIRES TONIGHT MacMahon Lays Failure of Parleys to Difficulties Within the Concern Strategy Meeting Monday Says Pay Has Not Been Cut | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/hearings-on-longshore-pact-end.html | Hearings on Longshore Pact End | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bell-treasury-official-to-enter-private-banking.html | Bell, Treasury Official, To Enter Private Banking | True | The New York TimesSpecial to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/patterson-urges-end-of-prejudice-american-red-cross-chairman.html | PATTERSON URGES END OF PREJUDICE; AMERICAN RED CROSS CHAIRMAN HONORED AT TRIBUTE DINNER | True | The New York Times | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/miss-gerry-murray-wed-to-ernest-engel.html | MISS GERRY MURRAY WED TO ERNEST ENGEL | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/navy-cheered-by-reserve-power-takes-train-in-optimistic-mood.html | Navy, Cheered by Reserve Power, Takes Train in Optimistic Mood; Carrington, Bramlett and Coppedge Likely Starters--Bartos Gets Fullback Call-- Middies Will Restrict Attack Players Cheered on Way Kelly in Replacement Role Banks on Navy's Speed | True | By Allison Danzig Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/offers-bill-to-speed-gi-wives-to-us.html | OFFERS BILL TO SPEED GI WIVES TO U.S. | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/rodzinski-offers-carpenter-suite-features-composers-7-ages-in.html | RODZINSKI OFFERS CARPENTER SUITE; Features Composer's '7 Ages' in Philharmonic Program-- Rose Is 'Cello Soloist | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/british-plan-study-of-science-policies.html | BRITISH PLAN STUDY OF SCIENCE POLICIES | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/wood-field-and-stream-biggest-buck-243pounder-surf-club-to-resume.html | WOOD, FIELD AND STREAM; Biggest Buck 243-Pounder Surf Club to Resume | True | By John Rendel | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/british-labor-force-up-minister-sees-it-at-50-of-peacetime-total-by.html | BRITISH LABOR FORCE UP; Minister Sees it at 50% of Peacetime Total by Year's End | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/housing-project-strikes-a-snag-county-attorney-says-board-in.html | HOUSING PROJECT STRIKES A SNAG; County Attorney Says Board in Westchester Has No Authority to Grant Fund | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/paper-supply-will-rise-civilians-will-get-10-more-as-government.html | PAPER SUPPLY WILL RISE; Civilians Will Get 10% More as Government Needs Drop | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/gas-kills-bridge-expert-wj-huske-found-dead-in-his-room-in-58th.html | GAS KILLS BRIDGE EXPERT; W.J. Huske Found Dead in His Room in 58th Street | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/state-expects-record-fox-bag.html | State Expects Record Fox Bag | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/crisis-in-cabinet-implied-in-japan-press-suggests-government-may.html | CRISIS IN CABINET IMPLIED IN JAPAN; Press Suggests Government May Fall--Premier Defends Present Constitution Cabinet Follows Konoye Plan Cool to Emperor's Retention Accused Resign From Diet | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bonds-and-shares-on-london-market-trading-in-giltedge-issues-is.html | BONDS AND SHARES ON LONDON MARKET; Trading in Gilt-Edge Issues Is Active, With Old Consols Off-- Diamonds Gain | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/elizabeth-wight-married-in-jersey-montclair-church-scene-of-her.html | ELIZABETH, WIGHT MARRIED IN JERSEY; Montclair Church Scene of Her Wedding to Lieut. Howard R. Henrikson, Navy Ex-Pilot | True | Special to THE NEW YORK TIMES.Buschke | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/yales-activities-curbed-by-storm-elis-forced-indoors-forgo-pass.html | YALE'S ACTIVITIES CURBED BY STORM; Elis, Forced Indoors, Forgo Pass Drill--Harvard Due in New Haven Today | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/firm-footing-seen-for-service-game-weather-forecast-keeps-army.html | FIRM FOOTING SEEN FOR SERVICE GAME; Weather Forecast Keeps Army Heavy Choice--Tickets $70 a Pair in Black Market Hotels Are Bulging Few Crushing Defeats | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/land-bank-clears-debt-pays-last-of-40000000-funds-to-the-government.html | LAND BANK CLEARS DEBT; Pays Last of $40,000,000 Funds to the Government | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/television-test-held-success-by-gimbels.html | TELEVISION TEST HELD SUCCESS BY GIMBEL'S | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/300000-fund-sought-expanded-services-are-planned-by-psychoanalytic.html | $300,000 FUND SOUGHT; Expanded Services Are Planned by Psychoanalytic Institute | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/tax-law-review-out-today.html | Tax Law Review Out Today | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/business-world-white-shirts-more-abundant-cpa-to-protect-cc.html | Business World; White Shirts More Abundant CPA to Protect CC Priorities Liquor Tax Receipts Set Mark | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/latham-reed-89-a-retired-lawyer-former-barrister-of-london-inner.html | LATHAM REED, 89, A RETIRED LAWYER; Former Barrister of London Inner Temple Dies--Athlete at Columbia, Cambridge | True | Kaiden, 1943 | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/5-stables-banned-on-maryland-turf-four-pimlico-winners-found.html | 5 STABLES BANNED ON MARYLAND TURF; Four Pimlico Winners Found Stimulated on Nov. 19 After Secret Shift in Chemists OFFICIALS PLAN HEARING Brann, Labrot Among Owners Involved--2 Rich Races End Eastern Season Today Statement by Johnson Winners' Purses Held Up Jacobs Sees Trainers on Spot | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/hultbergcook.html | Hultberg--Cook | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/your-stake-in-america.html | Your Stake in America | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bus-line-loses-in-court-justice-rules-edwards-concern-must-use.html | BUS LINE LOSES IN COURT; Justice Rules Edwards Concern Must Use Temporary Depot | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/elected-a-vice-president-of-irving-trust-company.html | Elected a Vice President Of Irving Trust Company | True | Harris & Ewing | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/to-discuss-child-care-35-groups-sponsor-meeting-at-garment-trades.html | TO DISCUSS CHILD CARE; 35 Groups Sponsor Meeting at Garment Trades School | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/not-likely-to-don-mask-and-shin-guards.html | NOT LIKELY TO DON MASK AND SHIN GUARDS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/rev-fw-mcallum-missionary-exaide-linguist-83-who-supervised.html | REV. F.W. M'CALLUM, MISSIONARY EX-AIDE; Linguist, 83, Who Supervised Translation of the Bible Into Turkish, Dies in Istanbul | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/james-a-moyer-exhead-of-university-extension-course-in.html | JAMES A. MOYER; Ex-Head of University Extension Course in Massachusetts, 70 | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/odwyer-supports-dewey-on-housing-confer-on-housing-in-the-new-york.html | O'DWYER SUPPORTS DEWEY ON HOUSING; CONFER ON HOUSING IN THE NEW YORK CITY AREA | True | The New York Times | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/beds-for-6footers-due-new-78inch-standard-length-proposed-at.html | BEDS FOR 6-FOOTERS DUE; New 78-Inch Standard Length Proposed at Chicago Parley Again Heads Bedding Group | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bradley-arnold-to-talk.html | Bradley, Arnold to Talk | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/mary-t-fair-affianced-physiotherapist-will-be-bride-of-lieut-vernon.html | MARY T. FAIR AFFIANCED; Physiotherapist Will Be Bride of Lieut. Vernon S. Gosnell, USN | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/negro-a-bay-state-law-clerk.html | Negro a Bay State Law Clerk | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/new-york-county-sets-loan-mark-first-of-its-class-in-the-nation.html | NEW YORK COUNTY SETS LOAN MARK; First of Its Class in the Nation Over Top in All but One Type of Individual Sales 50% SHORT ON E BONDS 70,000 in City Pay Tribute to Late President by Purchase of $200 Roosevelt Issue A Tribute to Roosevelt A Way to Buy More Bonds | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/lindbergh-downed-zero-plane-in-1944-over-borneo-says-writer.html | Lindbergh Downed Zero Plane In 1944 Over Borneo, Says Writer; Correspondent Reports Aviator Flew P-38 as Civilian in Long-Range Fighter Escort to Bombers He Devised Lindbergh Comment Unavailable Says He Downed Several Planes | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/fee-but-no-contract-linked-to-engineers.html | FEE BUT NO CONTRACT LINKED TO 'ENGINEERS' | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/topics-of-the-day-in-wall-street-wheat-demand-abroad-small-plane.html | TOPICS OF THE DAY IN WALL STREET; Wheat Demand Abroad Small Plane Outlook Brokers' Net Gains | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/opa-calls-parley-on-steel-prices-relief-for-45-small-concerns.html | OPA CALLS PARLEY ON STEEL PRICES; Relief for 45 Small Concerns 'Facing Hardships' to Be Studied in Pittsburgh Castings Prices Raised OPA CALLS PARLEY ON STEEL PRICES | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/german-duke-arrested-saxecoburg-held-by-americans-general-in-storm.html | GERMAN DUKE ARRESTED; Saxe-Coburg Held by Americans --General in Storm Troops | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bloodshed-hinted-march-of-iranian-rebels-is-diverted.html | BLOODSHED HINTED; MARCH OF IRANIAN REBELS IS DIVERTED | True | By Bertram D. Hulen Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/ward-raises-wage-of-2500-in-chicago-other-increases-will-go-to.html | WARD RAISES WAGE OF 2,500 IN CHICAGO; Other Increases Will Go to Non-Union Workers Dec. 13, Offer to Strikers Says Past Meeting Is Recalled Minimum Hiring Rate Set | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/western-union-employes-voting-on-strike-issue.html | WESTERN UNION EMPLOYES VOTING ON STRIKE ISSUE | True | The New York Times | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/soviet-amity-seen-president-is-confident-of-russian-peace-aims-and.html | SOVIET AMITY SEEN; President Is Confident of Russian Peace Aims and Scouts War Fear URGES CHANGE IN GERMANY Asks for Revision of Potsdam Pact to Eliminate the Veto of One Control Power Would Modify Potsdam Pact Implies Some Oppose UNO TRUMAN SEES END OF BIG 3 PARLEYS Morgenthau Plan Is Target New York Majors Promoted | True | By Felix Belair Jr. Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/strike-vote-perils-kosher-meat-here-workers-for-big-4-packers.html | STRIKE VOTE PERILS KOSHER MEAT HERE; Workers for 'Big 4' Packers Polled by NLRB in Dispute Over Wage Increase | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/us-firms-hold-up-british-branches.html | U.S. FIRMS HOLD UP BRITISH BRANCHES | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/samuel-b-brown-leader-in-carteret-founder-of-department-store-dies.html | SAMUEL B. BROWN; Leader in Carteret, Founder of Department Store, Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/chattanooga-victor-316-roberts-tallies-three-times-in-triumph-over.html | CHATTANOOGA VICTOR, 31-6; Roberts Tallies Three Times in Triumph Over Mississippi | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/advertising-news-and-notes-harries-joins-abbott-kimball-ayer-copy.html | Advertising News and Notes; Harries Joins Abbott Kimball Ayer Copy Chief Wins Prize Accounts Personnel Notes | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/truman-promises-publicity-on-china-he-says-policy-instruction-to.html | TRUMAN PROMISES PUBLICITY ON CHINA; He Says Policy Instruction to Marshall as Envoy Will Be Available to Nation INVESTIGATION IS ASSURED Connally Announces Hearing of Hurley Charges Against State Department Monday Liaison Group Sees Byrnes Red Paper Sees U.S. "Disgrace" Atcheson Service Silent | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/60-civilians-sail-tonight-on-europa-but-they-must-do-their-own.html | 60 CIVILIANS SAIL TONIGHT ON EUROPA; But They Must Do Their Own Housework on the Navy Ship on Voyage | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/arnold-engineering-sold-all-shares-acquired-by-allegheny-ludlum.html | ARNOLD ENGINEERING SOLD; All Shares Acquired by Allegheny Ludlum Steel Corp. | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/british-reciprocal-aid-totalled.html | British Reciprocal Aid Totalled | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/winant-receives-degree-honored-with-british-officers-in-cambridge.html | WINANT RECEIVES DEGREE; Honored With British Officers in Cambridge Ceremony | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/japanese-advised-to-dig-more-coal-american-officials-take-first.html | JAPANESE ADVISED TO DIG MORE COAL; American Officials Take First Steps Toward Alleviating Critical Shortages Denies Bombing Crippled Supplies Calls for Sacrifices | True | By Burton Crane By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/letters-to-the-times-mere-relief-not-sufficient-we-must-it-is-held.html | Letters to The Times; Mere Relief Not Sufficient We Must, It Is Held, See That Supplies Reach Stricken Peoples Europeans Still Need Food Industrial Preparedness Urged USES Practice Criticized Suggestions Are Offered for Possible Improvements in Service Paris Had a System | True | WILLIAM HENRY CHAMBERLIN.GUY D'AULBY.s. Stanwood Menken.john F. Anthony.ruth C. Allen. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/asks-leasehold-on-peace-irr-says-home-builders-want-assurance.html | ASKS LEASEHOLD ON PEACE; Irr Says Home Builders Want Assurance Against Bombing | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/three-reports-win-labor-parley-vote-still-split-in-three-statements.html | THREE REPORTS WIN LABOR PARLEY VOTE; STILL SPLIT IN THREE; Statements on Conciliation and Collective Pacts, New and Old, Are Passed Unanimously LEWIS WINS POINT ON RULE Murray Helps to Get Unanimity Plan Adopted as Executive Body Shuns His Wage Plea Umpire Resolution Is Adopted THREE REPORTS WIN LABOR PARLEY VOTE | True | By Louis Stark Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/clearings-are-lower-volume-04-below-that-for-comparable-week-of.html | CLEARINGS ARE LOWER; Volume 0.4% Below That for Comparable Week of 1944 | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/dane-clark-named-for-deep-valley-warriers-revive-plans-to-film-the.html | DANE CLARK NAMED FOR 'DEEP VALLEY'; Warriers Revive Plans to Film the Story by Dan Totheroh-- Other Reports of Casting Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/indonesian-youths-rally-to-the-support-of-the-nationalist-movement.html | INDONESIAN YOUTHS RALLY TO THE SUPPORT OF THE NATIONALIST MOVEMENT IN JAVA | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/40000-job-to-rosenman-presidential-adviser-to-be-counsel-for-fur.html | $40,000 JOB TO ROSENMAN; Presidential Adviser to Be Counsel for Fur Manufacturers | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/sports-of-the-times-short-shots-in-sundry-directions-gold-star.html | Sports of the Times; Short Shots in Sundry Directions Gold Star Heroes An All-Navy Team | True | By Arthur Daley | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/britain-cuts-blacklist-roster-banned-from-trade-is-reduced-by-45.html | BRITAIN CUTS 'BLACKLIST'; Roster Banned From Trade Is Reduced by 45 Per Cent | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/wallander-praises-police-youth-work.html | WALLANDER PRAISES POLICE YOUTH WORK | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/pellone-fights-tonight-opposes-giovanelli-in-10round-bout-at-st.html | PELLONE FIGHTS TONIGHT; Opposes Giovanelli in 10-Round Bout at St. Nick's Arena | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/a-new-downtown-hospital.html | A NEW DOWNTOWN HOSPITAL | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/denies-soliciting-funds-archbishop-tyarcks-on-trial-as-heading.html | DENIES SOLICITING FUNDS; 'Archbishop' Tyarcks on Trial as Heading Mission Fraud | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/road-calls-notes-bonds-kansas-city-southern-to-pay-own-3-issue-tfs.html | ROAD CALLS NOTES, BONDS; Kansas City Southern to Pay Own 3% Issue, T.&F.S. 5 s | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/seamen-to-offer-painting-display-merchant-marine-artists-plan.html | SEAMEN TO OFFER PAINTING DISPLAY; Merchant Marine Artists Plan Exhibition at Church Institute --Other News of Field | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/banshees-fete-mmanus-creator-of-jiggs-and-maggie-honored-by-1000-at.html | BANSHEES FETE M'MANUS; Creator of 'Jiggs and Maggie' Honored by 1,000 at Dinner | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/all-of-surabaya-in-british-hands-local-government-set-up.html | ALL OF SURABAYA IN BRITISH HANDS; Local Government Set Up--Indonesians Fire Again on Ambarawa Camps Disturbed Over Sumatra Sjahrir Sees End of Conflict | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/guatemala-frees-24-prisoners.html | Guatemala Frees 24 Prisoners | True | By Cable To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/35-offices-of-opa-to-handle-rents-plan-will-ease-way-for-tenant-and.html | 35 OFFICES OF OPA TO HANDLE RENTS; Plan Will Ease Way for Tenant and Landlord Alike to Get Action on Requests $119,388 Rent Rises Granted Location of the Centers | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/true-sisters-to-convene.html | True Sisters to Convene | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/club-for-seamen-closes-american-theatre-wing-active-since-jan-4.html | CLUB FOR SEAMEN CLOSES; American Theatre Wing, Active Since Jan. 4, 1943, Ends Work | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/british-empire-lists-1246025-casualties.html | BRITISH EMPIRE LISTS 1,246,025 CASUALTIES | True | By Wireless To the New York Times. | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/aau-convention-in-richmond-to-consider-35-record-claims-on-star.html | A.A.U. Convention in Richmond To Consider 35 Record Claims; On Star Relay Teams Breaststroke Records | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/change-in-name-effective.html | Change in Name Effective | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/ezra-e-williamson-traffic-expert-78-worked-for-railroad-in.html | EZRA E. WILLIAMSON; Traffic Expert, 78, Worked for Railroad in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/soldier-teams-chosen-third-and-seventh-army-stars-abroad-named-by.html | SOLDIER TEAMS CHOSEN; Third and Seventh Army Stars Abroad Named by Coaches | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/jean-warner-to-be-married.html | Jean Warner to Be Married | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/russian-team-ends-tour-dynamos-won-2-tied-2-on-british-soccer-trip.html | RUSSIAN TEAM ENDS TOUR; Dynamos Won 2, Tied 2 on British Soccer Trip | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/drive-for-2000000-started-by-skidmore.html | DRIVE FOR $2,000,000 STARTED BY SKIDMORE | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/member-bank-balances-rise-324000000-money-in-circulation-drops.html | Member Bank Balances Rise $324,000,000; Money in Circulation Drops $29,000,000 | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/morris-to-practice-law-not-interested-in-bench-he-says-and-will.html | MORRIS TO PRACTICE LAW; Not Interested in Bench, He Says, and Will Stay in Politics | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/policy-changes-set-for-church-pensions.html | POLICY CHANGES SET FOR CHURCH PENSIONS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/autonomy-is-lost-by-5-soviet-areas-internal-changes-in-the-soviet.html | AUTONOMY IS LOST BY 5 SOVIET AREAS; INTERNAL CHANGES IN THE SOVIET UNION | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/liquor-concern-earns-9411300-years-profits-of-hiram-walker-equal-to.html | LIQUOR CONCERN EARNS $9,411,300; Year's Profits of Hiram Walker Equal to $12.26 a Share, Against $9.81 Last Period | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/building-lots-for-veterans.html | Building Lots for Veterans | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/barron-to-head-gillette-board.html | Barron to Head Gillette Board | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/oneway-to-big-game-traffic-plan-also-calls-for-twoway-radio-control.html | ONE-WAY TO BIG GAME; Traffic Plan Also Calls for TwoWay Radio Control | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/pound-circulation-up-increases-3027000-with-public-deposits.html | POUND CIRCULATION UP; Increases 3,027,000, With Public Deposits Decreasing | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/plans-announced-to-split-shares-grace-co-penney-company-and-austin.html | PLANS ANNOUNCED TO SPLIT SHARES; Grace & Co., Penney Company and Austin, Nichols Among Concerns to Act | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/state-labor-board-wins-two-appeals.html | STATE LABOR BOARD WINS TWO APPEALS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/janet-fairbank-gives-modern-song-recital.html | JANET FAIRBANK GIVES MODERN SONG RECITAL | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/princeton-lists-harvard-crimson-back-on-tiger-schedule-for-1946.html | PRINCETON LISTS HARVARD; Crimson Back on Tiger Schedule for 1946 Football Season | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/resting-bench.html | RESTING BENCH | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/rosenjacobson.html | Rosen--Jacobson | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/gen-roosevelt-out-of-social-register.html | GEN. ROOSEVELT OUT OF SOCIAL REGISTER | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/la-guardia-moves-for-more-police-examination-to-qualify-3000.html | LA GUARDIA MOVES FOR MORE POLICE; Examination to Qualify 3,000 Eligibles Soon to Be Held by Civil Service, He Says CRIME WAVE SEEN 'LICKED' Step Taken in Cooperation With O'Dwyer, He Reports in Monthly Broadcast Notices to 1,688 Eligibles Redevelopment Provision | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/ickes-son-is-decorated.html | Ickes' Son Is Decorated | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/taking-toys-to-london.html | Taking Toys to London | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/mrs-truman-to-open-tea-series-on-monday.html | MRS. TRUMAN TO OPEN TEA SERIES ON MONDAY | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/british-disbanding-14th-army.html | British Disbanding 14th Army | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/art-objects-on-loan-to-springfield-mass.html | ART OBJECTS ON LOAN To SPRINGFIELD, MASS. | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/directed-verdict-frees-van-riper-as-court-assails-his-checkkiting.html | Directed Verdict Frees Van Riper As Court Assails His Check-Kiting; Directed Verdict Frees Van Riper As Court Assails His Check-Kiting Edge Calls Charges "Flimsy" | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/liu-triumphs-7941-quintet-beats-hospital-team-adair-stars-for.html | L.I.U. TRIUMPHS, 79-41; Quintet Beats Hospital Team-- Adair Stars for Losers | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/two-expresidents-quit-venezuela-for-exile.html | Two Ex-Presidents Quit Venezuela for Exile | True | By Cable To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/old-jinx-expected-to-defeat-ucla-trojans-are-7point-favorites-on.html | OLD JINX EXPECTED TO DEFEAT U.C.L.A.; Trojans Are 7-Point Favorites on Basis of Record in 14 Games Since 1929 | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | Kaiden Kazanjian | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/byrnes-loses-valued-aide-walter-brown-long-a-helper-leaves.html | BYRNES LOSES VALUED AIDE; Walter Brown, Long a Helper, Leaves Government Service | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/the-big-e-completes-a-peacetime-mission-enterprise-makes-magic.html | THE 'BIG E' COMPLETES A PEACETIME MISSION; ENTERPRISE MAKES 'MAGIC CARPET' TRIP Brings 4,668 GI's, Who Have Run of Ship--Huge Wave Tosses Men From Bunks | True | The New York Times | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/minnesota-honors-fitch.html | Minnesota Honors Fitch | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/serve-cancer-patients-three-groups-start-a-united-program-for-22.html | SERVE CANCER PATIENTS; Three Groups Start a United Program for 22 Hospitals | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/news-of-food-meat-and-poultry-supplies-adequate-green-corn-arrives.html | News of Food; Meat and Poultry Supplies Adequate; Green Corn Arrives Here From Texas MARKET PRICES THIS WEEK-END | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/steel-union-calls-strategy-meeting-action-on-wednesdays-strike-vote.html | STEEL UNION CALLS STRATEGY MEETING; Action on Wednesday's Strike Vote Rests With the Wage Policy Group Dec. 10-12 Six-Point Program Outlined | True | By Lawrence Resner Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/collectivist-aims-scored-by-bricker-they-are-put-forth-by-men-paid.html | COLLECTIVIST AIMS SCORED BY BRICKER; They Are Put Forth by Men 'Paid to Think and Not Do Anything Else,' He Says UPHOLDS 'AMERICAN WAY' Economic Club, Honoring La Guardia, Also Hears Plea for Government Planning Mayor Sees Difficulties Ahead Mere "Thinkers" Assailed Gardner Stresses Work COLLECTIVIST AIMS SCORED BY BRICKER | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/vote-against-wanamaker-union.html | Vote Against Wanamaker Union | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/french-reds-seek-party-supremacy-proposed-constitution-would-make.html | FRENCH REDS SEEK PARTY SUPREMACY; Proposed Constitution Would Make Loyalty a Matter of Law—Other Changes Few Presidential Powers Nationalization Bill Approved | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/science-students-deferred-in-draft-selective-service-acts-on-plan.html | SCIENCE STUDENTS DEFERRED IN DRAFT; Selective Service Acts on Plan of Snyder to Spur Advance of Scientific Knowledge | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/commodity-index-continues-upward-at-1067-of-1926-average-it-is-the.html | COMMODITY INDEX CONTINUES UPWARD; At 106.7% of 1926 Average It Is the Highest in 25 Years --Farm Prices Advance | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/radio-today.html | RADIO TODAY | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/snowy-white-blouses-for-winter-days.html | SNOWY WHITE BLOUSES FOR WINTER DAYS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/miss-rita-obrien-becomes-fiancee-graduate-of-trinity-college-in.html | MISS RITA O'BRIEN BECOMES FIANCEE; Graduate of Trinity College in Washington Is Betrothed to Frederick C. Kentz Jr. | True | Special to THE NEW YORK TIMES.Bachrach | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/unrra-dismisses-600-as-incompetent-help.html | UNRRA DISMISSES 600 AS INCOMPETENT HELP | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/football-giants-review-mistakes-eagle-center-to-play-here-sunday.html | FOOTBALL GIANTS REVIEW MISTAKES; EAGLE CENTER TO PLAY HERE SUNDAY | True | By Roscoe McGowen | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/succeeds-to-high-post-kg-maccart-new-president-of-petroleum-heat.html | SUCCEEDS TO HIGH POST; K.G. MacCart New President of Petroleum Heat & Power Co. | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/dps-who-go-wrong.html | D.P.'S" WHO GO WRONG | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/james-f-gressitt-baptist-missionary-in-japan-continued-work-during.html | JAMES F. GRESSITT; Baptist Missionary in Japan Continued Work During War | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/japan-seen-holding-church-opportunity.html | JAPAN SEEN HOLDING CHURCH OPPORTUNITY | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/french-protest-again-say-german-railroad-got-preference-over-allied.html | FRENCH PROTEST AGAIN; Say German Railroad Got Preference Over Allied Firm | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/park-to-honor-bataan-martyrs.html | Park to Honor Bataan Martyrs | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/morrison-british-labor-leader-offers-to-teach-opposition-to-oppose.html | Morrison, British Labor Leader, Offers To Teach Opposition to Oppose Effectively | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/buys-wilmington-provision-co.html | Buys Wilmington Provision Co. | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/incentive-pricing-set-for-furniture-opa-to-put-increases-up-to-20.html | INCENTIVE PRICING SET FOR FURNITURE; OPA to Put Increases Up to 20% Into Effect Next Month to Aid Lower Bracket Lines ACTS ON BED, TABLE LINEN Rises Granted Ranging From 20 to 40%, Effective Tomorrow--Other Agency Action Accounts for Action INCENTIVE PRICING SET FOR FURNITURE | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/veteran-buys-apartment-lieut-ea-hegy-jr-acquires-tall-house-on.html | VETERAN BUYS APARTMENT; Lieut. E.A. Hegy Jr. Acquires Tall House on Madison Avenue | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/radiocable-rates-fixed-in-bermuda-us-british-empire-nations-set.html | RADIO-CABLE RATES FIXED IN BERMUDA; U.S., British Empire Nations Set 30-Cent-a-Word Ceiling on Messages to All Points | True | By James B. Reston By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/truman-says-he-no-longer-backs-move-for-jewish-commonwealth.html | Truman Says He No Longer Backs Move for Jewish Commonwealth | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/women-again-urge-diplomat-training.html | WOMEN AGAIN URGE DIPLOMAT TRAINING | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/100-days-of-transition.html | 100 DAYS OF TRANSITION | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/ice-man-cometh-due-next-season-in-last-three-weeks.html | 'ICE MAN COMETH' DUE NEXT SEASON; IN LAST THREE WEEKS | True | By Sam Zolotow | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/british-excavators-find-celtic-temple.html | BRITISH EXCAVATORS FIND CELTIC TEMPLE | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/money.html | MONEY | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/vice-presidents-elected.html | Vice Presidents Elected | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bevin-sees-world-rule-set-up-in-his-lifetime.html | Bevin Sees World Rule Set Up in His Lifetime | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/french-officials-plane-lost.html | French Official's Plane Lost | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/canadian-parley-ends-dominionprovincial-conference-reports-progress.html | CANADIAN PARLEY ENDS; Dominion-Provincial Conference Reports Progress | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/pyles-house-deeded-to-city.html | Pyle's House Deeded to City | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/opa-fixing-prices-to-speed-building.html | OPA FIXING PRICES TO SPEED BUILDING | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/explains-ogden-payment.html | Explains Ogden Payment | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/studebaker-starts-some-work.html | Studebaker Starts Some Work | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/store-sales-show-incerese-in-nation-9-gain-reported-for-week.html | STORE SALES SHOW INCRERSE IN NATION; 9% Gain Reported for Week, Compared With Year Ago-- Specialty Lines Up 30% | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/salesmens-bonus-favored-in-study-plan-held-fairest-with-drawing.html | SALESMEN'S BONUS FAVORED IN STUDY; Plan Held 'Fairest' With Drawing Account, Salary andFees Ranked in OrderREMINGTON RAND CUT DUEWill Reduce Commissions 25%--No Underwood ChangesSurvey to Be Expanded Situation at Underwood Findings of Survey | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/furber-nominated-as-golf-president-barnes-law-march-others-in-line.html | FURBER NOMINATED AS GOLF PRESIDENT; Barnes, Law, March Others in Line for Metropolitan Association Posts | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/high-winds-rain-and-snow-hit-the-northeast-killing-10-a-rescue-is.html | High Winds, Rain and Snow Hit the Northeast, Killing 10; A RESCUE IS EXECUTED HIGH ABOVE THE HIGH SEAS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/warcrimes-court-sees-horror-films-hess-has-not-forgotten-how-to-eat.html | WAR-CRIMES COURT SEES HORROR FILMS; HESS HAS NOT FORGOTTEN HOW TO EAT | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/stock-suspension-continued.html | Stock Suspension Continued | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/8000-to-get-bonuses-jack-heintz-to-give-350-to-500-to-workers.html | 8,000 TO GET BONUSES; Jack & Heintz to Give $350 to $500 to Workers | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/herbert-hatfield-official-of-reynoldsfitzgerald-newspaper.html | HERBERT HATFIELD; Official of Reynolds-Fitzgerald, Newspaper Representatives | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/gurnee-munn-jr-to-wed-kin-of-late-john-wanamaker-to-marry-miss.html | GURNEE MUNN JR. TO WED; Kin of Late John Wanamaker to Marry Miss Keohane Today | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/south-dakota-wins-at-oaklawn.html | South Dakota Wins at Oaklawn | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/more-treasury-bills-offered.html | More Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/taft-amendment-to-uno-bill-beaten-senate-votes-41-to-18-against.html | TAFT AMENDMENT TO UNO BILL BEATEN; Senate Votes 41 to 18 Against Restricting U.S. Delegate--Donnell Proposal Is Next TAFT AMENDMENT TO UNO BILL BEATEN | True | By C.p. Trussell Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/airmen-turn-actors-army-veterans-war-prisoners-depict-scenes-in.html | AIRMEN TURN ACTORS; Army Veterans, War Prisoners, Depict Scenes in Nazi Camps | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bund-exlawyer-cleared-wv-keegan-is-readmitted-to-law-practice-in.html | BUND EX-LAWYER CLEARED; W.V. Keegan Is Re-admitted to Law Practice in Jersey | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/will-ask-odwyer-for-youth-curfew-flatbush-boys-club-seeks.html | WILL ASK O'DWYER FOR YOUTH CURFEW; Flatbush Boys Club Seeks Recreation Program, Help of Parents in Crime Fight Parents Will Be Urged to Help 3 Boys Sent to Elmira | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/reconversion-ahead-of-schedule-industry-ready-president-says-exceed.html | Reconversion Ahead of Schedule, Industry Ready, President Says; EXCEED SCHEDULE ON RECONVERSION THE PRESIDENT'S STATEMENT The Lifting of Controls 1,500 Strikes Since August | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/government-seizes-great-lakes-towing.html | GOVERNMENT SEIZES GREAT LAKES TOWING | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/hotel-in-pittsburgh-sold.html | Hotel in Pittsburgh Sold | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/jean-m-bisset-a-brideelect.html | Jean M. Bisset a Bride-Elect | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/oil-men-to-meet-gentner.html | Oil Men to Meet Gentner | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/pays-50-fine-to-slap-his-wife.html | Pays $50 Fine to Slap His Wife | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/lack-of-space-to-bar-many-autos-from-dead-storage-this-winter-cars.html | Lack of Space to Bar Many Autos From Dead Storage This Winter; Cars in Operation Will Occupy Place Filled by Inactive Vehicles Last Year, CityWide Survey Discloses | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/wilhelmwells.html | Wilhelm--Wells | True | Special to THE NEW YORK TIMES.Bachrach | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/says-senate-son-gets-home-before-his-turn.html | SAYS SENATE SON GETS HOME BEFORE HIS TURN | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/city-asks-fpha-units-costing-132500000.html | CITY ASKS FPHA UNITS COSTING $132,500,000 | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/gen-leavey-transport-chief.html | Gen. Leavey Transport Chief | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/heads-charities-group-homer-folks-elected-president-of-visiting.html | HEADS CHARITIES GROUP; Homer Folks Elected President of Visiting Committee | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/eisenhower-chides-paris-on-germany-says-france-blocks-progress-as.html | EISENHOWER CHIDES PARIS ON GERMANY; Says France Blocks Progress as He Urges Aid to Restore Essential German Economy EISENHOWER CHIDES PARIS ON GERMANY | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/rail-stock-called.html | Rail Stock Called | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/rigoletto-given-at-metropolitan-bjoerling-returns-after-4year.html | 'RIGOLETTO' GIVEN AT METROPOLITAN; Bjoerling Returns After 4-Year Absence--Warren Sings Title Role, Bidu Sayao Is Gilda Voice Retains Volume Miss Sayao the Heroine | True | By Noel Straus | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/razor-concern-reports-american-safety-shows-profit-of-1093046-for-9.html | RAZOR CONCERN REPORTS; American Safety Shows Profit of $1,093,046 for 9 Months | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/books-published-today.html | Books Published Today | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/joint-courses-planned-columbia-and-american-museum-to-cooperate-in.html | JOINT COURSES PLANNED; Columbia and American Museum to Cooperate in Paleontology | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/rubber-outlook-good-but-goodyear-man-sees-tires-hard-to-get-for.html | RUBBER OUTLOOK GOOD; But Goodyear Man Sees Tires Hard to Get for Some Time | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/likens-china-fight-to-our-civil-war-dr-jl-stuart-says-both-sides.html | LIKENS CHINA FIGHT TO OUR CIVIL WAR; Dr. J.L. Stuart Says Both Sides Have a 'Case' and Are 'Essentially Patriotic' | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/burley-bowl-game-77-tie.html | Burley Bowl Game 7-7 Tie | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/museum-and-university.html | MUSEUM AND UNIVERSITY | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/dr-charles-r-gaston-exhead-of-english-dept-at-the-theodore.html | DR. CHARLES R. GASTON; Ex-Head of English Dept. at the Theodore Roosevelt High School | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/hunts-in-wheelchair.html | Hunts in Wheelchair | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/urey-for-sacrifice-to-ban-atom-bomb-scientist-urges-us-to-show.html | UREY FOR SACRIFICE TO BAN ATOM BOMB; Scientist Urges U.S. to Show Deepest Sincerity to Rid the World of Great Menace For Arms Race if Necessary | True | By Anthony Leviero Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/mrs-thomas-h-west-widow-of-rhode-island-banker-active-in-several.html | MRS. THOMAS H. WEST; Widow of Rhode Island Banker --Active in Several Clubs | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/margaret-nichols-troth-marot-junior-college-alumna-is-fiancee-of.html | MARGARET NICHOLS' TROTH; Marot Junior College Alumna Is Fiancee of Maj. Phil Bunnell | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/record-job-dip-noted-in-industrial-study-retail-job-rise-12year.html | RECORD JOB DIP NOTED IN INDUSTRIAL STUDY; Retail Job Rise 12-Year Record | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/other-corporate-reports-crown-zellerbach-corporation-noranda-mines.html | OTHER CORPORATE REPORTS; Crown Zellerbach Corporation Noranda Mines, Ltd. | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/texts-of-the-reports-of-three-committees-approved-by-the.html | Texts of the Reports of Three Committees Approved by the Labor-Management Conference | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/safetys-basic-rules.html | SAFETY'S BASIC RULES | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/rudy-vallee-sells-beach-lots.html | Rudy Vallee Sells Beach Lots | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/race-bias-costs-300-jury-awards-damages-in-case-against-a-bar-and.html | RACE BIAS COSTS $300; Jury Awards Damages in Case Against a Bar and Grill | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/cotton-price-held-in-12-point-range-closes-1-point-up-to-7-down.html | COTTON PRICE HELD IN 12 POINT RANGE; Closes 1 Point Up to 7 Down --Report of French Buying Improves Market Tone | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/carloadings-off-by-105-in-week-716494-listed-for-period-ended-on.html | CARLOADINGS OFF BY 10.5% IN WEEK; 716,494 Listed for Period Ended on Nov. 24 or 83,867 Fewer Than Week Before | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/truman-to-be-neutral.html | Truman to Be 'Neutral' | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/the-screen-a-costume-picture.html | THE SCREEN; A Costume Picture | True | By Bosley Crowther | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/hague-wins-his-fight-for-rail-tax-funds.html | HAGUE WINS HIS FIGHT FOR RAIL TAX FUNDS | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/new-costa-rican-envoy-former-minister-of-government-takes-multiple.html | NEW COSTA RICAN ENVOY; Former Minister of Government Takes Multiple Post | True | By Cable To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/wilson-co-plan-exchange-offer-amended-registration-will-permit.html | WILSON & CO. PLAN EXCHANGE OFFER; Amended Registration Will Permit Share-for-Share Deal for Preferred MEXICAN CONCERN FILES La Consolidada, S.A., Registers Issues of Preferred, Common PLANS DEBENTURES ISSUE General Shareholdings to Pay Bank Loans With Proceeds | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/urges-revised-codes-producers-council-says-costs-are-retarding-new.html | URGES REVISED CODES; Producers Council Says Costs Are Retarding New Building | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/october-building-up-gain-reported-due-in-part-to-lifting-of-wpb.html | OCTOBER BUILDING UP; Gain Reported Due in Part to Lifting of WPB Restriction | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/fire-destroys-hangar-and-planes.html | Fire Destroys Hangar and Planes | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/approve-stock-increase.html | Approve Stock Increase | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/denker-victor-at-chess-defeats-fischer-in-28-moves-of-manhattan.html | DENKER VICTOR AT CHESS; Defeats Fischer in 28 Moves of Manhattan Club Title Play | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/sale-at-junior-league-articles-made-by-patients-in-city-hospitals.html | SALE AT JUNIOR LEAGUE; Articles Made by Patients in City Hospitals to Be Offered | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/lard-trading-held-remote.html | Lard Trading Held Remote | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/business-parcel-in-new-ownership-sevenstory-building-sold-on-west.html | BUSINESS PARCEL IN NEW OWNERSHIP; Seven-Story Building Sold on West 22d St.--Houses in Other Deals Veteran Buys Apartment East 53d St. House Sold | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/sperry-research-director-elected-a-vice-president.html | Sperry Research Director Elected a Vice President | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/42-lots-for-houses-figure-in-rye-deal.html | 42 LOTS FOR HOUSES FIGURE IN RYE DEAL | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/eisenhower-bids-farewell-to-his-troops-regrets-he-cannot-say-goodby.html | Eisenhower Bids Farewell to His Troops; Regrets He Cannot Say Good-By in Person | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/stambaugh-for-bank-former-legion-head-nominated-to-exportimport.html | STAMBAUGH FOR BANK; Former Legion Head Nominated to Export-Import Board | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/odwyer-plans-uno-plea-trip-to-london-may-follow-cable-urging-city.html | O'DWYER PLANS UNO PLEA; Trip to London May Follow Cable Urging City as Seat | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/kennedy-cards-63-on-orlando-links-pawtucket-pro-8-under-par-in.html | KENNEDY CARDS 63 ON ORLANDO LINKS; Pawtucket Pro 8 Under Par in First Round of Open-- Keiser, Pavella at 67 | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/sets-up-onjob-training-state-outlines-program-to-aid-veterans-in.html | SETS UP ON-JOB TRAINING; State Outlines Program to Aid Veterans in Businesses | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/dorothy-maynor-in-hospital.html | Dorothy Maynor in Hospital | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/wedemeyer-sees-big-marshall-job-says-he-will-fix-chiang-aid.html | WEDEMEYER SEES BIG MARSHALL JOB; Says He Will Fix Chiang Aid-- Fighting Nears Mukden-- Russia Delays Withdrawal Yenan Liaison Aids Fliers Chiang Forces Nearer Mukden | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/advanced-by-national-can-corp.html | Advanced by National Can Corp. | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/cost-of-material-worries-builders-uncertainty-is-main-obstacle-to.html | COST OF MATERIAL WORRIES BUILDERS; Uncertainty Is Main Obstacle to City Housing Program, La Guardia Is Told | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/spotty-strength-eases-market-dip-late-heaviness-in-industrials.html | SPOTTY STRENGTH EASES MARKET DIP; Late Heaviness in Industrials Partly Overcomes an Early Selective Buoyancy STOCK SPLITS CHEERING Penney and Eastern Airlines Spark Advance, Each Adding 10 Points on the Day Market Strength Grows Steels Lose Ground SPOTTY STRENGTH EASES MARKET DIP | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/booksauthors.html | Books--Authors | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/builders-reelect-lee.html | Builders Re-elect Lee | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/book-designers-exhibit-work-of-three-leaders-will-go-on-view.html | BOOK DESIGNERS' EXHIBIT; Work of Three Leaders Will Go on View Tonight at Times Hall | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/alabama-power-net-off.html | Alabama Power Net Off | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bronx-election-legal-republicans-lose-plea-for-rerun-of-race-for.html | BRONX ELECTION LEGAL; Republicans Lose Plea for Rerun of Race for Justices | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/rapid-gains-seen-in-private-planes-new-problems-due-to-increase.html | RAPID GAINS SEEN IN PRIVATE PLANES; New Problems Due to Increase Cited to Convention of Mechanical Engineers Yearly Rises Forecast Improvement in Men Seen | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/museums-called-vital-for-designs-collections-are-depicted-as.html | MUSEUMS CALLED VITAL FOR DESIGNS; Collections Are Depicted as Important in Inspiring Modern Creations Against Merely Copying Reports Results of Research | True | By Mary Roche | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/parts-doctors-parade-and-shout-for-gasoline.html | Parts Doctors Parade And Shout for Gasoline | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/rule-of-germany-hit-by-dual-blow-redeployment-takes-trained.html | RULE OF GERMANY HIT BY DUAL BLOW; Redeployment Takes Trained Personnel and New Men Lack Interest in Job Typical Case Cited Analyzes Redeployment Losses | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/yamashita-firm-in-denying-guilt-admits-however-he-made-no-protest.html | YAMASHITA FIRM IN DENYING GUILT; Admits, However, He Made No Protest on Dangerous Transfer of Prisoners Denies Orders on Manila Admits Liability for Civilians | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/longo-gains-in-court-errors-bench-refuses-to-bar-reopening-of-his.html | LONGO GAINS IN COURT; Errors Bench Refuses to Bar Reopening of His Case | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/in-the-nation-the-first-hundred-days-since-vj-day.html | In The Nation; The First Hundred Days Since V-J Day | True | By Arthur Krock | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/plans-housing-session-citizens-council-to-hold-public-conference-on.html | PLANS HOUSING SESSION; Citizens Council to Hold Public Conference on Dec. 15 | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/bette-davis-wedding-barred-by-a-church.html | BETTE DAVIS WEDDING BARRED BY A CHURCH | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/specialty-sales-up-30.html | Specialty Sales Up 30% | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/drive-against-site-of-uno-in-us-is-on-briton-and-belgian-seek-to.html | DRIVE AGAINST SITE OF UNO IN U.S. IS ON; Briton and Belgian Seek to Block Project--Our Delegates Are Urged to Speak Up Wants Territories Put Up | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/beatrice-fairfax-columnist-dead-mrs-h-e-gasch-70-originated-famed.html | BEATRICE FAIRFAX, COLUMNIST, DEAD; Mrs. H. E. Gasch, 70, Originated Famed Advice to the Lovelorn Under Nom de Plume in 1898 Offered Practical Solutions Got Interview With Cleveland Wrote Short Stories, Books | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/mrs-truman-at-news-conference.html | Mrs. Truman at News Conference | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/mrs-moebus-heads-real-estate-women.html | MRS. MOEBUS HEADS REAL ESTATE WOMEN | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/realtors-assail-opa-rent-control-to-head-realty-group.html | REALTORS ASSAIL OPA RENT CONTROL; TO HEAD REALTY GROUP | True | Special to THE NEW YORK TIMES. | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/scientists-to-meet-electron-microscope-is-due-for-discussion-today.html | SCIENTISTS TO MEET; Electron Microscope Is Due for Discussion Today | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/employes-get-5-bonus-fidelity-and-deposit-company-order-includes.html | EMPLOYES GET 5% BONUS; Fidelity and Deposit Company Order Includes Veterans | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/lutherans-seek-aid-for-europes-needy.html | LUTHERANS SEEK AID FOR EUROPE'S NEEDY | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/short-did-not-get-data-intercepted-from-japanese-thanksgiving-day.html | SHORT DID NOT GET DATA INTERCEPTED FROM JAPANESE; THANKSGIVING DAY WAS OBSERVED IN JAPAN THIS YEAR. Grew Also Testifies Data on Carriers Asked Marshall Note to Short | | By William S. White Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/from-the-big-three-to-uno.html | FROM THE "BIG THREE" TO UNO | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/gets-new-executive-post-with-kaiserfrazer-corp.html | Gets New Executive Post With Kaiser-Frazer Corp | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/ford-strikers-bar-canada-peace-plan-cio-officials-say-vote-to-end.html | FORD STRIKERS BAR CANADA PEACE PLAN; CIO Officials Say Vote to End 11-Week Windsor Walkout Was 52% Against | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/yugoslavs-oust-king-peter-proclaim-federal-republic-belgrade-radio.html | Yugoslavs Oust King Peter, Proclaim Federal Republic; Belgrade Radio Says Dynasty Has Forfeited All Rights-- Monarch Charges Fraud, Tyranny--Official Britain Silent YUGOSLAVIA OUSTS KING FROM THRONE Plebiscite Seen in Elections King Accused of Aiding Enemy KING PETER'S STATEMENT Free Election Disputed Calls Father Fascist Victim | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/warcrimes-trial-in-norway.html | War-Crimes Trial in Norway | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/appointed-sales-manager-of-white-rock-corp.html | Appointed Sales Manager Of White Rock Corp. | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/sports-today.html | Sports Today | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/grains-irregular-with-wheat-firm-failure-of-opa-to-say-when-rye.html | GRAINS IRREGULAR, WITH WHEAT FIRM; Failure of OPA to Say When Rye Ceiling Change Starts Confuses the Market | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/party-tonight-for-carnegie-kin.html | Party Tonight for Carnegie Kin | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/group-cites-need-for-foster-homes-lack-of-recreation-facilities-for.html | GROUP CITES NEED FOR FOSTER HOMES; Lack of Recreation Facilities for Children Here Also Discussed at Conference Need for Recreation Cited Responsibilities Pointed Out | True | | C1B 700341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/stalin-expected-to-stay-on-vacation-until-jan-1.html | Stalin Expected to Stay On Vacation Until Jan. 1 | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/friends-ask-to-aid-german-children.html | FRIENDS ASK TO AID GERMAN CHILDREN | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/world-womens-body-is-set-up-in-paris.html | WORLD WOMEN'S BODY IS SET UP IN PARIS | True | By Wireless To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/heads-security-traders-slate.html | Heads Security Traders' Slate | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/mrs-ab-landolt-has-daughter.html | Mrs. A.B. Landolt Has Daughter | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/gm-insists-union-yield-on-demands-wilson-in-press-interview-says.html | GM INSISTS UNION YIELD ON DEMANDS; Wilson, in Press Interview, Says These Threaten to Destroy Free Enterprise Talks to 50 Correspondents In Doubt on Strike Duration Indicates Cut in Offer | True | By Walter W. Ruch Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/brooklyn-sales-closed-deals-include-ocean-avenue-stores-and.html | BROOKLYN SALES CLOSED; Deals Include Ocean Avenue Stores and Apartments | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/books-of-the-times-a-dday-in-the-south-pacific-authors-technique.html | Books of the Times; A D-Day in the South Pacific Author's Technique Controversial | True | By Orville Prescott | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/baseball-lists-at-peak-679-players-on-reserve-498-on-defense-roster.html | BASEBALL LISTS AT PEAK; 679 Players on Reserve, 498 on Defense Roster in Majors | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/renee-thebaud-bride-of-naval-lieutenant.html | RENEE THEBAUD BRIDE OF NAVAL LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/worcester-plant-pushes-incentive-giving-worker-all-of-saving.html | WORCESTER PLANT PUSHES INCENTIVE; Giving Worker All of Saving Effected by His Efficiency Stressed by Reed-Prentice | True | By William M. Blair Special To the New York Times. | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/eggs-potatoes-to-go-on-futures-market.html | EGGS, POTATOES TO GO ON FUTURES MARKET | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/higgins-reopens-one-of-his-boat-plants-to-workers-crossing-afl.html | Higgins Reopens One of His Boat Plants To Workers Crossing AFL Picket Lines | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/gotham-five-to-play-sunday.html | Gotham Five to Play Sunday | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/adopts-revised-bylaws-ap-board-acts-unanimously-on-members.html | ADOPTS REVISED BY-LAWS; AP Board Acts Unanimously on Members' Recommendations | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/george-paterson-an-official-of-gm-manufacturing-manager-for-fisher.html | GEORGE PATERSON, AN OFFICIAL OF GM; Manufacturing Manager for Fisher Body Section Dies-- With Firm for 22 Years | True | | C1B 700341 |
| 1945-11-30 | 1945-11-30 | https://www.nytimes.com/1945/11/30/archives/whnf-goes-off-air-tomorrow.html | WHNF Goes Off Air Tomorrow | True | | C1B 700341 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/fire-routs-150-at-movie-patrons-leave-quietly-as-smoke-from-bronx.html | FIRE ROUTS 150 AT MOVIE; Patrons Leave Quietly as Smoke From Bronx Store Seeps In | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/sec-orders-utility-to-open-stock-list-committee-of-northern-states.html | SEC ORDERS UTILITY TO OPEN STOCK LIST; Committee of Northern States Power Stockholders Wins First Authorization FILE SECURITIES WITH SEC Aircraft and Steel Companies Plan Financing Buffalo Niagara Electric Commonwealth and Southern | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/subsidy-protested-for-race-housing-urban-league-charges-fha-is.html | SUBSIDY PROTESTED FOR RACE HOUSING; Urban League Charges FHA Is Encouraging Restrictive Areas for Negroes | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/british-will-cease-aid-to-polish-jews-will-end-support-for-2000.html | BRITISH WILL CEASE AID TO POLISH JEWS; Will End Support for 2,000 Refugees in Palestine Who Refuse to Go Home | True | By Gene Currivan By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/leaving-celanese-corporation.html | Leaving Celanese Corporation | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/asks-salary-rise-for-president.html | Asks Salary Rise for President | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/dissolution-suit-begun-stay-suit-initiated-by-us-against-buttonhole.html | DISSOLUTION SUIT BEGUN; Stay Suit Initiated by U.S. Against Buttonhole Group | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/police-ballots-out-association-member-queried-on-a-change-of.html | POLICE BALLOTS OUT; Association Member Queried on a Change of Election System | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/french-speed-bill-to-socialize-banks-bank-of-france-and-4-private.html | FRENCH SPEED BILL TO SOCIALIZE BANKS; Bank of France and 4 Private Agencies Affected--Law May Go Into Effect Monday | True | By Lansing Warren By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/pastel-print-goes-for-1050.html | Pastel Print Goes for $1,050 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/prison-awaits-de-lorenzo-uaw-leader-just-out-of-army-must-serve.html | PRISON AWAITS DE LORENZO; UAW Leader, Just Out of Army, Must Serve 30-Day Term | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/opposes-merger-of-naval-aviation-rear-admiral-sherman-says-that-as.html | OPPOSES MERGER OF NAVAL AVIATION; Rear Admiral Sherman Says That as Separate Entity It Dominates Sea Fighting Believes in Separate Units Explains Why He Changed | True | By Samuel Tower Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/stalin-believed-waiting-for-break-in-impasse-before-moscow-return.html | Stalin Believed Waiting for Break In Impasse Before Moscow Return; STALIN'S RETURN SEEN UP TO ALLIES | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/fordham-names-counsel-w-j-oshea-gets-appointment-as-oconnell.html | FORDHAM NAMES COUNSEL; W. J. O'Shea Gets Appointment as O'Connell Successor | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/churchill-71-widely-greeted.html | Churchill, 71, Widely Greeted | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/seventh-victim-of-blast-dies.html | Seventh Victim of Blast Dies | True | Special to THE NEW YORK TIMES. | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/new-financings-down-for-month-were-8-bond-issues-for-total-of.html | NEW FINANCINGS DOWN FOR MONTH; Were 8 Bond Issues for Total of $38,650,000--Decline in Deference to Loan Drive | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/charles-nison-personal-service-director-for-the-united-seamens.html | CHARLES NISON; Personal Service Director for the United Seamen's Organization | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/national-casket-redemption.html | National Casket Redemption | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/boys-town-has-first-defeat.html | Boys Town Has First Defeat | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/stocks-advanced-by-broad-buying-gains-up-to-8-points-shown-and-most.html | STOCKS ADVANCED BY BROAD BUYING; Gains Up to 8 Points Shown and Most Groups End day at Highest Marks PROFITS TAKEN IN RAILS Forecasts of Brokers Prove to Be Erroneous--Day's Trading Increased Opening Prices Steady Profits in Rails Taken | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/manhattan-victor-5335-jaspers-triumph-over-american-international.html | MANHATTAN VICTOR, 53-35; Jaspers Triumph Over American International Quintet | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/bank-notes.html | BANK NOTES | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/eviction-of-150-halted-court-also-restrains-removal-of-furniture-in.html | EVICTION OF 150 HALTED; Court Also Restrains Removal of Furniture in Apartments | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/cripps-closes-talks-on-wool-textile-plan.html | CRIPPS CLOSES TALKS ON WOOL TEXTILE PLAN | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/young-sid-gordon-report-to-giants-war-veterans-will-be-ready-to.html | YOUNG, SID GORDON REPORT TO GIANTS; War Veterans Will Be Ready to Play in Spring--Rizzuto Visits Yankee Offices Smashed 25 Homers Iron Mike In Again | True | By John Drebinger | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/starlight-on-brown-hills.html | STARLIGHT ON BROWN HILLS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/agreement-is-signed-for-merger-of-tubize-rayon-into-celanese.html | Agreement Is Signed for Merger Of Tubize Rayon Into Celanese | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/blast-in-korea-kills-2-325-injured-in-second-arms-explosion-in.html | BLAST IN KOREA KILLS 2; 325 Injured in Second Arms Explosion in Month | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/news-of-food-syrian-restaurant-puts-accent-on-menu-and-lets.html | News of Food; Syrian Restaurant Puts Accent on Menu And Lets Atmosphere Bow to Seasoning Not for Hot Dog Eaters An Appetizer for Sunday PORK PRODUCTION SOARS November Production Rises 84% --Beef Near Record | True | By Jane Nickersonspecial To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/wages-and-production.html | WAGES AND PRODUCTION | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/house-votes-1435267312-appropriations-122275000-added-for-flood.html | House Votes $1,435,267,312 Appropriations, $122,275,000 Added for Flood, Water Plans | True | Special to THE NEW YORK TIMES. | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/miami-routs-auburn-337-hurricanes-seeking-orange-bowl-bid-stage.html | MIAMI ROUTS AUBURN, 33-7; Hurricanes, Seeking Orange Bowl Bid, Stage Strong Finish | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/prison-camp-drawings-shown.html | Prison Camp Drawings Shown | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/battleship-makes-midocean-rescue-washington-swings-about-in-storm.html | BATTLESHIP MAKES MID-OCEAN RESCUE; Washington Swings About in Storm and Picks Up Sailor Washed From Her Deck NAVIGATORS' WORK HAILED Exact Plotting of Course Was Key to 51-Minute Task-- 1,584 GIs on Board Admiral Cooley Praises Work Lost Consciousness in Water | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/business-leader-backs-laborites-british-federation-president.html | BUSINESS LEADER BACKS LABORITES; British Federation President Pledges Cooperation With Government Program Foreign Fears Allayed Urges Government Safeguards | True | By Charles E. Egan By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/daughter-to-john-page-austins.html | Daughter to John Page Austins | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/mrs-perkins-married-widow-of-navy-officer-bride-of-comdr-james-g.html | MRS. PERKINS MARRIED; Widow of Navy Officer Bride of Comdr. James G. Shaw, USN | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/bid-to-rose-bowl-so-california-aim-trojans-seeking-honor-for-3d.html | BID TO ROSE BOWL SO. CALIFORNIA AIM; Trojans, Seeking Honor for 3d Time in Row, Must Beat or Tie U.C.L.A. Today | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/realty-plan-voted-to-house-veterans-convention-approves-program-to.html | REALTY PLAN VOTED TO HOUSE VETERANS; Convention Approves Program to Give Them Priority During the Housing Shortage | True | By Lee Cooper Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/de-gasperi-named-premier-of-italy-six-parties-agree-upon-him-as.html | DE GASPERI NAMED PREMIER OF ITALY; Six Parties Agree Upon Him as Choice to Form Cabinet to Succeed Parri Regime LABORERS IN BARI RIOT State Department Confirms That U.S. Is Seeking Revisions in Terms of Armistice May Keep Foreign Post Riots Break Out in Bari Revision of Pact Sought Britain Awaits Details | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/dividends-announced-stock-exchange-trading-in-november.html | DIVIDENDS ANNOUNCED; STOCK EXCHANGE TRADING IN NOVEMBER | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/to-abolish-day-parking-philadelphia-will-ease-business-area-traffic.html | TO ABOLISH DAY PARKING; Philadelphia Will Ease Business Area Traffic Beginning Jan. 2 | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/beginning-his-final-run.html | BEGINNING HIS FINAL RUN | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/doubleduty-gloves.html | DOUBLE-DUTY GLOVES | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/armour-quits-post-today-us-envoy-to-visit-london-and-paris-before.html | ARMOUR QUITS POST TODAY; U.S. Envoy to Visit London and Paris Before Coming Here | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/women-favor-uno-for-atom-control-world-congress-in-paris-also-asks.html | WOMEN FAVOR UNO FOR ATOM CONTROL; World Congress in Paris Also Asks Break With Spain-- Maps Aid to Children | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/crisis-by-55-seen-in-atom-disunity-scientist-tells-of-atomic-energy.html | CRISIS BY '55 SEEN IN ATOM DISUNITY; SCIENTIST TELLS OF ATOMIC ENERGY | True | By Anthony Leviero Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/keitel-implicated-in-captive-murders-general-at-nuremberg-trial.html | KEITEL IMPLICATED IN CAPTIVE MURDERS; General at Nuremberg Trial Says He Approved Plans to Slaughter Russians RIBBENTROP ALSO NAMED Austrian Tells How Canaris Saved Giraud and Weygand From Ordered Execution | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/brig-gen-a-r-emery-infantry-officer-62.html | BRIG. GEN. A. R. EMERY, INFANTRY OFFICER, 62 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/new-order-curbs-japans-currency-allied-permit-is-required-for.html | NEW ORDER CURBS JAPAN'S CURRENCY; Allied Permit Is Required for Issues-- Big Denominations Held Aid to Profiteers | True | By Burton Crane By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/interstate-rates-reduced-by-att-new-cuts-are-made-on-longdistance.html | INTERSTATE RATES REDUCED BY A.T.&T.; New Cuts Are Made on LongDistance Calls and SomeUnder 40 Miles | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/money.html | MONEY | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/u-s-realty-hearing-adjourned.html | U. S. Realty Hearing Adjourned | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/polish-addresses-listed-inquiries-for-families-may-be-sent-to.html | POLISH ADDRESSES LISTED; Inquiries for Families May Be Sent to Warsaw, Moscow | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/hurley-demands-hearing-in-public-bars-testimony-at-a-closed-session.html | HURLEY DEMANDS HEARING IN PUBLIC; Bars Testimony at a Closed Session of Senate Committee --House Group to Call Him Wants Public Hearing HURLEY DEMANDS HEARING IN PUBLIC House Group Plans Inquiry Oil Interests Are Issue | True | By Felix Belair Jr. Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/bette-davis-is-married-bride-flustered-at-ceremony-in-chapel-of.html | BETTE DAVIS IS MARRIED; Bride Flustered at Ceremony in Chapel of Mission Inn | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/plant-at-lincoln-sold.html | Plant at Lincoln Sold | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/london-is-sending-envoy-of-cabinet-for-loan-accord-final-agreement.html | LONDON IS SENDING ENVOY OF CABINET FOR LOAN ACCORD; Final Agreement Is Forecast Soon After Arrival Today of Treasury Secretary Bridges PARLEYS PAVE HIS WAY Halifax Confers With Byrnes After Latter Talks Terms With Truman and Vinson Amount of the Loan LONDON IS SENDING ENVOY OF CABINET Interest and Amortizing Confidence in Settlement | True | By John H. Crider Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/california-wants-game-congressman-proposes-service-fray-go-to-coast.html | CALIFORNIA WANTS GAME; Congressman Proposes Service Fray Go to Coast in 1946 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/dr-muriel-relman-brideelect.html | Dr. Muriel Relman Bride-Elect | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/science-isolation-scored-by-attlee-savants-must-share-worlds.html | SCIENCE ISOLATION SCORED BY ATTLEE; Savants Must Share World's Problems, He Says at Royal Society Dinner A Two-Way Responsibility Would Abolish Curbs | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/records-reported-to-cooperatives.html | RECORDS REPORTED TO COOPERATIVES | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/sports-of-the-times-waiting-for-army-and-navy-strength-unknown-same.html | Sports of the Times; Waiting for Army and Navy Strength Unknown Same Operation | True | Rep. U.S. Pat. Off. By Arthur Daley | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/fdic-is-commmended-by-bank-supervisors.html | FDIC IS COMMMENDED BY BANK SUPERVISORS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/youngcraft.html | Young–Craft | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/winfield-s-vandewater-expostmaster-of-cedarhurst-directed-hunt-club.html | WINFIELD S. VANDEWATER; Ex-Postmaster of Cedarhurst Directed Hunt Club Course | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/civilians-warned-on-december-travel.html | CIVILIANS WARNED ON DECEMBER TRAVEL | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/elected-to-the-presidency-of-charles-hardy-inc.html | Elected to the Presidency Of Charles Hardy, Inc. | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/mountbatten-gets-swords-of-old-foe-at-surrender.html | Mountbatten Gets Swords Of Old Foe at Surrender | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/industry-revival-in-germany-urged-lord-riverdale-british-steel.html | INDUSTRY REVIVAL IN GERMANY URGED; Lord Riverdale, British Steel Leader, Says Controlled Production Is Essential | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/will-see-afl-cio-chiefs-mayor-hopes-to-end-feud-here-between-the.html | WILL SEE AFL, CIO CHIEFS; Mayor Hopes to End Feud Here Between the Labor Groups | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/banks-withstand-holiday-stresses-federal-reserve-comments-on.html | BANKS WITHSTAND HOLIDAY STRESSES; Federal Reserve Comments on Buying--Finds Money Market Easier Than Year Ago | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/denies-guilt-in-ymca-slaying.html | Denies Guilt in Y.M.C.A. Slaying | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/designers-work-shown-book-pages-bindings-jackets-of-three-leaders.html | DESIGNERS' WORK SHOWN; Book Pages, Bindings, Jackets, of Three Leaders on View | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/windsor-deadlock-holds-but-sympathy-strikers-backtowork-move-gains.html | WINDSOR DEADLOCK HOLDS; But Sympathy Strikers' Back-toWork Move Gains | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/government-data-given-on-stockpile-report-reveals-27-minerals.html | GOVERNMENT DATA GIVEN ON STOCKPILE; Report Reveals 27 Minerals, Metals, 24 Vital Materials -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/son-to-joseph-r-truesdales-jr.html | Son to Joseph R. Truesdales Jr. | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/says-army-proves-draft-need-ended-revercomb-offers-enlistment.html | SAYS ARMY PROVES DRAFT NEED ENDED; Revercomb Offers Enlistment Totals to Senate in Plea to Stop Inductions Enlistment Records Bared Taft Urges End of Draft War Department Is Silent | True | By C. P. Trussell Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/yamashita-links-aides-to-crimes-in-45minute-oration-he-says-he-was.html | YAMASHITA LINKS AIDES TO CRIMES; In 45-Minute Oration He Says He Was Too Busy Fighting Us to Oversee Everything DENOUNCES RAPE, TORTURE 'Tiger' Vows Punishment for Guilty if Freed--Acquittal Motion Is Rejected Lashed by Questions Relied on Subordinates Manila Fighting Opposed | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/dr-maurice-shapiro-dermatologist-56.html | DR. MAURICE SHAPIRO, DERMATOLOGIST, 56 | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/allies-outlaw-training-of-germans-for-military.html | Allies Outlaw Training Of Germans for Military | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/trading-in-shares-up-in-last-month-stock-exchange-total-second.html | TRADING IN SHARES UP IN LAST MONTH; Stock Exchange Total Second Largest Since '39--9-Year Record for November | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/turns-rib-into-a-thumb-navy-surgeon-repairs-sailors-hand-with-bone.html | TURNS RIB INTO A THUMB; Navy Surgeon Repairs Sailor's Hand With Bone Graft | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/trumans-pilot-to-marry.html | Truman's Pilot to Marry | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/43family-house-sold-in-the-bronx-claflin-ave-property-assessed-at.html | 43-FAMILY HOUSE SOLD IN THE BRONX; Claflin Ave. Property Assessed at $145,000--Dwellings and Stores in Other Deals | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/to-study-oil-output-committee-named-to-delve-into-threatened.html | TO STUDY OIL OUTPUT; Committee Named to Delve Into Threatened Shortage | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/miss-zimmerman-a-bride-wed-in-berkeley-calif-to-capt-earl-w-douglas.html | MISS ZIMMERMAN A BRIDE; Wed in Berkeley, Calif., to Capt. Earl W. Douglas, Physician | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/us-likely-to-bar-finns-bid-for-loan-said-to-block-150000000-request.html | U.S. LIKELY TO BAR FINNS' BID FOR LOAN; Said to Block $150,000,000 Request on Ground it Would Be Used to Pay Russians | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/bond-averages.html | BOND AVERAGES | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/bus-service-improved-psc-told-of-betterments-on-line-in-queens.html | BUS SERVICE IMPROVED; PSC Told of Betterments on Line in Queens | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/musician-will-be-guest-of-church-at-reception.html | Musician Will Be Guest Of Church at Reception | True | The New York Times Studio, 1945 | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/back-to-the-quonset-hut.html | BACK TO THE QUONSET HUT | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/big-british-gift-to-poles-188000000-worth-of-surplus-stores-will-be.html | BIG BRITISH GIFT TO POLES; $188,000,000 Worth of Surplus Stores Will Be Shipped | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/unlimited-night-games-issue-in-major-leagues.html | Unlimited Night Games Issue in Major Leagues | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/3d-ave-transit-plans-new-garage-building.html | 3D AVE. TRANSIT PLANS NEW GARAGE BUILDING | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/young-republicans-bolt-house-rule-thirtynine-form-group-to-give-own.html | YOUNG REPUBLICANS BOLT HOUSE RULE; Thirty-nine Form Group to Give Own Views Regardless of Party Leaders | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/canterbury-dean-spurs-britain-on-russian-trade.html | Canterbury Dean Spurs Britain on Russian Trade | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/gamblers-use-scrip-to-balk-holdups-worried-by-crime-wave-they-print.html | GAMBLERS USE SCRIP TO BALK HOLD-UPS; Worried by Crime Wave, They Print Own Money to Be Redeemed Later ELABORATE SET-UP BARED Arrest Here Discloses Crooked Paraphernalia to Cheat Victims in Games Only in "Blue Chip" Games Thirty-five in Police Line-Up | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/nancy-wadsworth-wed-to-dl-lanson-married-by-bishop-peabody-in.html | NANCY WADSWORTH WED TO D.L. LANSON; Married by Bishop Peabody in Church of Epiphany Here to Columbia Medical Student | True | The New York Times Studio | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/autos-kill-two-women-both-struck-as-they-try-to-cross-thoroughfares.html | AUTOS KILL TWO WOMEN; Both Struck as They Try to Cross Thoroughfares | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/loan-league-assets-rose-886460637.html | LOAN LEAGUE ASSETS ROSE $886,460,637 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/just-like-school-days-eh.html | Just Like School Days, Eh? | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/charitable-acts-cited-father-norman-testifies-in-trial-for-fund.html | 'CHARITABLE ACTS' CITED; 'Father Norman' Testifies in Trial for Fund Conspiracy | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/new-york.html | NEW YORK | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/brazil-envoy-to-us-honored.html | Brazil Envoy to U.S. Honored | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/hess-tells-court-he-faked-illness-as-tactical-move-hess-telling.html | HESS TELLS COURT HE FAKED ILLNESS AS 'TACTICAL' MOVE; HESS TELLING COURT HE WAS FAKING | True | By Tania Long By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/truman-points-way-to-high-production-tells-management-daytoday.html | TRUMAN POINTS WAY TO HIGH PRODUCTION; Tells Management Day-to-Day Decisions Must Be Sound or 'Score Will Not Add Up' SIMILAR PLEA BY WALLACE Batt Warns Export Quotas Must Be Set to Bar U.S. Curb --3 Annual Awards Made Warns on Shorter Week Employment Stressed Batt Discusses Foreign Trade | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/terror-hinders-rule-of-bomb-group-says.html | TERROR HINDERS RULE OF BOMB, GROUP SAYS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/fine-performance-of-strauss-opera-szell-conducts-rosenkavalier-at.html | FINE PERFORMANCE OF STRAUSS OPERA; Szell Conducts 'Rosenkavalier' at Metropolitan--Cast Gives Commendable Reading | True | By Mark A. Schubart | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/a-correction-113129805.html | A Correction | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/new-synthetic-used-on-4-types-of-anemia.html | NEW SYNTHETIC USED ON 4 TYPES OF ANEMIA | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/palestine-deceit-charged-to-british-brewster-says-concern-over.html | PALESTINE DECEIT CHARGED TO BRITISH; Brewster Says 'Concern' Over Arab-Jewish Disorder Cloaks Aim for Military Base | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/grate-of-giants-wins-guard-post-replaces-visnic-in-starting-line.html | GRATE OF GIANTS WINS GUARD POST; Replaces Visnic in Starting Line for Game With Eagles-- Carroll Still Ailing Giants In Snowball Battle Carroll Missed In Line | True | By Roscoe McGowen | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/roads-to-rebate-4000000-to-us-450-rail-lines-agree-to-refund-armor.html | ROADS TO REBATE $4,000,000 TO U.S.; 450 Rail Lines Agree to Refund Armor Plate Overcharges-- Avert Long Litigation | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/article-1-no-title-stockholders-of-each-corporation-to-meet-in.html | Article 1 -- No Title; Stockholders of Each Corporation to Meet in January to Act on Proposed Plan for Stock Conversion | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/sports-today.html | Sports Today | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/tm-perot-jr-73-of-malt-concern-president-of-reputedly-oldest.html | T.M. PEROT JR., 73, OF MALT CONCERN; President of Reputedly Oldest Business Firm in U.S. Dies-- Headed Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/asks-child-gift-funds-federation-seeks-christmas-aid-for-poor-of.html | ASKS CHILD GIFT FUNDS; Federation Seeks Christmas Aid for Poor of Rural Areas | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/5-service-amputees-get-truman-tickets.html | 5 SERVICE AMPUTEES GET TRUMAN TICKETS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/return-of-uses-approved-conference-groups-compromise-sets-100day.html | RETURN OF USES APPROVED; Conference Group's Compromise Sets 100-Day Limit | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/lady-ludlow-widow-of-second-baronwas-victim-of-jewel-robbery-in.html | LADY LUDLOW; Widow of Second Baron--Was Victim of Jewel Robbery in 1924 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/easing-of-commerce-advocated-by-envoy.html | EASING OF COMMERCE ADVOCATED BY ENVOY | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/flour-subsidy-rates-raised.html | Flour Subsidy Rates Raised | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/schaefer-leases-in-newark.html | Schaefer Leases in Newark | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/huxley-asks-united-nations-body-to-coordinate-scientists-work-he.html | Huxley Asks United Nations Body To Coordinate Scientists' Work; He Says It Should Be Commission Like That Proposed for Bomb, but Research of Individuals Should Be Free | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/oslo-werewolves-baffled-again.html | Oslo 'Werewolves' Baffled Again | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/from-screen-to-stage.html | FROM SCREEN TO STAGE | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/group-purchases-850000-in-bonds-lake-worth-fla-places-revenue.html | GROUP PURCHASES $850,000 IN BONDS; Lake Worth, Fla., Places Revenue Certificate Issue-- OtherFlotations Are Listed Jefferson County, Ala. Hennepin County, Minn. State of Louisiana Next Week's Financing | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/100-germans-try-suicide-in-sweden-two-succeed-balk-transfer-to.html | 100 GERMANS TRY SUICIDE IN SWEDEN; Two Succeed, Balk Transfer to Soviet Zone--500 Ex-Soldier Hunger Strikers in Hospital | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/american-potash-subject-of-parley-markham-confers-with-leaders-on.html | AMERICAN POTASH SUBJECT OF PARLEY; Markham Confers With Leaders on Sale of Majority Stockof Seized Corporation | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/king-peter-to-bare-tito-facts-in-book-deposed-yugoslav-monarch-to.html | KING PETER TO BARE TITO FACTS IN BOOK; Deposed Yugoslav Monarch to Lose Income--U.S. Likely to Tell Stand Text Week | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/brazilian-rivals-battle-shooting-in-two-cities-marks-legal-end-of.html | BRAZILIAN RIVALS BATTLE; Shooting in Two Cities Marks Legal End of Campaigning | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/germans-to-operate-transport.html | Germans to Operate Transport | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/lumber-production-down-546-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION DOWN; 54.6% Decline Reported in Week Compared With Year Ago Business Index Rises | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/argentine-labor-minister-quits.html | Argentine Labor Minister Quits | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/american-airlines-increases-profit-4058853-net-earned-in-nine.html | AMERICAN AIRLINES INCREASES PROFIT; $4,058,853 Net Earned in Nine Months, Company Says -- Other Gains | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/loan-of-28000000-paid-off-by-kaiser.html | LOAN OF $28,000,000 PAID OFF BY KAISER | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/dorothy-maynor-has-operation.html | Dorothy Maynor Has Operation | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/raf-rockets-rip-indonesians-guns-blast-positions-from-which.html | RAF ROCKETS RIP INDONESIANS GUNS; Blast Positions From Which Ambarawa Was Shelled-- Bandung Road Cleared Britishd Clear North Bandung Van Mook Defends Regime Bandung Ultimatum Eased | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/34-dead-in-wake-of-storm-troops-debarking-delayed-city-traffic.html | 34 Dead in Wake of Storm; Troops' Debarking Delayed; City Traffic Slowed by Snow and Sleet-- 2,500 on Street Clearing Job--Partly Cloudy and Cold Due Today 34 DEAD IN STORM; TROOPS DELAYED | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/44-concerns-penalized.html | 44 Concerns Penalized | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/baby-kangaroo-at-zoo-youngster-at-central-park-shows-his-distaste.html | BABY KANGAROO AT ZOO; Youngster at Central Park Shows His Distaste for Snow | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/harry-g-fisk-72-tire-firm-founder-banker-and-industrialist-dies.html | HARRY G. FISK, 72, TIRE FIRM FOUNDER; Banker and Industrialist Dies --Also Helped to Organize Eastern States Exposition | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/ann-heimerdinger-betrothed.html | Ann Heimerdinger Betrothed | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/5000-in-strike-vote-meat-workers-take-ballot-that-may-affect-kosher.html | 5,000 IN STRIKE VOTE; Meat Workers Take Ballot That May Affect Kosher Supply | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/shift-of-mandates-to-uno-is-pressed-yugoslavia-introduces-soviet.html | SHIFT OF MANDATES TO UNO IS PRESSED; Yugoslavia Introduces Soviet Plan to Have Powers Yield Territories to Trustees Basis of Council Australia Backs U.S. Fight Over Secrecy Is On | True | By Sydney Gruson By Cable To the New York Times. | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/helen-robinson-fiancee-skidmore-alumna-to-be-wed-to-lieut-victor-e.html | HELEN ROBINSON FIANCEE; Skidmore Alumna to Be Wed to Lieut. Victor E. Hruska, Navy | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/santas-rehearsed-in-dos-and-donts-20-standins-ready-to-start.html | SANTAS REHEARSED IN DO'S AND DON'TS; 20 Stand-Ins Ready to Start Solicitations on Street Corners Here Today | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/smith-stamp-sales-a-record.html | Smith Stamp Sales a Record | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/fire-destroys-100year-hotel.html | Fire Destroys 100-Year Hotel | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/austrian-dezoning-weighed-by-allies-russia-now-judged-to-favor.html | AUSTRIAN DEZONING WEIGHED BY ALLIES; Russia Now Judged to Favor Council's Retention of Many Powers in Light of Election | True | By John MacCormac By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/individualsales-of-bonds-over-top-city-attains-1004-of-goal-with-e.html | INDIVIDUAL-SALES OF BONDS OVER TOP; City Attains 100.4% of Goal, With E Purchases at Less Than Half-Way Mark Hospital Passes Its Quota | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/pearl-harbor-questions.html | PEARL HARBOR QUESTIONS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/danish-band-greets-coffee-ship.html | Danish Band Greets Coffee Ship | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/medina-defends-his-regime.html | Medina Defends His Regime | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/longo-hearing-off-a-week.html | Longo Hearing Off a Week | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/army-cuts-points-for-medical-units-reduction-from-80-to-70-makes.html | ARMY CUTS POINTS FOR MEDICAL UNITS; Reduction From 80 to 70 Makes 15,000 Doctors, 5,000 Dentists Eligible for Discharge Time Factor Is Reduced Rules for Nurses Are Eased | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/coaches-decline-forecast.html | Coaches Decline Forecast | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/some-results-achieved-many-delegates-declare-feeling-is-general.html | Some Results Achieved, Many Delegates Declare; Feeling Is General That Each Side Knows the Other's Problems Better Now--Hold That Public Expected Too Much RESULTS ACHIEVED, SAY THE DELEGATES | True | By Joseph A. Loftus Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/outlay-in-millions-set-for-breweries-association-spokesmen-reveal.html | OUTLAY IN MILLIONS SET FOR BREWERIES; Association Spokesmen Reveal Plans to Replace Equipment, Expand Production Acquires Glassine Paper Co. To Build $1,000,000 Plant OUTLAY IN MILLIONS SET FOR BREWERIES GE Shows Storage Cabinets Revise Phonograph Price | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/pacific-air-forces-to-be-consolidated.html | PACIFIC AIR FORCES TO BE CONSOLIDATED | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/cuba-maps-big-unrra-aid-will-contribute-20000-tons-of-sugar-and.html | CUBA MAPS BIG UNRRA AID; Will Contribute 20,000 Tons of Sugar and $1,000,000 Cash | True | By Cable To the New York Times. | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/civilians-on-queen-mary-british-indian-notables-among-500-sailing.html | CIVILIANS ON QUEEN MARY; British, Indian Notables Among 500 Sailing to Europe | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/divergent-reports-of-management-and-labor-members-of-the-washington.html | Divergent Reports of Management and Labor Members of the Washington Labor Conference; Findings of Both Groups at Parley Concerning Questions of Representation and Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/columbia-gets-516425-kellogg-and-rockefeller-funds-donate-70000-and.html | COLUMBIA GETS $516,425; Kellogg and Rockefeller Funds Donate $70,000 and $88,000 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/dr-montgomery-clergyman-dead-thomas-l-mconchie.html | DR. MONTGOMERY, CLERGYMAN, DEAD; THOMAS L. M'CONCHIE | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/harbor-pilots-honored-110-mustered-out-by-coast-guard-win-unit.html | HARBOR PILOTS HONORED; 110 Mustered Out by Coast Guard Win Unit Citation | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/sociologist-made-trustee-of-teachers-insurance.html | Sociologist Made Trustee Of Teachers Insurance | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/slaying-of-4-fliers-on-cross-described.html | SLAYING OF 4 FLIERS ON CROSS DESCRIBED | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/senate-debate-on-uno-put-off-to-monday-donnell-pushes-fight-for.html | Senate Debate on UNO Put Off to Monday; Donnell Pushes Fight for Two-thirds Vote | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/catholic-center-closes.html | Catholic Center Closes | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/british-cut-panam-to-2-flights-a-week-slash-from-5-comes-as-the.html | BRITISH CUT 'PAN-AM' TO 2 FLIGHTS A WEEK; Slash From 5 Comes as the Line Begins Low-Rate Trips -- Competitors Accused American Airlines Accused BRITISH CUT TRIPS OF PAN-AMERICAN Competitors Charge War Rate Pacific Line Seen Approved | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/says-curley-group-gave-a-bad-check.html | SAYS CURLEY GROUP GAVE A BAD CHECK | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/bomber-circles-world-in-96-hours-50-minutes.html | Bomber Circles World In 96 Hours, 50 Minutes | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/ceiling-confusion-breaks-rye-price-old-crop-market-declines-on.html | CEILING CONFUSION BREAKS RYE PRICE; Old Crop Market Declines on Uncertainty Over OPA Order, Then Recovers | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/clancy-quits-city-post.html | Clancy Quits City Post | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/wood-field-and-stream-too-much-snow-for-tracking-bowmen-to-resume.html | WOOD, FIELD AND STREAM; Too Much Snow for Tracking Bowmen to Resume | True | By John Rendel | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/telegraph-strike-voted-5277-to-478-nlrb-examiner-announces-figures.html | TELEGRAPH STRIKE VOTED, 5,277 TO 478; NLRB Examiner Announces Figures in Western Union Employes' Balloting | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/better-farm-living.html | BETTER FARM LIVING | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/booksauthors.html | Books--Authors | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/army-navy-pledge-housing-aid-here-both-agencies-ask-for-meeting.html | ARMY, NAVY PLEDGE HOUSING AID HERE; Both Agencies Ask for Meeting With Stichman Next Week in Washington Message From Patterson | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/spinnakers-to-bloom-atlantic-class-yachtsmen-plan-racing-for-next.html | SPINNAKERS TO BLOOM; Atlantic Class Yachtsmen Plan Racing for Next Summer | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/abroad-germany-little-interested-in-trial-of-war-criminals.html | Abroad; Germany Little Interested in Trial of War Criminals | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/phone-stoppage-averted-temporarily-halted-after-parley-between.html | PHONE STOPPAGE AVERTED; Temporarily Halted After Parley Between Union and Company | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/named-nynj-manager-for-zenith-promotion.html | Named N.Y.-N.J. Manager For Zenith Promotion | True | Mayfair | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/gets-life-in-2000000-robbery.html | Gets Life in $2,000,000 Robbery | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/dr-henry-b-ward-professor-emeritus-of-zoology-at-u-of-illinois-is.html | DR. HENRY B. WARD; Professor Emeritus of Zoology at U. of Illinois Is Dead | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/seamen-seek-new-rise-but-employers-call-demand-for-more-pay.html | SEAMEN SEEK NEW RISE; But Employers Call Demand for More Pay Unwarranted | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/jersey-apartments-bought-by-investor.html | JERSEY APARTMENTS BOUGHT BY INVESTOR | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/manual-lincoln-game-off.html | Manual, Lincoln Game Off | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/harvard-and-yale-in-top-shape-for-resumption-of-old-series-spirit.html | Harvard and Yale in Top Shape For Resumption of Old Series; Spirit Runs High in Both Squads as They End Drives in Bowl--Fitzgerald Choice to Start at Fullback for Elis | True | By William D. Richardson Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/national-scholarships.html | NATIONAL SCHOLARSHIPS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/buffalo-tug-tieup-ends.html | Buffalo Tug Tie-Up Ends | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/rail-discount-repealed-house-sends-to-truman-bill-to-end-rate-cut.html | RAIL DISCOUNT REPEALED; House Sends to Truman Bill to End Rate Cut to Government | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/cancels-union-contract-us-finishing-company-acts-after-workers.html | CANCELS UNION CONTRACT; U.S. Finishing Company Acts After Workers Strike | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/opa-raises-anthracite-coal-price-5-to-65-cents-a-ton-to-consumer.html | OPA Raises Anthracite Coal Price 5 to 65 Cents a Ton to Consumer; ANTHRACITE PRICES INCREASED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/industrylabor-end-parley-divided-on-basic-subjects-each-side-files.html | INDUSTRY-LABOR END PARLEY, DIVIDED ON BASIC SUBJECTS; EACH SIDE FILES REPORTS; HOPE PUT IN FUTURE But 3 of 6 Committee Are Unable to Agree on Problems Before Them WAGE PROPOSALS BEATEN Bargaining, Rights of Owners and Equal Responsibility Are Among Unsettled Issues Main Items of Disagreement Industry Asks Clarification Industry and Labor End Parley, With Division on Varied Issues Differences on Bargaining One Light Note in the Day Lewis Urges Labor Unity | True | By Louis Stark Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/cause-of-strikes-seen-dr-starr-says-civilians-like-veterans-need.html | CAUSE OF STRIKES SEEN; Dr. Starr Says Civilians, Like Veterans, Need Readjustment | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/bonds-for-children.html | Bonds for Children | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/a-correction.html | A Correction | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/shantung-invaded-by-200000-reds-attack-on-tsinan-the-capital-is.html | SHANTUNG INVADED BY 200,000 REDS; Attack on Tsinan, the Capital, Is Expected--Big Battle North of Peiping Is Believed Near | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/191-leaders-back-health-program-truman-proposal-for-national-plan.html | 191 LEADERS BACK HEALTH PROGRAM; Truman Proposal for National Plan Hailed in Statement Urging Speedy Action | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/gets-yonkers-studio-contract.html | Gets Yonkers Studio Contract | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/2-italians-killed-by-lions-most-of-animals-escaping-in-train-crash.html | 2 ITALIANS KILLED BY LIONS; Most of Animals Escaping in Train Crash Are Recaptured | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/express-strike-balked-cancellation-of-walkout-here-follows-tobins.html | EXPRESS STRIKE BALKED; Cancellation of Walkout Here Follows Tobin's Advice | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/jersey-savings-shown-203697-total-for-three-departments-reported.html | JERSEY SAVINGS SHOWN; $203,697 Total for Three Departments Reported | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/scarcities-plague-mens-wear-stores-record-demand-intensifies.html | SCARCITIES PLAGUE MEN'S WEAR STORES; Record Demand Intensifies Situation, Stirring Wonder as to What to Do for Stocks LITTLE GOODS HELD BACK Only Minority Seen Hoarding for Tax Benefits--Worsted Suits Held Collector's Item | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/housing-authority-speeds-demolition-to-clear-4-sites-for-new.html | Housing Authority Speeds Demolition To Clear 4 Sites for New Projects by May | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/crew-of-uboat-executed.html | Crew of U-Boat Executed | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/baltimore-plant-auctioned.html | Baltimore Plant Auctioned | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/secrecy-is-assailed-in-science-matters.html | SECRECY IS ASSAILED IN SCIENCE MATTERS | True | Special to THE NEW YORK TIMES. | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/events-today.html | Events Today | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/books-of-the-times-old-celebrities-reexamined-mans-equipment-for.html | Books of the Times; Old Celebrities Re-Examined Man's Equipment for Atomic Age | True | By Charles Poore | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/advent-sermons-heard-tomorrow-corporate-communion-for-men-of.html | ADVENT SERMONS HEARD TOMORROW; Corporate Communion for Men of Episcopal Church to Be Celebrated in Nation Forty Hours Devotion Series of Advent Sermons Rally at Tabernacle Mission Crusade Fund Missionary to Speak Here Young Israel Rally Conference at Fordham Class for Our Lady's Corps Bible Society Group to Meet Mission Board Program | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/schneider-and-kirkpatrick-receive-plaudits-for-joint-violin-and.html | Schneider and Kirkpatrick Receive Plaudits For Joint Violin and Harpsichord Program | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/shirley-temple-asks-elevation-of-films.html | SHIRLEY TEMPLE ASKS 'ELEVATION OF FILMS' | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/sales-on-long-island-southampton-and-atlantic-beach-houses-pass-to.html | SALES ON LONG ISLAND; Southampton and Atlantic Beach Houses Pass to New Owners | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/fine-brandy-in-cask-is-plentiful-in-france-but-it-is-likely-to-stay.html | Fine Brandy in Cask is Plentiful in France, But It Is Likely to Stay There Another Year | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/venezuela-eased-by-12-deportations-two-exiled-presidents-reach.html | VENEZUELA EASED BY 12 DEPORTATIONS; TWO EXILED PRESIDENTS REACH FLORIDA | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/warning-is-issued-on-fair-trade-acts-diggs-says-move-for-state.html | WARNING IS ISSUED ON FAIR TRADE ACTS; Diggs Says Move for State Control Constitutes Threat to Producers' Prerogatives | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/cotton-prices-up-by-4-to-9-points-hedge-selling-for-product.html | COTTON PRICES UP BY 4 TO 9 POINTS; Hedge Selling for Product Gathered to Sell to France Fails to Develop | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/racing-in-florida-will-start-today-season-of-120-days-to-open-at.html | RACING IN FLORIDA WILL START TODAY; Season of 120 Days to Open at Gulfstream Park--Hialeah, Tropical Meets Follow | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/ridder-writ-case-argued-jurisdiction-over-architect-seized-in.html | RIDDER WRIT CASE ARGUED; Jurisdiction Over Architect Seized in Ecuador Debated | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/army-heavy-choice-to-stop-navy-today-navys-strategists-and-armys.html | ARMY HEAVY CHOICE TO STOP NAVY TODAY; NAVY'S STRATEGISTS AND ARMY'S BIG | True | By Allison Danzig Special To The New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/hint-relaxation-in-newsprint-curb-canadian-wood-pulp-officials.html | HINT RELAXATION IN NEWSPRINT CURB; Canadian Wood Pulp Officials Report Easement Likely by Mid-1946 or Sooner | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/the-civil-service.html | The Civil Service | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/white-sox-off-to-camp-feb-18.html | White Sox Off to Camp Feb. 18 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/party-for-miss-loise-baldwin.html | Party for Miss Loise Baldwin | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/morrison-quits-as-alderman.html | Morrison Quits as Alderman | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/enlistment-period-cut-marine-corps-will-accept-men-for-twoyear-term.html | ENLISTMENT PERIOD CUT; Marine Corps Will Accept Men for Two-Year Term | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/steel-strike-yes-vote-approximates-400977.html | Steel Strike 'Yes' Vote Approximates 400,977 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/pellone-wins-on-points-defeats-giovanelli-in-10round-feature-bout.html | PELLONE WINS ON POINTS; Defeats Giovanelli in 10-Round Feature Bout at St. Nicks | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/jobless-veteran-wonders-why-he-fought-quit-union-post-now-denied.html | Jobless Veteran Wonders Why He Fought; Quit Union Post, Now Denied Cab License | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/big-six-approves-bowl-game.html | Big Six Approves Bowl Game | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/7-shows-to-make-bows-this-month-december-prospects-not-too-good.html | 7 SHOWS TO MAKE BOWS THIS MONTH; December Prospects Not Too Good, Survey Indicates-- Other Plays Pending | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/keisers-136-leads-orlando-open-golf.html | KEISER'S 136 LEADS ORLANDO OPEN GOLF | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/saliva-tests-here-for-maryland-end-meaningless-specimens-not-from.html | SALIVA TESTS HERE FOR MARYLAND END; 'Meaningless' Specimens Not From Pimlico, Cole Says in Halting 10-Year Service | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/400-reported-dead-in-tidal-wave.html | 400 Reported Dead in Tidal Wave | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/queens-sales-made-rego-park-taxpayer-and-factory-in-richmond-hill.html | QUEENS SALES MADE; Rego Park Taxpayer and Factory in Richmond Hill Among Deals | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/pittsburgh-business-up-best-showing-reported-last-week-since-early.html | PITTSBURGH BUSINESS UP; Best Showing Reported Last Week Since Early August | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/end-of-ward-strike-scheduled-for-today.html | END OF WARD STRIKE SCHEDULED FOR TODAY | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/small-sees-labor-chief-bottleneck-lists-scarcity-work-stoppages-as.html | SMALL SEES LABOR CHIEF BOTTLENECK; Lists Scarcity, Work Stoppages as Succeeding Materials in Slowing Conversion | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/letters-to-the-times-future-for-austria-is-seen-recent-election.html | Letters to The Times; Future for Austria Is Seen Recent Election Results Regarded as Big Step Forward Punishment for Parents Zionist Position Explained Those Who Favor Program Can Still Be Loyal to Country of Residence Non-Smoker Protests Mildly Hitler as a True Prophet WALTER LITTLEFIELD. | True | VICTOR HELLER.S. A. BERENSON.JACOB I. HARTSTEIN,A.C. STUART. | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/70000-take-health-tests-take-part-in-georgia-countys-drive-on.html | 70,000 TAKE HEALTH TESTS; Take Part in Georgia County's Drive on Syphilis, Tuberculosis | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/blaze-is-killed-after-hurting-fala-in-a-battle-of-the-roosevelt.html | Blaze Is Killed After Hurting Fala In a Battle of the Roosevelt Dogs | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/stores-holders-called-mccrory-corporation-planning-new-issue-of.html | STORES HOLDERS CALLED; McCrory Corporation Planning New Issue of Preferred | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/3-children-die-in-fire-perish-as-blaze-sweeps-apartment-in-harlem.html | 3 CHILDREN DIE IN FIRE; Perish as Blaze Sweeps Apartment in Harlem Section | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/rover-six-downs-lions-113.html | Rover Six Downs Lions, 11-3 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/ends-life-with-souvenir-exsoldiers-wife-kills-herself-with-pistol.html | ENDS LIFE WITH SOUVENIR; Ex-Soldier's Wife Kills Herself With Pistol From Europe | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/joseph-e-tansey-retired-tuxedo-park-gardener-judge-at-many-flower.html | JOSEPH E. TANSEY; Retired Tuxedo Park Gardener-- Judge at Many Flower Shows | | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/navy-hero-gets-three-decorations-in-ceremony-here-air-hero-of.html | NAVY HERO GETS THREE DECORATIONS IN CEREMONY HERE; AIR HERO OF PACIFIC CALLS FEATS 'LUCK' | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/army-cancels-113-leases-properties-returned-as-surplus-in-3-states.html | ARMY CANCELS 113 LEASES; Properties Returned as Surplus in 3 States Since V-J Day | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/meat-packers-vote-to-strike.html | Meat Packers Vote to Strike | | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/horowitz-coast-soloist-pianist-is-seasons-first-guest-with-san.html | HOROWITZ COAST SOLOIST; Pianist Is Season's First Guest With San Francisco Symphony | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/proposals-of-the-management-conferees-for-the-minimizing-of.html | Proposals of the Management Conferees for the Minimizing of Industrial Disputes | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/gm-offers-to-run-its-parts-plants-speaks-for-general-motors.html | GM OFFERS TO RUN ITS PARTS PLANTS; SPEAKS FOR GENERAL MOTORS | True | By Walter W. Ruch Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/republicans-ask-new-sugar-quotas-predicting-rise-in-domestic-output.html | REPUBLICANS ASK NEW SUGAR QUOTAS; Predicting Rise in Domestic Output, They Demand Adjusting for Industrial Users | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/australian-offers-yacht-trip-to-us.html | AUSTRALIAN OFFERS YACHT TRIP TO U.S. | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/beavers-to-play-la-salle.html | Beavers to Play La Salle | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/in-memory-of-a-lost-battle.html | IN MEMORY OF A LOST BATTLE | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/wac-center-to-close-fort-des-moines-will-become-separation-depot.html | WAC CENTER TO CLOSE; Fort Des Moines Will Become Separation Depot Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/new-unit-in-kings-to-help-curb-crime-beldock-to-name-youth-council.html | NEW UNIT IN KINGS TO HELP CURB CRIME; Beldock to Name Youth Council in a Move to Stamp OutJuvenile Delinquency | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/service-men-everywhere-to-hear-game-broadcast.html | Service Men Everywhere To Hear Game Broadcast | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/furniture-men-hit-opa-relief-tactics-both-manufacturers-retailers.html | FURNITURE MEN HIT OPA RELIEF TACTICS; Both Manufacturers, Retailers Condemn Failure to Set Date for Proposed Price Rise | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/business-world-holiday-shopping-speeded-to-check-lining-sources.html | BUSINESS WORLD; Holiday Shopping Speeded To Check Lining Sources Steel Exports Top Pre-War Rate Shoe Makers Speed Shipments Cuban Sea Food Shipped by Air MAP Tolerances to End | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/colgate-bids-for-housing-offers-rental-guarantee-to-get-apartments.html | COLGATE BIDS FOR HOUSING; Offers Rental Guarantee to Get Apartments for Married GI's | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/dutch-geophysicist-is-here.html | Dutch Geophysicist Is Here | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/old-ship-paintings-sold-set-of-5-on-glass-depicting-war-vessels.html | OLD SHIP PAINTINGS SOLD; Set of 5 on Glass Depicting War Vessels Brings $4,875 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/investor-acquires-union-sq-corner-buys-building-at-16th-street-from.html | INVESTOR ACQUIRES UNION SQ. CORNER; Buys Building at 16th Street From New York Life-- Other City Sales | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/norma-seither-engaged-former-army-nurse-fiancee-of-lieut-col.html | NORMA SEITHER ENGAGED; Former Army Nurse Fiancee of Lieut. Col. Holeman Grigsby | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/japanese-wealth-vanishes-in-china-street-cars-running-again-in.html | JAPANESE WEALTH 'VANISHES' IN CHINA; STREET CARS RUNNING AGAIN IN ATOM-BOMBED HIROSHIMA | True | By Henry R. Lieberman | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/kenney-extols-lindbergh-but-general-says-there-are-no-records-of.html | KENNEY EXTOLS LINDBERGH; But General Says 'There Are No Records' of His Downing Planes | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/soviet-tilts-scale-as-balkans-wait-in-bucharest-on-king-michaels.html | SOVIET TILTS SCALE AS BALKANS WAIT; IN BUCHAREST ON KING MICHAEL'S TWENTY-FOURTH BIRTHDAY | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/see-prices-raised-if-wages-advance-massachusetts-manufacturers-say.html | SEE PRICES RAISED IF WAGES ADVANCE; Massachusetts Manufacturers Say Consumer Must Share Further Pay Increases Foresee Era of Prosperity Synthetic Uses Outlined | True | By William M. Blair Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/3469415-of-army-navy-returned-from-3-areas.html | 3,469,415 of Army, Navy Returned From 3 Areas | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/11-of-900-rail-suits-begun-workers-seek-490000-damages-from-the.html | 11 OF 900 RAIL SUITS BEGUN; Workers Seek $490,000 Damages From the Pennsylvania Road | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/natalie-van-order-married-to-officer.html | NATALIE VAN ORDER MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/short-was-not-told-by-army-that-foe-was-burning-codes-department.html | SHORT WAS NOT TOLD BY ARMY THAT FOE WAS BURNING CODES; Department Assumed Kimmel, Who Got Data, Would Tell Colleague, Miles Says NOV. 27 WARNING IS CITED Should Have Been Sufficient, General Asserts, Since Surprise Raid Was Considered in 1932 Miles Criticizes Short ARMY DID NOT TELL SHORT OF CODE DATA Sabotage Danger Stressed Stark's Warnings Put in Record Message Called "War Warning" Gesell Re-examines Miles Grew Report "Discounted" Not His Responsibility | True | By William S. White Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/lehman-corrects-unrra-ouster-story.html | LEHMAN CORRECTS UNRRA OUSTER STORY | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/deep-snow-covers-ski-slopes-in-east-weekend-prospects-bright-as.html | DEEP SNOW COVERS SKI SLOPES IN EAST; Week-End Prospects Bright as More White Flakes Are Reported on Way Snow's Arrival Unannounced Vermont Tows Operating | True | By Frank Elkins | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/miss-von-schubert-wed-exprisoner-of-japanese-is-bride-of-lieut.html | MISS VON SCHUBERT WED; Ex-Prisoner of Japanese Is Bride of Lieut. Comdr. W. S. Powers | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/46-capital-budget-voted-by-board-298521086-exceeds-figure-submitted.html | '46 CAPITAL BUDGET VOTED BY BOARD; $298,521,086 Exceeds Figure Submitted by Planning Group by $3,268,955 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/patent-winners-seek-longer-life-major-seversky-has-way-to-turn-wing.html | PATENT WINNERS SEEK LONGER LIFE; Major Seversky Has Way to Turn Wing of Plane Into a Raft WEEK'S LIST TOTALS 456 Improved Safety Jacket and a Shark Repellent Are Offered to Voyager's Medical Improvements Offered | True | By Jack Kilpatrick Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/nancy-e-h-edgar-honored.html | Nancy E. H. Edgar Honored | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/books-published-today.html | Books Published Today | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/topics-of-the-day-in-wall-street-farm-product-prices-new-financing.html | TOPICS OF THE DAY IN WALL STREET; Farm Product Prices New Financing Practical Democracy | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/bonds-and-shares-on-london-market-prices-generally-depressed-by.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Depressed by Political and Labor Uncertainties | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/new-york-officers-promoted.html | New York Officers Promoted | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/heads-pensions-parley-rev-robert-worthington-elected-by-church.html | HEADS PENSIONS PARLEY; Rev. Robert Worthington Elected by Church Conference | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/parkway-cutoff-to-be-built.html | Parkway Cut-Off to Be Built | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/british-export-trade-shows-3000000-decline-for-quarter-drop-marks.html | British Export Trade Shows 3,000,000 Decline for Quarter; Drop Marks Setback for Program to Expand World Commerce--Total Put at 99,000,000 Against 102,000,000 BRITISH EXPORTS DECLINE IN QUARTER | True | By Wireless To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/soldiers-urged-to-stay-needed-at-shanks-to-speed-the-return-of.html | SOLDIERS URGED TO STAY; Needed at Shanks to Speed the Return of Veterans Overseas | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/recital-presented-by-benno-rabinof-violinist-features-wieniawski.html | RECITAL PRESENTED BY BENNO RABINOF; Violinist Features Wieniawski, Beethoven and Bach Works in Carnegie Hall Program Insight and Refinement | True | By Noel Straus | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/lassie-gets-a-corsage-exraf-man-pins-it-on-salvation-army-major-as.html | LASSIE GETS A CORSAGE; Ex-RAF Man Pins It on Salvation Army Major as a Memorial | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/notre-dame-to-face-great-lakes-eleven.html | NOTRE DAME TO FACE GREAT LAKES ELEVEN | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/anderson-urges-crop-acreage-rise-wants-356244000-planted-in-1946-to.html | ANDERSON URGES CROP ACREAGE RISE; Wants 356,244,000 Planted in 1946 to Fill 'Almost Unlimited Need for Food' Better Balance" Is Purpose Quota Set for Flaxseed Goals for Other Products | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/painting-presented-to-armory.html | Painting Presented to Armory | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/rob-store-as-church-burns.html | Rob Store as Church Burns. | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/banking-department-announces-changes.html | BANKING DEPARTMENT ANNOUNCES CHANGES | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/film-victory-unit-to-fold-on-dec-31-committee-of-screen-players.html | FILM VICTORY UNIT TO FOLD ON DEC. 31; Committee of Screen Players Gave 56,286 Free Shows-- Will Entertain Wounded | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/hamilton-sale-yields-12998.html | Hamilton Sale Yields $12,998 | True | | C1B 700342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/protest-drive-started-hadassah-in-campaign-against-violence-to-jews.html | PROTEST DRIVE STARTED; Hadassah in Campaign Against Violence to Jews in Palestine | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/odwyer-departs-for-west-tonight-going-to-brothers-ranch-in.html | O'DWYER DEPARTS FOR WEST TONIGHT; Going to Brother's Ranch in California on Advice of His Physician GETS BELDOCK APPROVAL Mayor-Elect Will Face Grand Jury When He Returns Home About Dec. 15 | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/decorators-to-aid-veterans-homes-institutes-board-to-give-free.html | DECORATORS TO AID VETERANS' HOMES; Institute's Board to Give Free Advice in U.S.--Panel Exhibits Going Abroad Some of the Situations | True | By Mary Roche | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/colony-boy-takes-walden-at-pimlico-finish-of-the-feature-on-pimlico.html | COLONY BOY TAKES WALDEN AT PIMLICO; FINISH OF THE FEATURE ON PIMLICO'S FINAL DAY OF RACING | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/jane-smallwood-becomes-a-bride-descendant-of-revolutionary-war.html | JANE SMALLWOOD BECOMES A BRIDE; Descendant of Revolutionary War General Married Here to A. Philippe Montant | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/russians-reported-vacating-teheran-headquarters-and-billets-are.html | RUSSIANS REPORTED VACATING TEHERAN; Headquarters and Billets Are Suddenly Evacuated--Three U.S. Men Watch Moves 3 U.S. Men On Watch RUSSIANS REPORTED VACATING TEHERAN Iran Envoy in Moscow Hospital | True | By Bertram D. Hulen Special To the New York Times. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/armynavy-lineup.html | Army-Navy Line-Up | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/radio-today.html | RADIO TODAY | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/japans-aggressors-to-get-quick-trial.html | JAPAN'S AGGRESSORS TO GET QUICK TRIAL | True | Special to THE NEW YORK TIMES. | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/joins-railroads-directors.html | Joins Railroad's Directors | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/now-that-cheese-is-no-longer-rationed.html | NOW THAT CHEESE IS NO LONGER RATIONED | True | The New York Times Studio | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/200-at-carlin-funeral-colleagues-in-newspaper-field-attend-rites.html | 200 AT CARLIN FUNERAL; Colleagues in Newspaper Field Attend Rites for Editor | True | | C1B 700342 |
| 1945-12-01 | 1945-12-01 | https://www.nytimes.com/1945/12/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700342 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/laundries-raise-wages-threatened-work-stoppage-of-25000-averted-in.html | LAUNDRIES RAISE WAGES; Threatened Work Stoppage of 25,000 Averted in This Area | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/says-we-must-save-europes-children-miss-lenroot-pleads-for-swift.html | SAYS WE MUST SAVE EUROPE'S CHILDREN; Miss Lenroot Pleads for Swift Relief for Homeless as Essential Contribution to Peace | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/cf-hart-77-dies-long-on-the-times-mechanical-chief-for-26-years.html | C.F. HART, 77, DIES; LONG ON THE TIMES; Mechanical Chief for 26 Years Before Retirement, Expert on Rotogravure Process | True | Special to THE NEW YORK TIMES. | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/maryland-checks-s-carolina-1913-staves-off-last-period-drive-after.html | MARYLAND CHECKS S. CAROLINA, 19-13; Staves Off Last Period Drive After Gamecocks Score Two Touchdowns | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/thirty-thousand-new-words-a-language-expert-considers-the-words-and.html | Thirty Thousand New Words; A language expert considers the words and phrases born during the war that are likeliest to survive. | True | By Dr. James F. Bender Consultant, the National Institute For Human Relations | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/events-of-interest-in-shipping-world-gripsholm-is-due-to-sail-from.html | EVENTS OF INTEREST IN SHIPPING WORLD; Gripsholm Is Due to Sail From Naples Today, Arriving in This Port Dec. 14 | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pacific-olympics-planned-by-army-competition-in-15-sports-opens.html | PACIFIC OLYMPICS PLANNED BY ARMY; Competition in 15 Sports Opens This Month in Four Areas-- Finals on Jan. 26-28 | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/goering-reaffirms-belief-in-nazism-in-reply-to-questions-he-says-he.html | GOERING REAFFIRMS BELIEF IN NAZISM; In Reply to Questions He Says He Would Follow 'Fuehrer' Again if He Had Chance | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/truman-is-urged-to-appoint-baylis.html | TRUMAN IS URGED TO APPOINT BAYLIS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/eye-witness.html | EYE WITNESS" | True | Reidford in The Montreal Daily Star | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/charting-an-odyssey-of-the-spirit.html | Charting an Odyssey of the Spirit | True | By Msgr. Fulton J. Sheen | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/general-and-privates-talk-over-pacific-war.html | General and Privates Talk Over Pacific War | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/exconvict-slain-from-ambush.html | Ex-Convict Slain From Ambush | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-red-train-lights-powerful-beams-shine-on-both-ends-of-train-in.html | NEW RED TRAIN LIGHTS; Powerful Beams Shine on Both Ends of Train in Emergency Stops | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/american-troops-leave-pilsen.html | American Troops Leave Pilsen | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/to-sell-borden-realty-leads-realty-men.html | TO SELL BORDEN REALTY; LEADS REALTY MEN | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/terror-of-sicasset.html | Terror of Sicasset | True | By Alfred Butterfield | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/finlands-liberty-held-unimperiled-russia-may-obtain-a-military.html | FINLAND'S LIBERTY HELD UNIMPERILED; Russia May Obtain a Military Alliance-- Other Inroads on Finns Appear Unlikely | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/hartford-award-to-general-wing.html | HARTFORD AWARD TO GENERAL WING | True | Special to THE NEW YORK TIMES. | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/georgia-and-trippi-rout-georgia-tech-star-halfback-passes-for-3.html | GEORGIA AND TRIPPI ROUT GEORGIA TECH; Star Halfback Passes for 3 Touchdowns, Scores One in 33-0 Victory at Atlanta FORWARDS THRILL 32,000 Tosses of 70, 68 and 42 Yards Bring Scores-Reid Dashes 45 With Interception | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/stores-control-changed-blyth-co-buy-interest-in-group-centered-in.html | STORES' CONTROL CHANGED; Blyth & Co. Buy Interest in Group Centered in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/other-program-schedules.html | OTHER PROGRAM SCHEDULES. | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-england-collective-bargaining-wins-new-backing-in-industry.html | NEW ENGLAND; Collective Bargaining Wins New Backing in Industry | True | By William M. Blair | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/diverse-gallery-events-a-thirty-years-survey.html | DIVERSE GALLERY EVENTS; A Thirty Years' Survey | True | By Howard Devree | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mary-e-dunaway-fiancee-will-become-bride-of-donald-l-burnham-a.html | MARY E. DUNAWAY FIANCEE; Will Become Bride of Donald L. Burnham, a Track Champion | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/death-for-the-enemy.html | Death for the 'Enemy' | True | By Camille M. Cianfarra | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/brazil-today-picks-vargas-successor-record-of-7500000-enrolled-for.html | BRAZIL TODAY PICKS VARGAS SUCCESSOR; Record of 7,500,000 Enrolled for First Free Ballot in 15 Years—Women to Vote | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/nonsupport-cases-rise-half-of-chicago-defendants-lay-plight-to.html | NONSUPPORT CASES RISE; Half of Chicago Defendants Lay Plight to Strikes | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-police-told-to-go-in-shooting-also-shun-gambling-drinking-mayor.html | NEW POLICE TOLD TO 'GO IN SHOOTING'; Also Shun Gambling, Drinking, Mayor Cautions 217 Who Are Sworn In as Rookies | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-upper-south-tests-of-mechanical-cotton-picker-pose-new-problems.html | THE UPPER SOUTH; Tests of Mechanical Cotton Picker Pose New Problems | True | By Virginius Dabney | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-stock-act-in-ontario-commissions-first-task-is-to-clean-own.html | NEW STOCK ACT IN ONTARIO; Commission's First Task Is 'to Clean Own Backyard' | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mr-white-of-emporia-mr-white.html | Mr. White Of Emporia; Mr. White | True | By R. L. Duffus | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/elis-triumph-280-yale-end-is-stopped-after-completing-pass.html | ELIS TRIUMPH, 28-0; YALE END IS STOPPED AFTER COMPLETING PASS | True | By William D. Richardson Special To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/warns-on-auto-priorities-ford-officials-stands-on-a-firstcome.html | WARNS ON AUTO PRIORITIES; Ford Officials Stands on a FirstCome, First-Served Principle | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | Justus In The Minneapolis Star-Journal | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pittsburgh-to-get-20000000-airport.html | PITTSBURGH TO GET $20,000,000 AIRPORT | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/plans-dock-monopoly-new-zealand-union-ready-to-take-over-all.html | PLANS DOCK MONOPOLY; New Zealand Union Ready to Take Over All Waterside Work | True | By Wireless To the New York Times. | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-opening.html | THE OPENING | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/trade-irregular-in-cotton-futures-market-closes-6-points-up-to-10.html | TRADE IRREGULAR IN COTTON FUTURES; Market Closes 6 Points Up to 10 Down, With Far Months Relatively the Weaker | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/french-woman-heads-international-group.html | FRENCH WOMAN HEADS INTERNATIONAL GROUP | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/gold-refiners-to-expand-williams-company-to-double-capacity-and.html | GOLD REFINERS TO EXPAND; Williams Company to Double Capacity and Make New Alloys | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/us-pianist-dies-in-salvador.html | U.S. Pianist Dies in Salvador | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/bishop-and-66-others-sail-on-the-europa-after-agreeing-to-do-own.html | Bishop and 66 Others Sail on the Europa After Agreeing to Do Own 'Housekeeping' | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/russian-record.html | Russian Record | True | By Bertram D. Wolfe | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | Summers in The Buffalo Evening News | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/shidehara-blocks-war-guilt-board-japanese-premier-says-causes-of.html | SHIDEHARA BLOCKS WAR GUILT BOARD; Japanese Premier Says Causes of Defeat, Not Starting Fight, Will Be Investigated | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/bevin-stresses-need-for-atom-bomb-curb.html | BEVIN STRESSES NEED FOR ATOM BOMB CURB | True | By Cable To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/shostakovichs-classical-ninth-his-latest-symphony-which-he-calls-a.html | Shostakovich's 'Classical' Ninth; His latest symphony, which he calls "a merry little piece," is a sensation in Moscow and the provinces. | True | By Robert Magidoff | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/franco-eases-a-death-penalty.html | Franco Eases a Death Penalty | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-dilemma-of-the-black-man-in-a-white-world.html | The Dilemma of the Black Man in a White World | True | By Joseph Warren Beach | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/senate-group-split-on-air-operations-commerce-committee-majority.html | SENATE GROUP SPLIT ON AIR OPERATIONS; Commerce Committee Majority Favors Domestic Service by Transoceanic Lines | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/selfportraitby-uncle-sam-the-state-department-is-making-a-new.html | Self-Portrait--By Uncle Sam; The State Department is making a new effort to give the world a realistic picture of America. Self-Portrait-By Uncle Sam Self-Portrait--By Uncle Sam | True | By William Benton Assistant Secretary of State | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/man-in-search-of-himself.html | Man in Search of Himself | True | By Howard Mumford Jones | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/dr-manchester-dies-minister-educator.html | DR. MANCHESTER DIES; MINISTER, EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/other-titles-on-the-fiction-list.html | Other Titles on the Fiction List | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/educator-assails-adorned-history-prof-t-a-bailey-of-stanford-says.html | EDUCATOR ASSAILS 'ADORNED' HISTORY; Prof. T. A. Bailey of Stanford Says 'Journalists' Dress Up Truth in 'Low-Cut Gown' Journalist" Historians Assailed Truth Is Often Dull" | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/troth-announced-of-jane-whitcomb-vassar-alumna-will-be-wed-to-lieut.html | TROTH ANNOUNCED OF JANE WHITCOMB; Vassar Alumna Will Be Wed to Lieut. Robert H. Iglehart of Navy, Groton Ex-Teacher | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/treasure-chest-the-nature-of-philosophy-phrases-natural-beauties.html | Treasure Chest; The Nature of Philosophy Phrases Natural Beauties The Great Songs | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/building-service-pact-ready.html | Building Service Pact Ready | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/december-travel-to-tax-facilities-first-warfree-christmas-in-five.html | DECEMBER TRAVEL TO TAX FACILITIES; First War-Free Christmas in Five Years Expected to Jam Trains, Planes, Roads | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-big-four-dozen.html | THE BIG FOUR DOZEN | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/ward-strike-ended-union-claims-it-forced-increase-granted-in-wages.html | WARD STRIKE ENDED; Union Claims It Forced Increase Granted in Wages | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/radio-movies-used-in-japans-schools-allied-experts-require-special.html | RADIO, MOVIES USED IN JAPAN'S SCHOOLS; Allied Experts Require Special Techniques to Make Up for Condition of Textbooks Films Are Under Study | True | By Burton Crane By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/no-carolina-tops-virginia-by-2718-tarheels-register-upset-at-chapel.html | NO. CAROLINA TOPS VIRGINIA BY 27-18; Tarheels Register Upset at Chapel Hill With Warren Leading Intricate Attack CAMP REGISTERS TWICE Baffles Cavaliers by Tricky Reverses-Fray and Brown Excel for the Losers Score on 65-Yard Drive Brown on Long Run | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/japanese-hide-materiel-20-plane-fngines-found.html | Japanese Hide Materiel; 20 Plane Fngines Found | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/de-brinon-taken-ill-former-vichyite-faints-during-preliminary.html | DE BRINON TAKEN ILL; Former Vichyite Faints During Preliminary Questioning | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/sophoulis-bars-eam-bid-rejects-demand-for-inclusion-in-his-new.html | SOPHOULIS BARS EAM BID; Rejects Demand for Inclusion in His New Cabinet | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mrs-e-d-prime-wed-to-comdr-ceballos-goodrichvolpe.html | MRS. E. D. PRIME WED TO COMDR. CEBALLOS; Goodrich--Volpe | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/grogan-gets-bronze-star-public-relations-officer-left-headquarters.html | GROGAN GETS BRONZE STAR; Public Relations Officer Left Headquarters for Combat | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/labor-conference-is-held-no-failure-w-h-davis-tells-management.html | LABOR CONFERENCE IS HELD NO FAILURE; W. H. Davis Tells Management Society Disappointment Over Outcome Is Unjustified A 'BARRIER' TO OPEN WAR Demands for Speedy End of Price Control Are 'Playing With Fire,' OPA Man Says | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/major-sports-results-football.html | Major Sports Results; FOOTBALL | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/cabinet-brings-4000-furniture-and-art-auction-yields-143495-in-two.html | CABINET 'BRINGS $4,000; Furniture and Art Auction Yields $143,495 in Two Days | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/hanukkah-talks-stress-palestine-rabbis-compare-resistance-of.html | HANUKKAH TALKS STRESS PALESTINE; Rabbis Compare Resistance of British to Maccabees' Victory Over the Syrians Denounces White Paper Calls for Action | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/failure-to-understand-children-teacher-shortcomings.html | Failure to Understand Children; Teacher Shortcomings | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/sees-tax-influence-upon-competition-klein-says-business-has-yet-to.html | SEES TAX INFLUENCE UPON COMPETITION; Klein Says Business Has Yet to Appraise Full Implications of Congress Legislation NOT ALL COMPANIES AIDED Finds Act Operates to Benefit Payers of Big Levies Whether Profit or Loss Is Shown | True | By Thomas F. Conroy | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/diver-finds-bus-in-which-16-died.html | Diver Finds Bus in Which 16 Died | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/c-c-n-y-on-top-9452-beats-la-salle-five-and-sets-scoring-record-for.html | C. C. N. Y. ON TOP, 94-52; Beats La Salle Five and Sets Scoring Record for College | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/time-lost-in-strikes-may-reach-new-high-wage-demands-remain-at-top.html | TIME LOST IN STRIKES MAY REACH NEW HIGH; Wage Demands Remain at Top of List Of Basic Causes of Unrest Causes of Unrest Anomalous Situation A New Wage Pattern Smith-Connally Act | True | By Louis Stark | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/british-find-grave-of-victims-in-java-indonesians-marching-to-a.html | BRITISH FIND GRAVE OF VICTIMS IN JAVA; INDONESIANS MARCHING TO A YOUTH RALLY IN JAVA | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/8-die-as-home-for-aged-burns.html | 8 Die as Home for Aged Burns | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/misses-sunderland-sobotka-make-debuts.html | MISSES SUNDERLAND, SOBOTKA MAKE DEBUTS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/sports-of-the-times-a-barefoot-boy-with-shoes-on-two-choice-targets.html | Sports of the Times; A Barefoot Boy With Shoes On Two Choice Targets Turnstile Spinners | True | Reg. U. S. Pat. Off. By Arthur Daley | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mary-p-schultz-engaged-to-wed-elizabeth-n-j-girl-will-be-bride-of.html | MARY P. SCHULTZ ENGAGED TO WED; Elizabeth, N. J., Girl Will Be Bride of Capt. Martin B. O'Connor of Army | True | Special to THE NEW YORK TIMES. | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-new-shows-the-day-before-spring-and-a-sound-of-hunting-open.html | THE NEW SHOWS; 'The Day Before Spring' and 'A Sound of Hunting' Open Broadway Runs | True | By Lewis Nichols | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/holmesian-pastiches.html | Holmesian Pastiches | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/engineering-service-planned.html | Engineering Service Planned | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/home-opening-observed-group-hails-end-of-fund-drive-for-cardiac.html | HOME OPENING OBSERVED; Group Hails End of Fund Drive for Cardiac Rest Haven | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/big-drexel-income-to-go-to-welfare-estate-of-15000000-to-be-devoted.html | BIG DREXEL INCOME TO GO TO WELFARE; Estate of $15,000,000 to Be Devoted by Catholic Heir to Indian, Negro Education | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-financial-week-stock-market-continues-forward-sweep-with.html | THE FINANCIAL WEEK; Stock Market Continues Forward Sweep With Airline Issues Leading-Labor Problems Clearing | True | By John G. Forrest Financial Editor | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-basis-of-faith.html | The Basis of Faith | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mcgoldrickherbert.html | McGoldrick--Herbert | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/herr-ribbentrop-asks-molotoff-as-witness-hitlers-foreign-minister.html | HERR RIBBENTROP ASKS MOLOTOFF AS WITNESS; Hitler's Foreign Minister Would Have Red Commissar Testify on Charges Of Conspiracy Against Him THEY ONCE MADE PEACE PACT Things in 1939 The Polish Business Herr Ribbentrop's Hopes? Some Other Possibilities | True | By Edwin L. James | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/events-today.html | Events Today | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/auto-output-dips-again-shortages-of-parts-accentuate-decline-due-to.html | AUTO OUTPUT DIPS AGAIN; Shortages of Parts Accentuate Decline Due to GM Strike | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/press-wireless-forms-manufacturing-company.html | Press Wireless Forms Manufacturing Company | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/revisions-in-laws-for-autos-urged-association-outlines-proposals.html | REVISIONS IN LAWS FOR AUTOS URGED; Association Outlines Proposals for Many Improvements in Facilities and Controls 35-Mile Limit Repeal Urged Toll Extensions Opposed | True | By Bert Pierce | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/navy-trips-army-120-in-china-bowl-game-1500000-see-ricksha-derby-in.html | Navy Trips Army, 12-0, in China Bowl Game; 1,500,000 See Ricksha Derby in Shanghai; NAVY CHECKS ARMY IN THE CHINA BOWL | True | Wireless to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mary-i-corbett-a-bride-wed-to-hunter-c-phelan-jr-in-wilmington-n-c.html | MARY I. CORBETT A BRIDE; Wed to Hunter C. Phelan Jr. in Wilmington, N. C., Cathedral | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/inexpensive-nitrates-wisconsin-scientists-introduce-new-production.html | Inexpensive Nitrates; Wisconsin Scientists Introduce New Production Methods | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/south-american-tours-balsa-boat-on-lake-titicaca-in-bolivia.html | SOUTH AMERICAN TOURS; Balsa Boat on Lake Titicaca in Bolivia | True | By Sylvia Martin | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/6-german-trusts-studied-by-allies-banks-that-financed-hitlers-war.html | 6 GERMAN TRUSTS STUDIED BY ALLIES; Banks That Financed Hitler's War Efforts and 5 Other Concerns Investigated Six Banks Involved Argentine Link Shielded Stocks Held in U.S. Salesmen Used in Espionage | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/rail-workers-seek-new-wage-scales-five-brotherhoods-will-present.html | RAIL WORKERS SEEK NEW WAGE SCALES; Five Brotherhoods Will Present Demands This Week Following Non-Operating Group | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/art-saleexhibit-dec-10-works-of-north-and-latin-american-artists-to.html | ART SALE-EXHIBIT DEC. 10; Works of North and Latin American Artists to Be Shown | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/umw-strikers-accept-a-proposal-to-return.html | UMW Strikers Accept A Proposal to Return | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pastors-are-urged-to-help-loan-drive-mayor-wants-sermons-today-on.html | PASTORS ARE URGED TO HELP LOAN DRIVE; Mayor Wants Sermons Today on 'Obligations of Victory' as Spur to Campaign | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/herbert-helene-noble-remarry.html | Herbert, Helene Noble Remarry | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/among-young-women-presented-to-society-last-night.html | AMONG YOUNG WOMEN PRESENTED TO SOCIETY LAST NIGHT | True | Ira L. HillUnderwood & UnderwoodIra L. HillUnderwood & UnderwoodBachrach | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/iona-school-beats-all-stars-21-to-0-maleenan-touchdown-dashes.html | IONA SCHOOL BEATS ALL STARS, 21 TO 0; M'Aleenan Touchdown Dashes Feature Victory Over New Rochelle Picked Team | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/events-in-the-world-of-music-new-york-orchestras-have-visiting.html | EVENTS IN THE WORLD OF MUSIC; New York Orchestras Have Visiting Conductors This Week | True | Stone-Steccati | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/canadas-plans-for-silver.html | Canada's Plans for Silver | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/us-is-studying-british-flight-ban-state-department-delays-its-state.html | U.S. IS STUDYING BRITISH FLIGHT BAN; State Department Delays Its Statement on New Limit on Pan American Service | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/george-marion-85-ziegfeld-aide-dies-staged-and-appeared-in-many-of.html | GEORGE MARION, 85, ZIEGFELD AIDE, DIES; Staged and Appeared in Many of His Productions--Played Captain in 'Anna Christie' Seen With Lew Dockstader Performance in "Toby's Bow" | True | | |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-srrrl-convenes-millenium.html | THE SRRRL CONVENES; Millenium | True | By Jack Gould | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/britain-is-stymied-in-middle-east-breaking-through.html | BRITAIN IS STYMIED IN MIDDLE EAST; BREAKING THROUGH?" | True | By Herbert L. Matthews By Wireless To the New York Times.fitzpatrick In the st. Louis Post-Dispatch | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/dyers-end-contracts-with-striking-union.html | DYERS END CONTRACTS WITH STRIKING UNION | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/president-de-gaulle-and-the-new-french-cabinet.html | PRESIDENT DE GAULLE AND THE NEW FRENCH CABINET | True | The New York Times | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/a-queen-for-a-day-is-chosen-in-new-york.html | A 'Queen for a Day' Is Chosen in New York | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/gm-strike-loss-slight-business-magazine-says-tax-structure-cuts-it.html | GM STRIKE LOSS 'SLIGHT'; Business Magazine Says Tax Structure Cuts It Sharply | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/cadets-start-fast-as-service-teams-engaged-in-first-postwar-battle.html | CADETS START FAST; As Service Teams Engaged in First Post-War Battle Before Their Commander in Chief | True | By Allison Danzig Special To the New York Times.the New York Timesthe New York Times (BY SISTO) | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/gen-gross-takes-city-transit-post-former-army-transportation-corps.html | GEN. GROSS TAKES CITY TRANSIT POST; Former Army Transportation Corps Chief Sworn--Lines Not Making Expenses Under Expenses in August Gross Takes Over Tomorrow | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/strike-impasse-the-labor-issue-grows-reconversion-report.html | Strike Impasse; The Labor Issue Grows Reconversion Report Differences Remain Steel Workers Vote Points of Agreement | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/nuptials-are-held-for-miss-brewster-brides-grandfather-performs.html | NUPTIALS ARE HELD FOR MISS BREWSTER; Bride's Grandfather Performs Ceremony as She Is Wed to Samuel Keene Mitchell Jr. | True | David Berns | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/president-is-host-to-gis-on-train-truman-has-word-of-greeting-for.html | PRESIDENT IS HOST TO GI'S ON TRAIN; Truman Has Word of Greeting for Five Disabled Service Men En Route to Game PRESIDENT IS HOST TO GI'S ON TRAIN | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pace-of-demobilization-stirs-warnings-by-military-qualitative.html | PACE OF DEMOBILIZATION STIRS WARNINGS BY MILITARY; Qualitative Decline of Our Armed Forces Seen as Critical Factor Congress and Clamor Separation Staff Swelled | True | By Anthony Leviero | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/will-address-state-chamber.html | Will Address State Chamber | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mr-battle-of-north-carolina.html | Mr. Battle of North Carolina | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pearl-of-the-antilles.html | Pearl of the Antilles | True | By William Beebe | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/develop-lake-george-tract.html | Develop Lake George Tract | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/marjorie-m-carolin-engaged-to-marry.html | MARJORIE M. CAROLIN ENGAGED TO MARRY | True | Harry Day | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/jewish-appeal-to-go-on-stresses-need-for-funds-to-save-war-victims.html | JEWISH APPEAL TO GO ON; Stresses Need for Funds to Save War Victims Abroad | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/we-have-the-can-do-we-need-the-will-do-an-observer-reviews-the-task.html | We Have the 'Can Do' We Need the 'Will Do'; An observer reviews the task of getting industry back into full-time production. We Have the 'Can Do', We Need the 'Will Do' | True | By Russell Porter | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/saigon-hostages-killed-french-find-bodies-of-6-persons-mutilated-by.html | SAIGON HOSTAGES KILLED; French Find Bodies of 6 Persons Mutilated by Annamese | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/us-and-britain-hit-by-javas-premier-sjahrir-says-western-ideas-of.html | U.S. AND BRITAIN HIT BY JAVA'S PREMIER'; Sjahrir Says Western Ideas of Government and Commerce Must Be Eliminated | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/about-the-golden-rule-health-foreign-affairs-age-wild-life-popular.html | About; -THE GOLDEN RULE -HEALTH -FOREIGN AFFAIRS -AGE -WILD LIFE -POPULAR GOVERNMENT -ETIQUETTE -THE G. O. P. -SPORT | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/capital-gains-tax-found-not-logical-its-repeal-viewed-as-relief-to.html | CAPITAL GAINS TAX FOUND NOT LOGICAL; Its Repeal Viewed as Relief to Courts and Beneficial Also to Taxpayers LEGAL RULINGS FOLLOWED Determination of Year of Loss Through Stock Investment Question of Fact, Not Law Supreme Court Case Sold in Bankruptcy CAPITAL GAINS TAX FOUND NOT LOGICAL Remedy With Congress | True | By Godfrey N. Nelson | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/farm-land-prices.html | FARM LAND PRICES | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/best-promotions-in-week-womens-crepe-dress-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Women's Crepe Dress Is Called Leader by Meyer Both | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/british-seize-ruhr-industrials-as-allies-investigates-six-trusts.html | British Seize Ruhr Industrials As Allies Investigates Six Trusts; LEADERS IN RUHR SEIZED BY BRITISH Income Leaps Under Nazis Most of Germans in Bed | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/fate-of-uno-is-linked-with-the-atomic-bomb-preparatory-commission.html | FATE OF UNO IS LINKED WITH THE ATOMIC BOMB; Preparatory, Commission Sets Stage For Real Test in General Assembly Setting for UNO Itself Diplomatic Expedient Advantages Over League Next Steps | True | By Mallory Browne By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/rivespatten.html | Rives--Patten | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/geraldine-guignet-is-bride-of-captain-married-yesterday.html | GERALDINE GUIGNET IS BRIDE OF CAPTAIN; MARRIED YESTERDAY | True | Bachrach | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/wellesley-college-girls-urge-world-federation.html | Wellesley College Girls Urge World Federation | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/russian-move-seen-for-textile-lead-bid-seen-in-eastern-europe-and.html | RUSSIAN MOVE SEEN FOR TEXTILE LEAD; Bid Seen in Eastern Europe and Plan to Crowd U. S. Out of Market as Cotton Supplier | True | By Herbert Koshetz | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/berle-to-report-election-us-envoy-also-will-discuss-teeth-for.html | BERLE TO REPORT ELECTION; U.S. Envoy Also Will Discuss 'Teeth' for Chapultepec Act | True | Special to THE NEW YORK TIMES. | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/education-in-review-princeton-adopts-its-own-plan-for-drastic.html | EDUCATION IN REVIEW; Princeton Adopts Its Own Plan for Drastic Revision of the Elective System Four Areas of Knowledge Last Two Years Influence Significant Some Collegs Differ | True | By Benjamin Fine | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | Derrick in Time and Tide, London | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/grandma-moses-who-began-to-paint-at-78-i-close-ney-eyes-and-think.html | Grandma Moses, Who Began to Paint at 78; "I close ney eyes and think until I see a picture," she says. And she has painted more than a thousand. | True | By S. J. Woolf | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/synthetic-fuel-american-specialists-uncover-techniques-used-by.html | Synthetic Fuel; American Specialists Uncover Techniques Used by Germans | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/uso-carries-on.html | USO CARRIES ON | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/realty-men-urge-free-market-to-spur-new-housing-lifting-of-controls.html | REALTY MEN URGE 'FREE' MARKET TO SPUR NEW HOUSING; Lifting of Controls and Release of Vital Materials Are Stressed FOR LESS FEDERAL WORK Restriction to Essential Projects Suggested at AnnualMeeting | True | By Lee E. Cooper Special To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/a-new-book-of-verse.html | A New Book of Verse | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-york-times-stock-indices-viewed-as-singularly-sensitive.html | New York Times' Stock Indices Viewed as Singularly Sensitive | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/a-cast-in-profile.html | A Cast in Profile | True | Vandamm | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pretty-profiles.html | Pretty Profiles | True | By Virginia Pope | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/bridge-startling-lead.html | BRIDGE: STARTLING LEAD | True | By Albert H. Morehead | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/leader-quits-post-as-aide-to-blind-retires-from-post.html | LEADER QUITS POST AS AIDE TO BLIND; RETIRES FROM POST | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mrs-solomon-simon-widow-of-realty-man-a-leader-in-jewish.html | MRS. SOLOMON SIMON; Widow of Realty Man a Leader in Jewish Organizations | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/home-lighting-to-accent-line-and-color.html | HOME; Lighting to Accent Line and Color | True | By Mary Roche | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/critics-at-the-feast-of-henry-james-critics.html | Critics at the Feast of Henry James; Critics | True | By Alfred Kazin | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/municipal-loan-dallas-tex.html | MUNICIPAL LOAN; Dallas, Tex. | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/bird-statuettes-yield-3100.html | Bird Statuettes Yield $3,100 | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/canada-bolsters-national-powers-conference-makes-progress-on.html | CANADA BOLSTERS NATIONAL POWERS; Conference Makes Progress on Reorganizing ProvincialDominion Relationship Opposition Strong at First | True | By P. J. Philip Special To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/s-m-u-triumphs-340-crushes-texas-christian-with-page-scoring-three.html | S. M. U. TRIUMPHS, 34-0; Crushes Texas Christian, With Page Scoring Three Times | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/arnall-asks-aid-on-rates-he-says-some-southern-members-of-congress.html | ARNALL ASKS AID ON RATES; He Says Some Southern Members of Congress Need Prodding | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/democracy-discussed-youth-forum-sees-ignorance-as-the-greatest.html | DEMOCRACY DISCUSSED; Youth Forum Sees Ignorance as the Greatest Enemy | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/guilty-in-bayoneting-of-australian-flier.html | GUILTY IN BAYONETING OF AUSTRALIAN FLIER | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/japanese-general-surrenders.html | Japanese General Surrenders | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/aid-to-war-victims-listed-by-quakers-1000000-articles-of-clothing.html | AID TO WAR VICTIMS LISTED BY QUAKERS; 1,000,000 Articles of Clothing to Go Overseas This Year, Committee Reports | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/hogans-203-tops-orlando-golfers-hershey-pro-registers-65-on-third.html | HOGAN'S 203 TOPS ORLANDO GOLFERS; Hershey Pro Registers 65 on Third Round-Laffoon and Keiser Next at 207 | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/giants-and-eagles-will-clash-today-game-slated-at-polo-grounds-may.html | GIANTS AND EAGLES WILL CLASH TODAY; Game Slated at Polo Grounds May Carry Eastern Division Edge for Philadelphians CHANGES BY NEW YORKERS Strong Hopes Pinned on New Defense Measures, Shifts in Backfield Set-Up | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mark-starr-outlines-british-labor-plans.html | MARK STARR OUTLINES BRITISH LABOR PLANS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/miss-milyko-betrothed-juilliard-exstudent-to-be-wed-to-lieut-jg-r-a.html | MISS MILYKO BETROTHED; Juilliard Ex-Student to Be Wed to Lieut. (j.g.) R. A. Briggs Jr. | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/renewal-of-trade-with-china-at-hand-exporters-predict-shipments.html | RENEWAL OF TRADE WITH CHINA AT HAND; Exporters Predict Shipments Will Begin in 60 Days-Hong Kong to Open Credits Here LACK OF BANKING PROBLEM Confident Situation There Will Be Solved--No Corporate Act Change Before Jan. 1 Seen Need of Machinery Cited | True | By Charles A. Donnelly | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/womens-leaders-back-training.html | Women's Leaders Back Training | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/wedding-in-jersey-for-miss-miller-principals-in-marriage-ceremony.html | WEDDING IN JERSEY FOR MISS MILLER; PRINCIPALS IN MARRIAGE CEREMONY | True | The New York Times Studio | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/contest-will-seek-best-young-pianist-finalist-of-rachmaninoff-fund.html | CONTEST WILL SEEK BEST YOUNG PIANIST; Finalist of Rachmaninoff Fund Will Tour Nation in 1947 and Russia Year Later | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/de-gasperi-prospect-for-cabinet-brighter.html | DE GASPERI PROSPECT FOR CABINET BRIGHTER | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/labor-at-idle-wild-warned-by-mayor-he-says-1000-will-lose-jobs-by.html | LABOR AT IDLE WILD WARNED BY MAYOR; He Says 1,000 Will Lose Jobs by Spring Unless Disputes Over Jurisdiction End | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/busy-with-rescue-work.html | Busy With Rescue Work | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/campbell-accepts-rectorship.html | Campbell Accepts Rectorship | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/children-of-tragedy-the-young-of-europe-here-is-a-picture-of-what.html | Children of Tragedy: The Young of Europe; Here is a picture of what the war has done to the generation that will shape Europe. Children of Tragedy: The Young of Europe Europe's | True | By Howard E. Kershner Vice Chairman Save the Children Federation | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/tennessee-downs-vanderbilt-450-lund-freshman-back-scores-4.html | TENNESSEE DOWNS VANDERBILT, 45-0; Lund, Freshman Back, Scores 4 Touchdowns and Passes for 2 at Knoxville | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/swim-title-to-clinton.html | Swim Title to Clinton | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/smyth-urges-end-of-bomb-secrecy-pioneer-in-atomic-research-finds.html | SMYTH URGES END OF BOMB SECRECY; Pioneer in Atomic Research Finds Defense Measures 'Impossibly Difficult' | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/reluctant-monarch-producer-bryan-foy-is-trying-to-live-down-his.html | RELUCTANT MONARCH; Producer Bryan Foy Is Trying to Live Down His Sobriquet, 'King of the B's' | True | By Thomas M. Pryor | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/reserve-officers-lauded-by-navy-41-of-them-were-in-command-of.html | RESERVE OFFICERS LAUDED BY NAVY; 41 of Them Were in Command of Destroyers, 11 Skippers of Combat Submarines | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/junior-league-sale-in-brooklyn.html | Junior League Sale in Brooklyn | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/lieut-olive-e-hird-of-waves-married-bride-of-lieut-peter-carl.html | LIEUT. OLIVE E. HIRD OF WAVES MARRIED; Bride of Lieut. Peter Carl Holnback 2d, Navy, in Home of Parents in Ridgewood Akin--Marks | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/marine-graduates-set-officer-mark.html | MARINE GRADUATES SET OFFICER MARK | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/local-and-other-eastern-basketball-schedules.html | Local and Other Eastern Basketball Schedules | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/marilyn-menken-becomes-a-bride-aide-of-the-american-theatre-wing.html | MARILYN MENKEN BECOMES A BRIDE; Aide of the American Theatre Wing War Service Is Wed to Daniel H. Hamilton Jr. | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/their-mission-was-to-begin-a-war-here-is-a-reconstruction-of-the.html | Their Mission Was to Begin a War; Here is a reconstruction of the dramatic events that led to Japan's sneak attack on Pearl Harbor. Mission to Begin a War Mission to Begin a War Their Mission Was to Begin a War | True | By Foster Hailey | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/germans-in-sweden-begin-trip-to-russia.html | GERMANS IN SWEDEN BEGIN TRIP TO RUSSIA | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-constitution-to-be-drawn.html | New Constitution to Be Drawn | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/fir-workers-returning-30000-accepting-15cent-rise-30000-in-pine.html | FIR WORKERS RETURNING; 30,000 Accepting 15-Cent Rise--30,000 in Pine Belt Stay Out | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/lieut-h-v-smith-jr-marries-jane-ross.html | LIEUT. H. V. SMITH .JR. MARRIES JANE ROSS | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/ozark-farming.html | Ozark Farming. | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/first-poster-out-for-cancer-drive-is-presented-to-mayor-before.html | FIRST POSTER OUT FOR CANCER DRIVE; Is Presented to Mayor Before Start of Memorial Hospital Center Campaign | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/out-of-the-radio-mailbag-commentators.html | OUT OF THE RADIO MAILBAG; Commentators | True | LESLIE INGERSOLL. New Brunswick, N. J. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/court-rules-hess-must-stand-trial-with-colleagues-decision-is-made.html | COURT RULES HESS MUST STAND TRIAL WITH COLLEAGUES; Decision Is Made as Defense Tries in Vain to Break Testimony of General VON PAPEN GAINS A POINT Keitel and Ribbentrop Counsel Unable to Discredit Account of Their Links to Crimes Von Papen Gets Admission Keitel's Attorney Makes Slip COURT RULES HESS MUST STAND TRIAL NUREMBERG DEFENDANT'S IN A HUDDLE: AN ACCUSER | True | The New York Times | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/artists-to-get-awards-today.html | Artists to Get Awards Today | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/basic-issues-in-china-unchanged-in-20-years-roots-of-present-civil.html | BASIC ISSUES IN CHINA UNCHANGED IN 20 YEARS; Roots of Present Civil Strife Found In Old Clash of Social Forces Communist Program Doctrines of Sun Yat-sen Prospects for Settlement Kuomintang View | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/exairman-is-killed-in-hunting-accident.html | EX-AIRMAN IS KILLED IN HUNTING ACCIDENT | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/named-by-gm-allison-unit-as-aviation-sales-manager.html | Named by GM Allison Unit As Aviation Sales Manager | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-nation-pearl-harbor-phase-ii-washington-to-pearl-harbor-the.html | THE NATION; Pearl Harbor: Phase II Washington to Pearl Harbor The "Blind Spot" | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/portable-housing-for-veterans-only-federal-authority-restricts.html | PORTABLE HOUSING FOR VETERANS ONLY; Federal Authority Restricts War-Built Facilities to Service Men and Families | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/sousa-trumpeter-dies-at-87.html | Sousa Trumpeter Dies at 87 | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/larchmont-nuptials-for-mary-e-mendes-campbellstonestreet.html | LARCHMONT NUPTIALS FOR MARY E. MENDES; Campbell--Stonestreet | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/12-bequests-aid-fund-for-neediest-among-legacies-left-in-year-is.html | 12 BEQUESTS AID FUND FOR NEEDIEST; Among Legacies Left in Year Is That of a Marine Officer Who Was Killed on Iwo HE GAVE 5% OF ESTATE Surgeon Here Willed $1,500 --Income From $20,000 Given by Foundation Gifts Made by 275,000 Will of Cook Aids Charities A Legacy of $20,000 in Bonds | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/clerical-workers-needed.html | Clerical Workers Needed | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/1500000-germans-still-in-us-hands-about-350000-remain-here-2300000.html | 1,500,000 GERMANS STILL IN U.S. HANDS; About 350,000 Remain Here-- 2,300,000 Have Been Freed and 1,700,000 Transferred | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/uaw-head-accepts-gm-plan-to-open-aupo-parts-plants-thomas-welcomes.html | UAW HEAD ACCEPTS GM PLAN TO OPEN AUPO PARTS PLANTS; Thomas Welcomes 'Generous Proposal' and Voices Hope for 'Sympathetic' Bargaining LOCALS MUST RATIFY STEP But Agreement Is Believed Certain--This Would Return 18,000 to 20,000 to Work Acceptance Must be Ratified Ford to Recall 40,000 to Work THOMAS ACCEPTS GM PARTS OFFER Further Word Promised Citizens' Group Is Named Baruch Declines Invitation | True | By Walter W. Ruch Special To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/greenslade-resuming-retirement.html | Greenslade Resuming Retirement | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/american-amalgam-amalgam.html | American Amalgam; Amalgam | True | By John Chamberlain | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/ornamental-walls-for-a-terrace-or-sloping-ground.html | ORNAMENTAL WALLS; For a Terrace or Sloping Ground | True | By P. J. McKennagottscho-Schielsner | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/radio-bookshelf.html | Radio Bookshelf | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/miss-frederick-fiancee-boston-university-aide-will-be-wed-to-john.html | MISS FREDERICK FIANCEE; Boston University Aide Will Be Wed to John Philip Delano | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-nursery-for-the-godmothers-league.html | NEW NURSERY FOR THE GODMOTHERS' LEAGUE | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/rails-press-offer-for-sleeping-cars-present-plan-to-court-as-most.html | RAILS PRESS OFFER FOR SLEEPING CARS; Present Plan to Court as Most in Public Interest-Other Bidders File Briefs | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/bomb-control-urged-group-of-physicists-calls-for-international.html | BOMB CONTROL URGED; Group of Physicists Calls for International Conference | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mrs-baylies-dead-helped-cathedral.html | MRS. BAYLIES DEAD; HELPED CATHEDRAL | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/navy-league-assails-services-unity-grab.html | NAVY LEAGUE ASSAILS SERVICES UNITY 'GRAB' | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/willis-wilson.html | Willis--Wilson | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/jet-propulsion-and-gas-turbines-highspeed-problems.html | Jet Propulsion and Gas Turbines; High-Speed Problems | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/synagogue-to-mark-120th-anniversary.html | SYNAGOGUE TO MARK 120TH ANNIVERSARY | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/letters-to-the-times-uno-needs-strength-bomb-control-sets-problem.html | Letters to The Times; UNO Needs Strength Bomb Control Sets Problem for Us to Solve | True | CLYDE EAGLETON. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mayor-about-to-sign-with-radio-for-talks-at-100000ayear-rate-la.html | Mayor About to Sign With Radio for Talks at $100,000-a-Year Rate; LA GUARDIA TO SIGN A RADIO CONTRACT | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/chefs-to-get-health-insurance.html | Chefs to Get Health Insurance | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/nicolas-sanabria-stamp-collector-and-writer-head-of-philately-firm.html | NICOLAS SANABRIA; Stamp Collector and Writer, Head of Philately Firm, 65 | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/hitler-meeting-with-king-reported-plan-of-hess.html | Hitler Meeting With King Reported Plan of Hess | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/14-of-20-survive-sharp-series-for-national-retriever-honors-shed-of.html | 14 of 20 Survive Sharp Series For National Retriever Honors; Shed of Arden, Shelter Cove Beauty Among the Outstanding Performers at Shelter Island in Title Field Trial Meet | True | By Joseph M. Sheehan Special To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/advocate-lifting-federal-controls-rhode-island-manufacturers-also.html | ADVOCATE LIFTING FEDERAL CONTROLS; Rhode Island Manufacturers Also Want Change in Atti tude Toward Production | True | By William M. Blair Special To The New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/card-party-for-little-sisters.html | Card Party for Little Sisters | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/hollywood-budget-woe-stallion-road.html | HOLLYWOOD BUDGET WOE; 'Stallion Road" | True | By Fred Stanley | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/elaine-j-fehr-is-betrothed.html | Elaine J. Fehr Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/stars-books-to-be-sold.html | Star's Books to Be Sold | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/our-world-role-many-questions-arise.html | Our World Role; Many Questions Arise | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/wars-end-brings-city-payroll-crisis-odwyer-regime-likely-to-ask.html | WAR'S END BRINGS CITY PAYROLL CRISIS; O'Dwyer Regime Likely to Ask Albany to Give Additional Borrowing Power Legal Authorization Cited Conservative Estimate Made | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-york-as-an-air-center.html | NEW YORK AS AN AIR CENTER | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/to-print-jewish-works-seminary-to-use-special-fund-to-publish.html | TO PRINT JEWISH WORKS; Seminary to Use Special Fund to Publish Usable Editions | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/schenectady-woman-101-dies.html | Schenectady Woman, 101, Dies | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/french-bank-bill-under-long-debate.html | FRENCH BANK BILL UNDER LONG DEBATE | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/curacaopuerto-rico-phone-open.html | Curacao-Puerto Rico Phone Open | True | By Cable To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/an-unusual-program-by-werner-gebauer.html | AN UNUSUAL PROGRAM BY WERNER GEBAUER | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/too-much-rubber-new-competition.html | Too Much Rubber; New Competition | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pawn-to-kings-4th.html | Pawn to King's 4th | True | By Dana Brannan | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/stress-on-painting-in-the-whitney-museum-annual.html | STRESS ON 'PAINTING'; In the Whitney Museum Annual | True | By Edward Alden Jewell | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/aid-for-children-asked-christmas-donations-sought-for-youngsters-at.html | AID FOR CHILDREN ASKED; Christmas Donations Sought for Youngsters at Bellevue | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/thomhubschmitt-special-to-the-new-york-times.html | Thorn--Hubschmitt; Special to THE NEW YORK TIMES. | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/storing-the-tools-they-should-be-resharpened-and-hung-in.html | STORING THE TOOLS; They Should Be Resharpened and Hung in Preparation for Next Spring Blacksmith's Work Hoses and Sprinklers | True | By James S. Jack | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/tobacco-bowl-game-planned.html | 'Tobacco Bowl' Game Planned | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/dr-hm-jones-ends-life-former-moderator-of-presbyterian-synod-of.html | DR. H.M. JONES ENDS LIFE; Former Moderator of Presbyterian Synod of California | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/kraemerdunner.html | Kraemer--Dunner | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/man-gamut-springboard-smackout.html | MAN; Gamut Springboard Smackout" | True | By Diana Gibbings | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/lilly-again-heads-tax-board.html | Lilly Again Heads Tax Board | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/stock-split-proposed.html | Stock Split Proposed | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-world-of-books-at-wars-end-in-a-booming-season-christmas-lists.html | THE WORLD OF BOOKS AT WAR'S END; In A Booming Season, Christmas Lists Reflect the Creative Trends of Peace Book World Book World Book World | True | By Robert van Gelderan Original Drawing By Benjamin Kopmen | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/guatemalan-seizure-of-wharves-is-asked.html | GUATEMALAN SEIZURE OF WHARVES IS ASKED | True | By Cable To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/buying-in-jersey-reaches-high-peak-large-englewood-site-taken-for.html | BUYING IN JERSEY REACHES HIGH PEAK; Large Englewood Site Taken for Apartments-Dwelling Demand Still Rising Operator Buys in Englewood Monmouth County Farm Sold Dwelling Activity | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/comedian-minus-a-filing-cabinet-lew-parker-tells-of-a-career-that.html | COMEDIAN MINUS A FILING CABINET; Lew Parker Tells of a Career That Led to 'Are You With It?' 'Building' a Script Apprenticeship Radio Success | True | By William du Bois | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/goods-for-holidays-spring-in-big-demand.html | GOODS FOR HOLIDAYS, SPRING IN BIG DEMAND | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/plan-of-upgrading-veterans-growing-american-airlines-is-given-as.html | PLAN OF UPGRADING VETERANS GROWING; American Airlines Is Given as Outstanding Example-USES Cites Extent of Program | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/scourge-of-cholera-is-readily-controlled-by-the-u-s-navys-new.html | Scourge of Cholera Is Readily Controlled by The U. S. Navy's New Treatment | True | By Waldemar Kaempffert | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/plans-16000000-brewery.html | Plans $16,000,000 Brewery | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/california-victor-60-bears-end-season-by-defeating-st-marys-navy.html | CALIFORNIA VICTOR, 6-0; Bears End Season by Defeating St. Mary's Navy Pre-Flight | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/joan-b-woodford-ridgefield-bride-daughter-of-doctor-married-to.html | JOAN B. WOODFORD RIDGEFIELD BRIDE; Daughter of Doctor Married to Lieut. (j.g.) Perry MacKay Sturges Jr., Pacific Veteran SISTER, ANN, HONOR MAID Lieut. Harvey Childs Jr. of the Navy Best Man-- Nuptials in St. Stephen's Church | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/miss-jayne-plant-affianced.html | Miss Jayne Plant Affianced | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/notes-on-science-planes-dependence-on-weather-decreasingcoal.html | NOTES ON SCIENCE; Planes' Dependence on Weather Decreasing-Coal Process SAFER FLYING PUFFED COAL SKULL REPAIRS ATOMIC ENERGY LIVER MARS-- | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/harttnaar.html | Hartt--Naar | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/talk-of-trade-war-darkens-britains-economic-outlook-uncertainty-and.html | TALK OF TRADE WAR DARKENS BRITAIN'S ECONOMIC OUTLOOK; Uncertainty and Uneasiness Have Come to Mark Business Relations With Us | True | By Charles E. Egan By Wireless To the New York Times. | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/forest-hills-suites-sold-first-time-since-erection.html | Forest Hills Suites Sold First Time Since Erection | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/gi-holiday-in-the-alps.html | GI Holiday in the Alps | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/ask-all-records-on-pearl-harbor-three-of-investigators-want.html | ASK ALL RECORDS ON PEARL HARBOR; Three of Investigators Want Testimony Given Before Five Different Groups | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/miss-goldberg-engaged-red-cross-worker-at-st-albans-fiancee-of.html | MISS GOLDBERG ENGAGED; Red Cross Worker at St. Albans Fiancee of Allan Kaufman | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/resignations-talked-in-cairo.html | Resignations Talked in Cairo | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-partners-proposed-stock-exchange-reports-changes-for-member.html | NEW PARTNERS PROPOSED; Stock Exchange Reports Changes for Member Firms | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/toronto-argonauts-win-canadian-football-title.html | Toronto Argonauts Win Canadian Football Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/bids-asked-on-cargo-ships.html | Bids Asked on Cargo Ships | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/abroad-proof-for-count-one-the-rearmament-plan-for-murder-proposal.html | ABROAD; Proof for Count One The Rearmament Plan for Murder Proposal on Iran Overturn in Italy European Tides King Peter Barred Japan's Legislators Coats Are Turned Overseas Brides | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/peak-farm-income-seeks-goods-to-buy-review-by-cotton-belt-dailies.html | PEAK FARM INCOME SEEKS GOODS TO BUY; Review by Cotton Belt Dailies Says It Will Take 'Everything Available' Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/western-union-vote-calls-for-a-strike.html | WESTERN UNION VOTE CALLS FOR A STRIKE | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/wallace-creates-foreign-trade-job-he-names-arthur-paul-special.html | WALLACE CREATES FOREIGN TRADE JOB; He Names Arthur Paul Special Deputy in Move to Strengthen Department Program Objectives of the Program In Wartime Federal Posts Balts Protest to Truman Mark Twain Celebration | True | By Walter H. Waggoner Special To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pattern-for-survival.html | Pattern for Survival | True | By Donald Stauffer | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/in-the-field-of-travel-riding-in-georgia-mexican-resort-snow-birds.html | IN THE FIELD OF TRAVEL; RIDING IN GEORGIA MEXICAN RESORT SNOW BIRDS HERE AND THERE | True | By Diana Rice | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-brown-bomber.html | The Brown Bomber | True | By Joseph C. Nichols | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/army-cuts-points-800000-may-go-out.html | Army Cuts Points; 800,000 May Go Out | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/by-way-of-report-noting-the-birth-of-two-movie-firms-fireproof.html | BY WAY OF REPORT; Noting the Birth of Two Movie Firms-- Fireproof Celluloid and Other Items New Producers Larger Ditch Fireproof New Accolade | True | By A. H. Weiler | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-yorker-buys-home-in-woodmere-tall-house-sold.html | NEW YORKER BUYS HOME IN WOODMERE; TALL HOUSE SOLD | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/program-of-harp-music-pianist-and-violinist-join-artiss-de-volt-in.html | PROGRAM OF HARP MUSIC; Pianist and Violinist Join Artiss de Volt in Concert Here | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/housing-plan-sets-tenancy-standards.html | HOUSING PLAN SETS TENANCY STANDARDS | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pacific-troops-stalled-admiral-warns-of-chaos-in-prechristmas-rail.html | PACIFIC TROOPS STALLED; Admiral Warns of 'Chaos' in PreChristmas Rail Travel East | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/polio-mission-back-from-aiding-belgians.html | POLIO MISSION BACK FROM AIDING BELGIANS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/hitler-is-real-defendant-at-nuremberg-trial-fuehrers-place-in.html | HITLER IS REAL DEFENDANT AT NUREMBERG TRIAL; Fuehrer's Place in History Will Be Decided by Case Against Aides Atmosphere Calm Demonstrations Forbidden Dangerous Men" No "Honorable Gentlemen" History Will Judge Hitler Well-Informed | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/italys-cabinet-overturn-marks-shift-to-the-right-neofascists-are.html | ITALY'S CABINET OVERTURN MARKS SHIFT TO THE RIGHT; Neo-Fascists Are Active but the Awakened Country Is on Guard Against Reaction | True | By Milton Bracker By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/view-from-the-south-marta-eggerth.html | VIEW FROM THE SOUTH; Marta Eggerth | True | VIRGINIA DOSS.Eileen Darby-Graphic House | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/blockfront-sold-on-madison-ave-other-city-deals-variety-marks.html | BLOCKFRONT SOLD ON MADISON AVE.; OTHER CITY DEALS; Variety Marks Latest Purchases of Properties in Manhattan | True | By Maurice Foley | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/allyn-scarsborough-a-prospective-bride.html | ALLYN SCARSBOROUGH A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/riddles-from-china.html | Riddles From China | True | By Lise Zow | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/blaik-calls-cadet-football-team-finest-at-west-point-in-his-time.html | Blaik Calls Cadet Football Team Finest at West Point in His Time | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/basic-distinctions-some-notes-on-the-critical-function-as-it.html | BASIC DISTINCTIONS; Some Notes on the Critical Function as It Applies to Certain Films Name Your Poison Artful Thievery | True | By Bosley Crowther | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/news-of-stamp-world-texas-statehood-to-be-commemorated-on-the.html | NEWS OF STAMP WORLD; Texas Statehood to Be Commemorated On the Centenary by a 3-Cent Issue Roosevelt Auctions Carver Seals | True | By Kent B. Stiles | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/you-save-in-bonds.html | You Save in Bonds | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/tufts-appoints-dean-of-school-of-religion.html | Tufts Appoints Dean Of School of Religion | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/hitler-car-on-exhibition-bulletproof-vehicle-draws-crowds-in-paris.html | HITLER CAR ON EXHIBITION; Bullet-Proof Vehicle Draws Crowds in Paris | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/folleykanton.html | Folley--Kanton | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | Zec in The London Daily Mirror | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/hope-in-uno-stated-in-truman-letter-dec-7-message-to-us-at-war-says.html | HOPE IN UNO STATED IN TRUMAN LETTER; Dec. 7 Message to 'U.S. at War' Says Strife Will Recede as Organization Grows TEXT OF LETTER Recalls Roosevelt Inspiration | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/l-s-u-conquers-tulane-33-to-0-sandifer-tittle-landry-lead.html | L. S. U. CONQUERS TULANE, 33 TO 0; Sandifer, Tittle, Landry Lead Attack-Tigers Hopeful of Bowl Bid | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/chemicals-found-that-propel-bomb-liquid-developed-in-secret-by-us.html | CHEMICALS FOUND THAT PROPEL BOMB; Liquid Developed in Secret by U.S. Experts Gives Speed of 250 Miles in 160 Feet | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/bank-notes.html | BANK NOTES | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/potter-gets-patent-group-post.html | Potter Gets Patent Group Post | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/china-reds-seize-4-officials-in-raid-communists-increase-blows.html | CHINA REDS SEIZE 4 OFFICIALS IN RAID; Communists Increase Blows Behind Lines in the North--Russians Stay Till Jan. 3 CHINA REDS SEIZE 4 OFFICIALS IN RAID Drive at Mukden Gains Marines Are Digging In Three-Power Mediation Urged Chu Teh on Manchuria | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/big-inch-a-big-problem-what-to-do-with-oil-pipelines-now-surplus.html | 'BIG INCH' A BIG PROBLEM; What to Do With Oil Pipelines Now Surplus Property is a Knotty Question | True | By Walter H. Waggoner | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/connecticut-plant-sold-to-nestle-lemur-corp.html | Connecticut Plant Sold To Nestle Lemur Corp. | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/junior-bar-to-hear-mayor.html | Junior Bar to Hear Mayor | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/named-sules-manager-for-weston-electric.html | Named Sules Manager For Weston Electric | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/central-states-final-court-action-waited-on-transit-unity.html | CENTRAL STATES; Final Court Action Waited On Transit Unity | True | By Louther S. Horne | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/peggy-reeves-wed-to-john-j-de-luca-bride-of-justices-son.html | PEGGY REEVES WED TO JOHN J. DE LUCA; BRIDE OF JUSTICE'S SON | True | Ira L. Hill | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pearl-harbor-inquiry-revives-prewar-debate-echoes-of-its.html | PEARL HARBOR INQUIRY REVIVES PRE-WAR DEBATE; Echoes of Its Isolation-Intervention Argument Are Heard Again Unusual Politics Ill Effects Abroad | True | By William S. White | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/trusteeship-fight-over-pacific-nears-soviet-voice-on-bases-sought.html | TRUSTEESHIP FIGHT OVER PACIFIC NEARS; Soviet Voice on Bases Sought by U.S. May Be Involved in Yugoslav UNO Proposal WASHINGTON VIEW ASKED British Delegates, Concerned With Mediterranean, Await Foreign Office Stand Executive Committee Avoided Issue Threat to Charter Noted | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/first-liberty-ship-plans-trip-in-peace-patrick-henry-to-sail.html | FIRST LIBERTY SHIP PLANS TRIP IN PEACE; Patrick Henry to Sail Tuesday With Cargo of Coal for the Netherlands Government Will Present Scroll Delivered 75,000 Tons | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/uno-group-hears-8-us-areas-bids-16-other-communities-also-offer.html | UNO GROUP HEARS 8 U.S. AREAS' BIDS; 16 Other Communities Also Offer Sites--Vote by Cities Proposed by Canadian Movies of Areas Shown No-Strike Pledge in Boston | True | By Cable To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/santa-ship-off-today-leaves-for-italy-loaded-with-yuletide-gifts.html | 'SANTA' SHIP OFF TODAY; Leaves for Italy Loaded With Yuletide Gifts for Italians | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/alabama-crushes-miss-state-5513-gilmer-sparks-attack-as-tide-tops.html | ALABAMA CRUSHES MISS. STATE 55-13; Gilmer Sparks Attack as Tide Tops Own Season's Record With 396 Points Completes Thirteen Passes Maroon Line Collapses ALABAMA CRUSHES MISS. STATE, 55-13 | True | By the United Press. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/nazis-still-stirring-us-report-affirms.html | NAZIS STILL STIRRING, U.S. REPORT AFFIRMS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pravda-sees-plot-in-hurleys-move-article-says-exenvoy-seeks.html | PRAVDA SEES PLOT IN HURLEY'S MOVE; Article Says Ex-Envoy Seeks Unlimited Domination of Asia by United States | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-deep-south-school-officials-lose-interest-in-military-training.html | THE DEEP SOUTH; School Officials Lose Interest In Military Training | True | By George Healy Jr. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/49-of-154-in-paris-get-us-citizen-visas.html | 49 OF 154 IN PARIS GET U.S. CITIZEN VISAS | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/floridaeverything-under-the-sum-everything-under-the-sun.html | Florida-Everything Under the Sum; Everything Under the Sun | True | By Don Dresden | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/us-firing-squad-executes-dostler-shot-by-firing-squad.html | U.S. FIRING SQUAD EXECUTES DOSTLER; SHOT BY FIRING SQUAD | True | By Milton Bracker By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/british-position-explained.html | British Position Explained | True | By E. C. Shepherd London Sunday Times Writer North American Newspaper Alliance. | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/twelve-stranded-in-eire.html | Twelve Stranded in Eire | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/industrial-plant-sold-electrical-firm-acquires-building-in-roselle.html | INDUSTRIAL PLANT SOLD; Electrical Firm Acquires Building in Roselle, N. J. | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/austria-revises-currency-today-drastic-law-will-reduce-it-to-less.html | AUSTRIA REVISES CURRENCY TODAY; Drastic Law Will Reduce It to Less Than Half--Total to Be 4,500,000,000 Schillings Hitch in Printing Notes Desire to Cash Marks | True | By John MacCormac By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mrs-woods-dead-a-tennyson-friend-poet-novelist-89-spent-many.html | MRS. WOODS DEAD; A TENNYSON FRIEND; Poet, Novelist, 89, Spent Many Childhood Days With Him--Husband Was Trinity Head | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/tokyo-charity-scanned-us-probing-for-hidden-assets-orders-report-on.html | TOKYO 'CHARITY' SCANNED; U.S., Probing for Hidden Assets, Orders Report on Donations | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/rival-korean-factions-battle.html | Rival Korean Factions Battle | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/gets-radio-development-globe-wireless-acquires-interest-of-ibm-in.html | GETS RADIO DEVELOPMENT; Globe Wireless Acquires Interest of IBM in Patents | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/survey-shows-great-open-spaces-in-commuting-area-for-homes-vacant.html | Survey Shows Great Open Spaces In Commuting Area for Homes; Vacant Land Available to House 16,500,000 Additional Persons-Provision for Agriculture and Airfields | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/dorothy-a-woisard-married-in-brooklyn.html | DOROTHY A. WOISARD MARRIED IN BROOKLYN | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/haskell-in-amsterdam-would-strengthen-relations-between-stock.html | HASKELL IN AMSTERDAM; Would Strengthen Relations Between Stock Exchanges | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/wright-field-downs-illinois.html | Wright Field Downs Illinois | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/soldiers-4-children-die-in-fire.html | Soldier's 4 Children Die in Fire | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/albanian-opposition-silenced-by-threat.html | ALBANIAN OPPOSITION SILENCED BY THREAT | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/industry-is-ready-to-hire-veterans-2934-companies-agree-to-take.html | INDUSTRY IS READY TO HIRE VETERANS; 2,934 Companies Agree to Take Back Employes and Engage Others in New Jobs | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/butler-quits-peace-post-offers-resignation-as-head-of-carnegie.html | BUTLER QUITS PEACE POST; Offers Resignation as Head of Carnegie Endowment | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/lendlease-guns-still-go-to-china-wedemeyer-discloses-aidhe-expects.html | LEND-LEASE GUNS STILL GO TO CHINA; Wedemeyer Discloses Aid--He Expects Marshall Survey to Fix U.S. Policy Mission Not Finally Approved Confirms Shift of Planes All Factions Hail Marshall | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/gloria-copp-long-island-bride.html | Gloria Copp Long Island Bride | True | Special to THE NEW YORK TIMES. | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pacific-states-growers-of-bumper-citrus-crops-fear-price-cuts.html | PACIFIC STATES; Growers of Bumper Citrus Crops Fear Price Cuts | True | By Lawrence E. Davies | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/manchurian-exit-put-off-to-jan-3-russians-delay-departure-at.html | MANCHURIAN EXIT PUT OFF TO JAN 3; Russians Delay Departure at Chungking's Plea--Washington Puzzled by Cooperation | True | By John H. Crider Special To The New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mme-landowska-scores-as-soloist-plays-piano-and-harpsichord-numbers.html | MME. LANDOWSKA SCORES AS SOLOIST; Plays Piano and Harpsichord Numbers With Philharmonic at Carnegie Hall Concert | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/yugoslavia-regime-of-tito-wins-unanimous-vote.html | Yugoslavia Regime of Tito Wins Unanimous Vote | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/halsey-to-be-guest-of-city-on-dec-14.html | HALSEY TO BE GUEST OF CITY ON DEC. 14 | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mr-truman-on-palestine.html | Mr. Truman on Palestine | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/frisco-is-now-conceded-as-a-term-of-affection.html | 'Frisco' Is Now Conceded As a Term of Affection | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/propeller-gone-freighter-adrift-greek-ship-helpless-in-heavy-sea.html | PROPELLER GONE, FREIGHTER ADRIFT; Greek Ship Helpless in Heavy Sea 480 Miles East of Cape Henry, Va. | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/ezio-pinza-stars-in-magic-flute-nadine-conner-takes-second.html | EZIO PINZA STARS IN 'MAGIC FLUTE'; Nadine Conner Takes Second Honors-- Ezekiel Scores in Debut as High Priest | True | By Noel Straus | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/parent-and-child-rich-and-poor.html | PARENT AND CHILD; Rich and Poor | True | By Catherine MacKenzie | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/aide-ties-atrocity-to-yamashita-nod-he-says-accused-indicated.html | AIDE TIES ATROCITY TO YAMASHITA 'NOD'; He Says Accused Indicated Approval for Killing of 600 Filipinos Without Trial | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/pullman-inc-files-rail-brief-in-court-argues-for-its-offer-to-sell.html | PULLMAN, INC., FILES RAIL BRIEF IN COURT; Argues for Its Offer to Sell Its Sleeping-Car System to the Carriers DISCOUNTS BIDS OF RIVALS Challenges Judges' Authority to Ban Pending Contract and Name Other Buyer Arguments in Brief Court's Authority PULLMAN, INC., FILES RAIL BRIEF IN COURT | True | By William G. Weart Special To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/miss-ruth-birnbaum-engaged.html | Miss Ruth Birnbaum Engaged | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/relief-director-appointed.html | Relief Director Appointed | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/spotted-wintergreen.html | SPOTTED WINTERGREEN | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mrs-james-a-clark-former-legal-stenographer-80-kin-of-orange-nj.html | MRS. JAMES A. CLARK; Former Legal Stenographer, 80, Kin of Orange, N.J., Officials | True | Special to THE NEW YORK TIMES. | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/1675000000-housing-through-sales-tax-urged-citizens-council-says.html | $1,675,000,000 Housing Through Sales Tax Urged; Citizens' Council Says Bankers Assure 45-Year Loan Under Which the City Would Buy Slums for Redevelopment Project VAST HOUSING PLAN PROPOSED FOR CITY Tax May Not Last 45 Years $6,700 Taken as Unit Cost City Would Direct Use of Land | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/army-navy-bases-to-house-veterans-manhattan-beach-fox-hills.html | ARMY, NAVY BASES TO HOUSE VETERANS; Manhattan Beach, Fox Hills Installations to Be Ready in 6 Weeks, Stichman Says ARMY, NAVY BASES TO HOUSE VETERANS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/baylor-trips-rice-1714-johnson-boots-late-field-goal-for-upset-at.html | BAYLOR TRIPS RICE, 17-14; Johnson Boots Late Field Goal for Upset at Houston | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/truman-divides-his-allegiance-spends-first-half-with-army-second.html | TRUMAN DIVIDES HIS ALLEGIANCE; Spends First Half With Army, Second With Navy-Many Notables Are Present | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/rye-prices-break-after-early-jump-days-net-changes-are-small-corn.html | RYE PRICES BREAK AFTER EARLY JUMP; Day's Net Changes Are Small --Corn Unchanged-Other Grains Move Little | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/america-selling-off-big-new-guinea-base.html | AMERICA SELLING OFF BIG NEW GUINEA BASE | True | By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/late-drive-by-great-lakes-upsets-notre-dame-39-to-7-great-lakes.html | Late Drive by Great Lakes Upsets Notre Dame, 39 to 7; GREAT LAKES ROUTS NOTRE DAME, 39 TO 7 | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/ten-christmas-lists-of-ten-best.html | Ten Christmas Lists of Ten 'Best' | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/antistrike-moves-loom-in-congress-as-parley-result-failure-of.html | ANTI-STRIKE MOVES LOOM IN CONGRESS AS PARLEY RESULT; Failure of Conference to Solve Immediate Problems Spurs Demands for Legislation MICHENER URGES ACTION Johnston, Head of Chamber, Warns Us to Avoid Haste in Adopting New Policies Johnston Speaks on Radio Schwellenbach View Recalled ANTI-STRIKE MOVES LOOM IN CONGRESS States to Join in Talks Two Repressive Bills in House Lack of Leadership" Hit Fact-Finding Plan Involved | True | By Joseph A. Loftus Special To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/accident-problem.html | ACCIDENT PROBLEM | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/money.html | MONEY | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-veterans-administrations-chief-task-is-finding-doctors.html | The Veterans; Administration's Chief Task Is Finding Doctors, Personnel for Its Hospitals Dr. Hawley Needs 3,456 Doctors 35 Physicians for 1,000 Beds Talent Found in Medical Centers Rackets on Veterans | True | By Charles Hurd Special To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/a-benefit-lecture.html | A Benefit Lecture | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/composing-in-wartime-russia-opera-debutante.html | COMPOSING IN WARTIME RUSSIA; Opera Debutante | True | By Serge Prokofieff | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/coast-strike-to-protest-sales-of-ships-which-it-is-said-delay.html | Coast Strike to Protest Sales of Ships Which, It Is Said, Delay Return of Troops | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-dance-this-week-and-after-nadine-gae.html | THE DANCE: THIS WEEK AND AFTER; Nadine Gae | True | By John Martin | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/teherans-premier-seen-ready-to-quit-soviet-flails-iran-reports-hold.html | TEHERAN'S PREMIER SEEN READY TO QUIT; SOVIET FLAILS IRAN; Reports Hold Hakimi Will Step Down in Week, Giving Way for Pro-Russian Leader MOSCOW'S NOTE IS BITTER It Charges Iranians Provoked Incidents in Azerbaijan and Punished Guilty Lightly Soviet Note Accuses Iran TEHERAN PREMIER SEEN READY TO QUIT | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/hawks-beat-leafs-82-chicago-takes-second-place-in-national-league.html | HAWKS BEAT LEAFS, 8-2; Chicago Takes Second Place in National League Standing | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/oregon-state-on-top-1312.html | Oregon State on Top, 13-12 | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/paper-supply-held-problem-for-1946-shortages-will-continue-for-some.html | PAPER SUPPLY HELD PROBLEM FOR 1946; Shortages Will Continue for Some Time Despite Output Increases, Dobrow Says PAPER SUPPLY HELD PROBLEM FOR 1946 | True | By Lucius Lightfoot | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/truman-poses-for-wave-who-missed-first-photo.html | Truman Poses for Wave Who Missed First Photo | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/tulsa-rally-wins-2018-hurricanes-late-drive-beats-hondo-air-field.html | TULSA RALLY WINS, 20-18; Hurricane's Late Drive Beats Hondo Air Field Comets | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/qmc-report.html | QMC Report | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/bowles-says-tax-delays-clothing-accuses-some-manufacturers-of.html | BOWLES SAYS TAX DELAYS CLOTHING; Accuses Some Manufacturers of Holding Up Shipments Until Excess Levy Ends Charge Often Made Deny Major Trend to Delay Christmas Stocks Low | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-image-orthocon-used-by-nbc-in-televising-service-spectacle.html | New Image Orthocon Used by NBC In Televising Service Spectacle | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/bottlenecks-attacked-government-reports-aid-given-to-9500-firms-and.html | BOTTLENECKS ATTACKED; Government Reports Aid Given to 9,500 Firms and Individuals | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/sports-today.html | Sports Today | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/dr-harvey-b-gaul-composer-is-dead-pittsburgh-organist-wrote-400.html | DR. HARVEY B. GAUL, COMPOSER, IS DEAD; Pittsburgh Organist Wrote 400 Works--Also Was a Critic, Taught, Led Choruses Active in Many Lines Taught in Universities | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/orange-dance-group-meets.html | Orange Dance Group Meets | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/letter-from-london-mahlers-fifth-symphony-and-works-of-bartok-heard.html | LETTER FROM LONDON; Mahler's Fifth Symphony and Works of Bartok Heard in British Capital "Viennese" Element Case of Bartok Well Received Work | True | By F. Bonavia | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/eleanor-hyman-brideelect.html | Eleanor Hyman, Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/rev-william-oconnell.html | REV. WILLIAM O'CONNELL | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/12-chairs-bring-1650.html | 12 Chairs Bring $1,650 | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/forum-on-college-and-veteran.html | Forum on College and Veteran | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/social-contribution-of-science-science.html | Social Contribution of Science; Science | True | By P. W. Bridgman | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/fitzpatrick-picks-partys-advisers-group-is-set-up-to-formulate.html | FITZPATRICK PICKS PARTY'S ADVISERS; Group Is Set Up to Formulate State Democratic Policy for Legislature | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/around-the-garden-frame-routine-garden-finale-potted-chrysanthemums.html | AROUND THE GARDEN; Frame Routine Garden Finale Potted Chrysanthemums Geranium Variety Terrarium Care A Flash of Red | True | By Dorothy H. Jenkins | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/no-utility-strike-edge-tells-jersey.html | NO UTILITY STRIKE, EDGE TELLS JERSEY | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/eight-philanthropic-groups-plan-theatre-parties-to-aid-charities.html | Eight Philanthropic Groups Plan Theatre Parties to Aid Charities; Social Service Dispensary, Homemaker Unit, Hospitals Reserve Corps, Women Trade Unionists, Girls League to Gain Homemaker Service to Gain One Set Back a Day | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/ellen-cuthbert-sd-burt-jr-wed-bride-gowned-in-white-satin-in.html | ELLEN CUTHBERT, S.D. BURT JR. WED; Bride Gowned in White Satin in Marriage at Ogdensburg to Princeton Alumnus | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/wins-altman-art-prize-du-bois-takes-1200-award-in-national-academys.html | WINS ALTMAN ART PRIZE; Du Bois Takes $1,200 Award in National Academy's Show | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/they-are-still-the-moot-nine.html | They Are Still The Moot Nine | True | By Lewis Wood | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/for-younger-readers-emergency-markos-christmas-holiday-visit-new.html | For Younger Readers; Emergency Marko's Christmas Holiday Visit New Editions | True | By Anne T. Eaton | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/4-die-in-italian-munitions-blast.html | 4 Die in Italian Munitions Blast | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/midwest-states-danger-of-runaway-land-boom-worries-farmers.html | MIDWEST STATES; Danger of Runaway Land Boom Worries Farmers | True | By Hugh A. Fogarty | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/furniture-makers-hurt-by-strikes-case-goods-being-shipped-without.html | FURNITURE MAKERS HURT BY STRIKES; Case Goods Being Shipped Without Mirrors-Practice Expected to Grow | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/mayor-asked-to-testify-judge-downs-wants-him-to-justify-attacks.html | MAYOR ASKED TO TESTIFY; Judge Downs Wants Him to Justify Attacks Before Jury | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/so-what-say-the-germans-of-nuremberg-despite-the-evidence-their.html | 'So What?' Say the Germans of Nuremberg; Despite the evidence, their attitude toward the war crimes trial is one of indifference. | True | By Raymond Daniell | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/people-who-read-and-write-man-with-a-cause-tribute-factory.html | People Who Read and Write; Man With a Cause Tribute Factory Publisher's Row Scholarship | True | By John K. Hutchens | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/9-transports-arrive-with-21673-veterans.html | 9 TRANSPORTS ARRIVE WITH 21,673 VETERANS | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/odwyer-off-for-coast-mayor-elect-leaves-by-plane-for-california.html | O'DWYER OFF FOR COAST; Mayor Elect Leaves by Plane for California Vacation | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/communists-balk-unity-of-koreans-party-with-only-7000-members.html | COMMUNISTS BALK UNITY OF KOREANS; Party With Only 7,000 Members Continues to Claim Control Despite Hodge's Warning Communist Report Differs Leftists Defy Hodge Members" Exceed Population | True | By Richard J. H. Johnston By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/debutantes-feted-at-grosvenor-ball-several-formally-introduced-to.html | DEBUTANTES FETED AT GROSVENOR BALL; Several Formally Introduced to Society at Dinners in Oval Room of the Ritz-Carlton SOME PARTIES ELSEWHERE Later All Attend Season's First Large Event, With Service Men Among Invited Guests | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/miss-kirsten-sings-mimi-in-boheme-in-debut-at-met.html | MISS KIRSTEN SINGS MIMI IN 'BOHEME; IN DEBUT AT 'MET' | True | The New York Times Studio | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/canadiens-subdue-ranger-sextet-43-benoits-goal-in-last-minute-wins.html | CANADIENS SUBDUE RANGER SEXTET, 4-3; Benoit's Goal in Last Minute Wins for League Leaders on Montreal Rink CANADIENS SUBDUE RANGER SEXTET, 4-3 | True | | C1B 700343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/truman-talks-to-press-are-carefully-planned-president-employs.html | TRUMAN TALKS TO PRESS ARE CAREFULLY PLANNED; President Employs Informal Means to State His Position on Momentous Questions of Policy BACKGROUND OF UNO DECISION A Prompt Answer Prepared to Answer Shrewd Stand Personally Change on Palestine | True | By Arthur Krock | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-daybyday-jottings-of-piotr-tchaikovsky.html | The Day-by-Day Jottings of Piotr Tchaikovsky | True | By W. H. Auden | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/the-labor-conference.html | THE LABOR CONFERENCE | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/soviet-pressure-is-felt-in-asia-with-her-position-in-europe-now.html | SOVIET PRESSURE IS FELT IN ASIA; With Her Position in Europe Now Secure, Moscow Pursues Her Aims in Other Spheres Shift of Interest to Asia Polish Attitude Presure on Iran In the Far East | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/eastern-league-games.html | Eastern League Games | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/miss-eloise-curtis-prospective-bride.html | MISS ELOISE CURTIS PROSPECTIVE BRIDE | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/miss-rosalind-tide-terrible-ivan-explains-father-chuck-omalley.html | MISS ROSALIND (TIDE TERRIBLE) IVAN EXPLAINS; Father Chuck O'Malley Meets the Children of St. Mary's | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/food-refresher-course-on-cooking-meat.html | FOOD; Refresher Course on Cooking Meat | True | By Jane Nickerson | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/uncle-robert-as-santa-radio-entertainer-to-reward-young-essay.html | UNCLE ROBERT AS SANTA; Radio Entertainer to Reward Young Essay Writers | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/brooklyn-college-wins-downs-webb-five-36-to-20-in-basketball-season.html | BROOKLYN COLLEGE WINS; Downs Webb Five, 36 to 20, in Basketball Season Opener | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 700343 |
| 1945-12-02 | 1945-12-02 | https://www.nytimes.com/1945/12/02/archives/store-sales-show-increase-in-week-new-york-boston-philadelphia.html | Store Sales Show Increase in Week; New York Boston Philadelphia Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas San Francisco Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 700343 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/portrait-of-a-radio-commentator.html | PORTRAIT OF A RADIO COMMENTATOR | True | The New York Times | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/pay-less-for-fryers-la-guardia-advises.html | PAY LESS FOR FRYERS, LA GUARDIA ADVISES | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/banks-examination-of-national-savings-arouses-britains-interest-and.html | Bank's Examination of National Savings Arouses Britain's Interest and Comment | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/8000-diamonds-stolen-in-paris.html | $8,000 Diamonds Stolen in Paris | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/books-of-the-times-story-told-clearly-and-well.html | Books of the Times; Story Told Clearly and Well | True | By Orville Prescott | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/rev-george-d-jones-retired-pastor-77-dies-after-marrying-couple-in.html | REV. GEORGE D. JONES; Retired Pastor, 77, Dies After Marrying Couple in Jersey | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/police-chief-said-there-ought-to-be-a-law-there-wasnow-no-more.html | Police Chief Said There Ought to Be a Law; There Was--Now, No More Sunday Hunting | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/church-dedicates-chimes.html | Church Dedicates Chimes | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/armenians-return-aided-ussr-says-many-want-to-go-back-to-republic.html | ARMENIANS RETURN AIDED; U.S.S.R. Says Many Want to Go Back to Republic | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/chungking-forces-approach-mukden-young-marshals-brother-in-parleyus.html | CHUNGKING FORCES APPROACH MUKDEN; 'Young Marshal's' Brother in Parley--U.S. Fleet Will Train Chinese Crews CHUNGKING FORCES APPROACH MUKDEN Seventh Fleet Being Reduced | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/fighting-subsides-in-battle-of-java-planes-attack-indonesians-in.html | FIGHTING SUBSIDES IN BATTLE OF JAVA; Planes Attack Indonesians in Bandung but Other Areas Are Reported Quiet British Bury Plane Victims | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/breunichhoughton.html | Breunich--Houghton | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/hitrun-cars-kill-two-boy-8-and-woman-40-struck-in-manhattan-streets.html | HIT-RUN CARS KILL TWO; Boy, 8, and Woman, 40, Struck in Manhattan Streets | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/will-protect-producers-hahns-refusal-is-based-on-practical-reasons.html | WILL PROTECT PRODUCERS; Hahn's Refusal Is Based on 'Practical' Reasons | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/spanish-carlists-to-gather.html | Spanish Carlists to Gather | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/resident-offices-report-on-trade-lining-shortages-delay.html | RESIDENT OFFICES REPORT ON TRADE; Lining Shortages Delay Shipments--Buyers Press forSeasonal Deliveries | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/langley-again-heads-national-ski-group.html | LANGLEY AGAIN HEADS NATIONAL SKI GROUP | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/giants-lineup-the-last-and-first-of-yesterdays-touchdowns-at-the.html | Giants' Line-Up; THE LAST AND FIRST OF YESTERDAY'S TOUCHDOWNS AT THE POLO GROUNDS | True | The New York Times | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/spain-to-aid-scientists-decree-allocates-sums-for-foreign-cultural.html | SPAIN TO AID SCIENTISTS; Decree Allocates Sums for Foreign Cultural Relations | True | By Wireless To the New York Times. | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/proposed-plan-for-new-medical-school-in-palestine.html | PROPOSED PLAN FOR NEW MEDICAL SCHOOL IN PALESTINE | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/savold-in-ring-tonight-opposes-hoosman-champion-of-australia-at-st.html | SAVOLD IN RING TONIGHT; Opposes Hoosman, Champion of Australia, at St. Nick's | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/fleischer-captures-30000meter-walk-the-order-of-finish.html | FLEISCHER CAPTURES 30,000-METER WALK; THE ORDER OF FINISH | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/bomb-alters-plan-for-uno-assembly-atomic-commission-move-is.html | BOMB ALTERS PLAN FOR UNO ASSEMBLY; Atomic Commission Move Is Expected to Throw Open the Session to Wide Discussions Bomb Alters UNO Assembly Plan; Truman Move Would Strengthen It | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/labrador-black-magic-of-audlon-gains-national-retriever-title.html | Labrador Black Magic of Audlon Gains National Retriever Title; Wallace's St. Louis Entry Is Handled by Morgan for Honors in Three-Day Field Trial Meeting at Shelter Island Fail to Keep Pace In Final Competition | True | By Joseph M. Sheehan Special To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/detroits-surge-in-third-period-defeats-green-bay-eleven-143.html | Detroit's Surge in Third Period Defeats Green Bay Eleven, 14-3 | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/stires-advocates-peacetime-draft-retired-bishop-says-it-would-serve.html | STIRES ADVOCATES PEACETIME DRAFT; Retired Bishop Says It Would Serve as Warning to Any Possible Enemy | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/full-usage-seen-for-radio-surplus-governments-electronic-lines-also.html | FULL USAGE SEEN FOR RADIO SURPLUS; Government's Electronic Lines Also Can Be Absorbed by Industry, Makers Claim LOOK FOR 50% MARKDOWNS Orderly Liquidation of War Goods Expected if Pace Is Not Too Fast Want Slow Liquidation Seeking New Uses | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/representative-knutson-better.html | Representative Knutson Better | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/27-windsor-plants-to-reopen.html | 27 Windsor Plants to Reopen | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/new-drug-for-allergies-benadryl-reported-to-relieve-hay-fever-and.html | NEW DRUG FOR ALLERGIES; Benadryl Reported to Relieve Hay Fever and Asthma | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/four-children-hurt-making-atom-bombs.html | FOUR CHILDREN HURT 'MAKING ATOM BOMBS' | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/odwyer-at-ranch-of-california-kin-mayorelect-free-of-official.html | O'DWYER AT RANCH OF CALIFORNIA KIN; Mayor-Elect, Free of Official Business, Begins Two Weeks of Rest and Sunshine Housing Problem Is Cited Wants Lettuce and Broccoli | True | By James P. McCaffrey Special To the New York Times. | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/scattered-enemy-fortifications-in-germany-and-japan.html | SCATTERED ENEMY FORTIFICATIONS IN GERMANY AND JAPAN | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/portrait-in-black-to-become-a-film-skirball-manning-get-rights-to.html | 'PORTRAIT IN BLACK' TO BECOME A FILM; Skirball-Manning Get Rights to Melodrama Due on Broadway --Five Openings This Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/pictures-replace-specimens-in-jars-color-photography-is-used-at.html | PICTURES REPLACE SPECIMENS IN JARS; Color Photography Is Used at Rochester Hospital for NewType Study by Doctors | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/industry-exceeds-service-act-goal-nam-survey-shows-employment.html | INDUSTRY EXCEEDS SERVICE ACT GOAL; NAM Survey Shows Employment Requirements Tripled--Disabled Record Good | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/hamey-is-chosen-as-minors-gather-head-of-yank-farm-club-named-by.html | HAMEY IS CHOSEN AS MINORS GATHER; Head of Yank Farm Club Named by American Association to Succeed Trautman Many Leagues to Resume Gets Three-Year Contract | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/louis-coffins-jr-have-a-son.html | Louis Coffins Jr. Have a Son | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/patients-wares-on-sale-work-from-12-hospitals-to-be-offered-by.html | PATIENTS WARES ON SALE; Work From 12 Hospitals to Be Offered by Junior League Republican Women to Meet | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/mosley-to-become-publisher.html | Mosley to Become Publisher | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/government-is-selling-jewels-seized-in-war.html | Government Is Selling Jewels Seized in War | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/state-officials-want-indianaarmy-game.html | STATE OFFICIALS WANT INDIANA-ARMY GAME | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/advanced-to-new-post-by-adam-hat-stores-inc.html | Advanced to New Post By Adam Hat Stores, Inc. | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/economics-and-finance-the-labor-crisis-and-price-control.html | ECONOMICS AND FINANCE; The Labor Crisis and Price Control | True | By Henry Hazlitt | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/laskis-visit-shielded-british-labor-party-leader-in-us-since.html | LASKI'S VISIT SHIELDED; British Labor Party Leader in U.S. Since Wednesday | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/pravda-decries-idea-of-curbing-sovereignty-and-abolishing-veto.html | Pravda Decries Idea of Curbing Sovereignty and Abolishing Veto; PRAVDA OPPOSES ABOLITION OF VETO | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/redskins-conquer-steelers-240-gaining-undisputed-eastern-lead.html | Redskins Conquer Steelers, 24-0, Gaining Undisputed Eastern Lead; Baugh's Tosses Good for Three Touchdowns as Aguirre Boots a Field Goal and Three Extra Points Before Crowd of 34,788 Helped on Every Point Speed and Deception Passes in End Zone Statistics of the Game | True | By Louis Effrat Special To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/uno-functions-widened-the-problem-posed.html | UNO Functions Widened; The Problem Posed | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/46-feature-pictures-listed-by-warners.html | 46 FEATURE PICTURES LISTED BY WARNERS | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/the-norwegian-sock-beret.html | THE NORWEGIAN SOCK BERET | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/truman-cruises-on-his-new-yacht-members-of-hardrock-club-are-his.html | TRUMAN CRUISES ON HIS NEW YACHT; Members of 'Hardrock' Club Are His Guests on a Trip Aboard the Williamsburg | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/seasons-records-of-college-football-teams.html | Season's Records of College Football Teams | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/hospital-drive-aides-named.html | Hospital Drive Aides Named | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/hunt-surplus-office-appliances.html | Hunt Surplus Office Appliances | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/investment-tasks-seen-by-bankers-direction-of-publics-savings-into.html | INVESTMENT TASKS SEEN BY BANKERS; Direction of Public's Savings Into Productive Enterprises Important to Nation Government Going Out of Business Government Bonds and Interest INVESTMENT TASKS SEEN BY BANKERS Foreign Investment Opportunities Public Debt-- Meaning of Import Surplus-- | True | By Paul Heffernan | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/hearing-begins-wednesday.html | Hearing Begins Wednesday | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/philippine-actress-to-go-to-mayo-clinic.html | PHILIPPINE ACTRESS TO GO TO MAYO CLINIC | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/news-of-food-city-throngs-busy-christmas-shopping-find-new-gifts.html | News of Food; City Throngs Busy Christmas Shopping Find New Gifts Beautifully Packaged Beautifully Packaged Gifts Appropriate for a Small Girl A Box of Gumdrops | True | The New York Times Studio | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/political-split-in-philippines.html | Political Split in Philippines | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/australian-beer-salvaged-from-sea-sold-in-manila.html | Australian Beer Salvaged From Sea Sold in Manila | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/columbia-to-get-plaque-tablet-for-service-to-navy-to-be-presented.html | COLUMBIA TO GET PLAQUE; Tablet for Service to Navy to Be Presented Today | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/news-forum-wednesday-french-politics-and-our-labor-crisis-to-be.html | NEWS FORUM WEDNESDAY; French Politics and Our Labor Crisis to Be Times Hall Themes | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/demilitarizing-souveniers.html | DEMILITARIZING SOUVENIERS | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/title-to-philadelphia-first-team-wins-womens-field-hockey.html | TITLE TO PHILADELPHIA; First Team Wins Women's Field Hockey Tourney-- Reserves 2d | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/gets-canadian-appointment.html | Gets Canadian Appointment | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/adhere-to-principle-urges-dr-chalmers.html | ADHERE TO PRINCIPLE, URGES DR. CHALMERS | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/59-highranking-japanese-put-on-war-criminal-list-prince-of-the.html | 59 High-Ranking Japanese Put on War Criminal List; Prince of the Blood and Two Ex-Premiers, Hirota and Hiranuma, Named—Peers, Industrialists to Be Arrested High-Ranking Japanese on New List On War Criminal List | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/usc-named-host-in-the-rose-bowl-trojans-honored-ninth-time-have.html | U.S.C. NAMED HOST IN THE ROSE BOWL; Trojans, Honored Ninth Time, Have Never Been Beaten in Classic at Pasadena | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/manning-assailed-in-hyde-park-case-episcopal-monthly-criticizes.html | MANNING ASSAILED IN HYDE PARK CASE; Episcopal Monthly Criticizes Bishop for Barring Elliott Roosevelt as Vestryman Elected to Vestry Nov. 13 Authority Is Questioned | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/germans-declare-americans-hated-us-investigators-discover-mounting.html | GERMANS DECLARE AMERICANS HATED; U.S. Investigators Discover Mounting Bitterness Over Our Occupation Practices HOME LOOTING CLAIMED Fraternization, Denazification and Lack of Assistance in Recovery Assailed Looting of Homes Charged Russian Invasion Feared Criticize "Hollwood Trash" Germans Talk of Vigilantes | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/5day-week-set-colonial-airlines-reduces-many-workers-hours.html | 5-DAY WEEK SET; Colonial Airlines Reduces Many Workers' Hours | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/veterans-protest-city-college-fees-board-of-higher-education-is.html | VETERANS PROTEST CITY COLLEGE FEES; Board of Higher Education Is Assailed for Taking Funds From U.S. for Ex-Service Men | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/heating-by-atoms-seen-as-imminent-international-authority-urged-by.html | HEATING BY ATOMS SEEN AS IMMINENT; International Authority Urged by Scientists, Who Predict Harnessing for Power Predicts Heating of Cities Warns Against Monopolies | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/maritime-unions-stop-work-today-plan-24hour-interruption-in-protest.html | MARITIME UNIONS STOP WORK TODAY; Plan 24-Hour Interruption in Protest Over Alleged Delays in Getting Troops Home | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/violence-declines-in-city-crime-war-only-2-teenagers-among-59.html | VIOLENCE DECLINES IN CITY CRIME WAR; Only 2 Teen-Agers Among 59 Persons Arrested During a Period of 24 Hours BOTTLE FIGHT IN HARLEM Missiles Hurled at Policemen Attempting to Arrest a Suspect in Fatal Stabbing Found in a Doorway Two Policemen Injured Motorist Is Held Up Sees No Crime Wave--Yet | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/liquidation-in-corn-deliveries-and-cash-grain-held-at-the.html | LIQUIDATION IN CORN; Deliveries and Cash Grain Held at the Permissible Minimum | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/reichstag-burning-linked-to-goering-evidence-held-by-allies-said-to.html | REICHSTAG BURNING LINKED TO GOERING; Evidence Held by Allies Said to Prove Him Responsible for Execution of Plot HE STILL DENIES ANY PART Hess, Re-examined by Doctor After Confession, Flares at Mention of Hitler German Hoodlums Used | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/evsei-beloussoff-concert-cellist-music-teacher-is-dead-at-63-won.html | EVSEI BELOUSSOFF, CONCERT 'CELLIST; Music Teacher Is Dead at 63 --Won Prizes in Moscow, Toured Europe and U.S. | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/liquor-thief-is-choosy.html | Liquor Thief Is 'Choosy' | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/germans-assets-listed-by-swiss-value-placed-at-billion-francs-with.html | GERMANS' ASSETS LISTED BY SWISS; Value Placed at Billion Francs With Only 500,000,000 Subject to Talks With Allies Valued at Billion Francs Five Classes of Property Listed | True | By G.h. Morison By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/house-unit-studies-housing-czar-plan-patman-to-emphasize-need-for.html | HOUSE UNIT STUDIES HOUSING CZAR PLAN; Patman to Emphasize Need for Director to Cut Red Tape and Rule Prices Calls Shortage "Catastrophic" Government Lacks Control Wants Military Facilities | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/new-cross-for-st-patricks-cathedral.html | NEW CROSS FOR ST. PATRICK'S CATHEDRAL | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/cleveland-downs-boston-yanks-207-waterfields-brilliant-work-brings.html | CLEVELAND DOWNS BOSTON YANKS, 20-7; Waterfield's Brilliant Work Brings Rams' 9th Victory as Regular Season Ends Score In Five Minutes Tally After Fumble. | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/dentists-to-hold-5day-meeting.html | Dentists to Hold 5-Day Meeting | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/peace-work-planned-by-nursing-councils.html | PEACE WORK PLANNED BY NURSING COUNCILS | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/iranian-governor-is-reported-slain-by-autonomists-two-aides.html | IRANIAN GOVERNOR IS REPORTED SLAIN BY AUTONOMISTS; Two Aides Seriously Wounded --Kurds Massing for Revolt, Teheran Regime Charges SOVIET TO REJECT U.S. BID Declared Opposed to Recalling Troops by Jan. 1 but Pledges Hands-Off Policy in North Kurds Reported Arming U.S. Seeks to Regain Camp IRANIAN GOVERNOR IS REPORTED SLAIN 4,000 Under Arms Iran Documents Charges | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/division-of-cavalry-cuts-moscow-crime.html | Division Of Cavalry Cuts Moscow Crime | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/advertising-news-and-notes-ad-council-revises-program-changes-name.html | Advertising News and Notes; Ad Council Revises Program Changes Name, Adds Personnel Accounts Personnel Notes | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/venezuela-nine-on-top-62.html | Venezuela Nine on Top, 6-2 | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/abraham-straus-names-sales-promotion-manager.html | Abraham & Straus Names Sales Promotion Manager | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/dexter-o-tiffany-retired-stockbroker-91-dies-at-his-home-in.html | DEXTER O. TIFFANY; Retired Stockbroker, 91, Dies at His Home in Amagansett | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/the-picket-line-moves-close-to-home.html | THE PICKET LINE MOVES CLOSE TO HOME | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/bainbridge-victor-5314-commodores-stop-oceana-airmen-with-garlin.html | BAINBRIDGE VICTOR, 53-14; Commodores Stop Oceana Airmen With Garlin Starring | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/clothing-center-moves-awvs-distribution-station-now-at-17-east-67th.html | CLOTHING CENTER MOVES; AWVS Distribution Station Now at 17 East 67th Street | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/booksauthors.html | Books--Authors | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/kenny-group-hits-dimes-polio-unit-the-nurses-aides-are-now-looking.html | KENNY GROUP HITS DIMES 'POLIO' UNIT; THE NURSES AIDES ARE NOW LOOKING FOR AID | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/business-warned-against-tax-hopes-la-guardia-decries-production.html | BUSINESS WARNED AGAINST TAX HOPES; La Guardia Decries Production Holdbacks by Concerns Expecting U.S. Refunds Assails Loan Foreclosure Criticizes News Reports Leaving Music Center Post | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/hess-reexamined.html | Hess Re-Examined | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/harry-i-huber-72-queens-legal-aide-chief-assistant-district.html | HARRY I. HUBER, 72, QUEENS LEGAL AIDE; Chief Assistant District Attorney for Last Ten Years Dies --A Former Assemblyman | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/coins-to-be-debased-colombia-will-reduce-silver-content-of-four.html | COINS TO BE DEBASED; Colombia Will Reduce Silver Content of Four Pieces | True | By Cable To the New York Times. | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/27500-gis-await-trains.html | 27,500 GI's Await Trains | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/camp-peary-beaten-2114.html | Camp Peary Beaten, 21-14 | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/charles-f-beckwith-retired-clothing-manufacturer-of-stafford.html | CHARLES F. BECKWITH; Retired Clothing Manufacturer of Stafford Springs, Conn. | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/knox-and-wright-qualify-gain-brackets-as-play-starts-in-snowbird.html | KNOX AND WRIGHT QUALIFY; Gain Brackets as Play Starts in Snowbird Golf Event | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/to-head-clothing-drive-dan-a-west-named-director-of-overseas-relief.html | TO HEAD CLOTHING DRIVE; Dan A. West Named Director of Overseas Relief Campaign | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/academy-of-design-lists-120th-exhibit-annual-show-opens-tomorrow.html | ACADEMY OF DESIGN LISTS 120TH EXHIBIT; Annual Show Opens Tomorrow --'Portraits of American Women' to Go on View | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/vets-to-live-in-school-house.html | 'Vets' to Live in School House | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/university-rank-granted-yeshiva-college-here-said-to-be-first.html | UNIVERSITY RANK GRANTED YESHIVA; College Here Said to Be First Jewish School With That Status Outside Palestine. | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/mrs-berlin-in-collision-composers-wife-is-uninjured-two-others-are.html | MRS. BERLIN IN COLLISION; Composer's Wife Is Uninjured-- Two Others Are Hurt | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/old-coins-are-used-in-making-jewelry.html | OLD COINS ARE USED IN MAKING JEWELRY | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/sellers-market-in-shirts-to-hold-association-survey-points-to.html | SELLERS MARKET IN SHIRTS TO HOLD; Association Survey Points to Continued Scarcities Until Fall of Next Year | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/william-f-brennan-retired-philadelphia-attorney-defended-child.html | WILLIAM F. BRENNAN; Retired Philadelphia Attorney Defended Child Labor Act | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/atomic-industry-minimized.html | Atomic Industry Minimized | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/patton-sees-danish-king-leaves-for-germany-with-count-bernadotte.html | PATTON SEES DANISH KING; Leaves for Germany With Count Bernadotte | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/child-to-richardson-pratts-jr.html | Child to Richardson Pratts Jr. | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/5-big-french-banks-are-nationalized-by-assembly-vote-bill-passed.html | 5 BIG FRENCH BANKS ARE NATIONALIZED BY ASSEMBLY VOTE; Bill Passed, 521 to 35, After Compromise Omitting Three Major Private Firms DE GAULLE SPEEDS ACTION All Commercial Institutions Will Be Brought Under Control in a New Measure Some Private Banks Omitted 5 BIG FRENCH BANKS ARE NATIONALIZED Spadework Done in Committee | True | By Lansing Warren By Wireless To the New York Times. | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/jim-crow-law-stressed-alabama-board-orders-rigid-enforcement-on.html | 'JIM CROW LAW STRESSED; Alabama Board Orders Rigid Enforcement on Railroads | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/brazil-elects.html | BRAZIL ELECTS | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/books-published-today.html | Books Published Today | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/british-still-fight-site-in-us.html | British Still Fight Site in U.S. | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/war-production-cutbacks.html | WAR PRODUCTION CUTBACKS | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/medina-of-venezuela-arrives-here-in-exile.html | MEDINA OF VENEZUELA ARRIVES HERE IN EXILE | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/palestine-fund-theatre-party.html | Palestine Fund Theatre Party | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/heavy-seas-slow-wasp-on-way-back-carrier-due-in-us-tomorrow-many.html | HEAVY SEAS SLOW WASP ON WAY BACK; Carrier Due in U.S. Tomorrow --Many Veterans in Bed From Mild Seasickness | True | By Will Lissner By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/group-purchases-taxpayer-building-syndicate-buys-stores-on-w-145th.html | GROUP PURCHASES TAXPAYER BUILDING; Syndicate Buys Stores on W. 145th Street--Houses in Other West Side Deals | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/hurley-withholds-comment.html | Hurley Withholds Comment | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/500000-aid-for-ukraine-jewish-council-for-russian-relief-pledges.html | $500,000 AID FOR UKRAINE; Jewish Council for Russian Relief Pledges Help | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/550000-made-idle-by-current-strikes.html | 550,000 Made Idle By Current Strikes | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/alternative-plan-of-health-offered-medical-societies-advocate.html | ALTERNATIVE PLAN OF HEALTH OFFERED; Medical Societies Advocate Voluntary Insurance Instead of U.S. Paid Program ALTERNATIVE PLAN OF HEALTH OFFERED | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/plans-personal-planes-fairchild-concern-to-reenter-field-and-build.html | PLANS PERSONAL PLANES; Fairchild Concern to Re-enter Field, and Build New Models | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/dec-14-revival-set-for-tannhaeuser-melchior-to-sing-title-role-at.html | DEC. 14 REVIVAL SET FOR 'TANNHAEUSER'; Melchior to Sing Title Role at Metropolitan--'Don Giovanni,' 'Traviata' Also Next Week | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/plans-world-news-magazine.html | Plans World News Magazine | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/scholars-to-be-honored-nobel-winners-will-be-guests-at-palestine.html | SCHOLARS TO BE HONORED; Nobel Winners Will Be Guests at Palestine School Dinner | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/accepts-pelham-manor-pulpit.html | Accepts Pelham Manor Pulpit | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/4h-peace-effort-urged-awards-are-made-as-clubs-open-congress-in.html | 4-H PEACE EFFORT URGED; Awards Are Made as Clubs Open Congress in Chicago | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/pay-increase-plea-is-held-untenable-joins-realty-firm.html | PAY INCREASE PLEA IS HELD UNTENABLE; JOINS REALTY FIRM | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/la-guardia-stays-on-the-air.html | LA GUARDIA STAYS ON THE AIR | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/a-renewal-of-life-in-churches-urged-fosdick-declares-religion-is.html | A RENEWAL OF LIFE IN CHURCHES URGED; Fosdick Declares Religion Is Needed to Reconstruct the Shattered World | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/trade-in-oats-recedes-use-of-the-grain-for-feed-is-reported-heavy.html | TRADE IN OATS RECEDES; Use of the Grain for Feed Is Reported Heavy | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/to-use-cyclotron-in-cancer-work-now-war-job-is-done-says-expert-dr.html | To Use Cyclotron in Cancer Work Now War Job Is Done, Says Expert; Dr. Lawrence of California Declares 'We Are About to Point Way Toward the Cure of Certain Kinds' Will Use Radioactive Carbon | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/radio-today.html | RADIO TODAY | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/whole-hams-available.html | Whole Hams Available | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/sports-of-the-times-the-monday-morning-quarterback-defensive-titans.html | Sports of the Times; The Monday Morning Quarterback Defensive Titans Farewell to Hag | True | By Arthur Daley | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/opera-at-juilliard-school.html | Opera at Juilliard School | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/mayor-auctioneer-in-victory-drive-the-customer-finally-gets-the.html | MAYOR AUCTIONEER IN VICTORY DRIVE; THE CUSTOMER FINALLY GETS THE BROOKLYN BRIDGE AFTER BUYING IT | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/japanese-gets-death-man-who-mutilated-australian-indicates-relief.html | JAPANESE GETS DEATH; Man Who Mutilated Australian Indicates Relief to Court | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/youth-group-to-expand-junior-achievement-spreading-its-program-to.html | YOUTH GROUP TO EXPAND; Junior Achievement Spreading Its Program to West Coast | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/peronistas-dispersed-police-break-up-third-rally-at-buenos-aires.html | PERONISTAS DISPERSED; Police Break Up Third Rally at Buenos Aires Church | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/abroad-peace-hangs-on-control-of-germany.html | Abroad; Peace Hangs on Control of Germany | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/yenan-reds-ready-to-fight-10-years-yenan-chief-of-staff-says-his.html | YENAN REDS READY TO FIGHT 10 YEARS; Yenan Chief of Staff Says His Forces Will Not Require Aid From Without Planning for Conference | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/japanese-implicates-yamashita-in-deaths.html | JAPANESE IMPLICATES YAMASHITA IN DEATHS | True | By Wireless To the New York Times. | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/oldtime-glitter-in-gridiron-finale-armynavy-grand-spectacle-a.html | OLD-TIME GLITTER IN GRIDIRON FINALE; Army-Navy Grand Spectacle a Sample of Super-Colossal Things to Come in Sports YALE 'BIG THREE' VICTOR Fall of Notre Dame, Triumph of So. California Before 103,000 Mark Last Act First-Period Rampage Just Slowed Down a Bit | True | By Allison Danzig | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/nimitz-declares-merger-perilous-opposes-haste-wants-proved-naval.html | NIMITZ DECLARES MERGER PERILOUS; Opposes 'Haste,' Wants 'Proved Naval Advantage' Retained --Stilwell, Kenney Differ | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/two-generals-urge-merger.html | Two Generals Urge Merger | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/ration-and-price-control.html | Ration and Price Control | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/atlantic-refining-earns-7575000-profits-for-nine-months-equal-to.html | ATLANTIC REFINING EARNS $7,575,000; Profits for Nine Months Equal to $2.68 a Share for the Common Stock | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/trojanowski-top-scorer-kept-football-lead-despite-blanchards.html | TROJANOWSKI TOP SCORER; Kept Football Lead Despite Blanchard's Last-Day Rush | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/gold-mining-scored-as-makework-plan.html | GOLD MINING SCORED AS MAKE-WORK PLAN | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/play-to-help-hospital-fund.html | Play to Help Hospital Fund | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/harry-gilbert-honored-reception-marks-25-years-as-organist-at-5th.html | HARRY GILBERT HONORED; Reception Marks 25 Years as Organist at 5th Ave. Church | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/bears-turn-back-cardinals-2820-mcafee-and-luckman-stars-for.html | BEARS TURN BACK CARDINALS, 28-20; McAfee and Luckman Stars for Victors--Christmas Leads Late Surge by Losers Cantor Opens Scoring Passes Set Up Touchdown | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/buy-extra-bonds.html | Buy Extra Bonds | True | The New York Times | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/higher-conduct-aim-asked-by-dr-claxton.html | HIGHER CONDUCT AIM ASKED BY DR. CLAXTON | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/connecticut-forester-a-suicide.html | Connecticut Forester a Suicide | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/britains-industry-breathing-easier-headache-over-reconversion-is.html | BRITAIN'S INDUSTRY BREATHING EASIER; Headache Over Reconversion Is Alleviated Somewhat by Government's Report TRADING IN SHARES RISES Large Turnover in Gilt-Edge Stocks Is Registered but Prices Are Unimproved | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/letters-to-the-times-precedent-to-ford-proposal-some-unions-have.html | Letters to The Times; Precedent to Ford Proposal Some Unions Have Agreed to Financial Responsibility in Contracts Uruguay Position Approved Little Minds Blamed for Unrest Speedier Postal Service Wanted Those Retained Also Served Troops Held Back as Unfit for Battle Did Duty, Nevertheless World Consciousness Sought Doubtful Precedent Seen Mere Man Rejoices | True | AUSTIN M. FISHER.JOSEPH DE PEDRO.ASHLEY MILLER.VIOLET and NOEL RAWNSLEY.SOL MILTON.F.B. KORSMEYER.RUSTEM VAMBERY.THOMAS A. GEWISKI. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/move-on-indonesian-camp.html | Move on Indonesian Camp | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/chairman-of-a-division-in-cancer-center-drive.html | Chairman of a Division In Cancer Center Drive | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/japanese-industries-are-fully-analyzed.html | JAPANESE INDUSTRIES ARE FULLY ANALYZED | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/back-demand-for-break-exiled-nicaraguans-support-papers-attack-on.html | BACK DEMAND FOR BREAK; Exiled Nicaraguans Support Paper's Attack on Their Country | True | By Cable To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/westchester-rise-in-values-shown.html | WESTCHESTER RISE IN VALUES SHOWN | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/nrdga-challenged-on-pricing-charges-bowles-questions-statements.html | NRDGA CHALLENGED ON PRICING CHARGES; Bowles Questions Statements Made at Recent Goods Exhibit in Washington ASKS FURTHER EVIDENCE Administrator Seeks Names of Makers to Track Down Association's Claims | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/miss-sunshine-survivor-of-empire-crash-goes-home-after-18-weeks-in.html | 'Miss Sunshine,' Survivor of Empire Crash, Goes Home After 18 Weeks in Hospital | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/plan-500000-memorial-usc-to-honor-howard-jones-late-coach-with.html | PLAN $500,000 MEMORIAL; U.S.C. to Honor Howard Jones, Late Coach, With Field House | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/revolt-on-opening-gm-parts-plants-stirs-uaw-chiefs-thomas-says.html | REVOLT ON OPENING GM PARTS PLANTS STIRS UAW CHIEFS; Thomas Says There Is No Aim to Order Any Strikers Back to Work 'Arbitrarily' DECISION LEFT TO LOCALS Chrysler Pact Is Extended in 'Conciliatory' Talks--Ford Pay Reply Reported Near Promises "Democratic" Action GM and Chrysler Cases Differ REVOLT BY LOCALS STIRS UAW LEADERS Threat to Union Theory Counter-Proposal Near | True | By Walter W. Ruch Special To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/kalinin-urges-language-study.html | Kalinin Urges Language Study | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/holland-children-meet-st-nicholas-see-santa-for-first-time-in.html | HOLLAND CHILDREN MEET ST. NICHOLAS; See Santa for First Time in Setting of Peace--Some Sob at Turn From War Ordeal | True | By David Anderson By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/haushofer-reported-dying.html | Haushofer Reported Dying | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/urges-nurses-memorial-general-de-voe-lauds-drive-for-2000000.html | URGES NURSES' MEMORIAL; General De Voe Lauds Drive For $2,000,000 Edifice in Capital | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/elleen-miles-married-wed-to-lieut-anderson-peeler-usms-in-cathedral.html | ELLEEN MILES MARRIED; Wed to Lieut. Anderson Peeler, USMS, in Cathedral Here | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/wsa-ends-new-zealand-work.html | WSA Ends New Zealand Work | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/aaf-honors-harvard-awards-war-work-certificate-and-gives-medal-to.html | AAF HONORS HARVARD; Awards War Work Certificate and Gives Medal to Professor | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/millions-in-graft-revealed-in-korea-americans-find-japanese-took.html | MILLIONS IN GRAFT REVEALED IN KOREA; Americans Find Japanese Took Vast Sums--Poison Liquor Ring Also Uncovered Koreans Involved in Graft Koreans Sign in Blood | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/washington-is-watched-dutch-economic-affairs-linked-to.html | WASHINGTON IS WATCHED; Dutch Economic Affairs Linked to Anglo-American Set-Up | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/clarkekull.html | Clarke--Kull | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/investors-active-on-the-east-side-business-buildings-are-among.html | INVESTORS ACTIVE ON THE EAST SIDE; Business Buildings Are Among Properties Figuring in the Latest Trading | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/orders-for-steel-exceed-shipments-little-chance-of-a-considerable.html | ORDERS FOR STEEL EXCEED SHIPMENTS; Little Chance of a Considerable Rise in Output Seen, With Concern Over Prices Surprise Over OPA Attitude Auto Steel Being Shipped | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/americans-check-wanderers-by-52-register-four-2dhalf-goals-in.html | AMERICANS CHECK WANDERERS BY 5-2; Register Four 2d-Half Goals in League Soccer Victory -- Hispanos Triumph | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/church-losses-studied-damage-in-britain-proves-to-be-less-than.html | CHURCH LOSSES STUDIED; Damage in Britain Proves to Be Less Than Expected | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/maxton-reproves-government.html | Maxton Reproves Government | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/penicillin-for-dublin-paris.html | Penicillin for Dublin, Paris | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/uprising-by-giants-trips-eagles-2821-herber-connects-on-passes-to.html | UPRISING BY GIANTS TRIPS EAGLES, 28-21; Herber Connects on Passes to Liebel, Tying Score After Van Buren's 3d Counter NETS 3 FAST TOUCHDOWNS 45,372 at Polo Grounds Then See Arnie Pitch to Fox-- Losers Held at Close Out of First Place Spot Pass to Fox Makes Right Selection Zimmerman Is Injured | True | By William D. Richardson | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/consumer-council-fights-food-rises-campaign-to-call-on-their.html | CONSUMER COUNCIL FIGHTS FOOD RISES; Campaign to Call on Their Representatives to Continue Government Subsidies | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/cash-lard-business-improves-greatly-with-hog-receipts-near-years.html | Cash Lard Business Improves Greatly, With Hog Receipts Near Year's Largest | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/trend-is-reversed-in-cotton-market-prices-firmer-than-in-two.html | TREND IS REVERSED IN COTTON MARKET; Prices Firmer Than in Two Previous Weeks--Outlook for Export Stimulates Buying Profit-Taking Stimulated Loan Entries Continue Small | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/britains-farm-army.html | BRITAIN'S FARM ARMY | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/st-peters-prep-scores-beats-ridgewood-high-by-147-on-pass-near-the.html | ST. PETER'S PREP SCORES; Beats Ridgewood High by 14-7 on Pass Near the End | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/airline-proposes-to-readjust-fare-offer-to-restore-375-london-rate.html | AIRLINE PROPOSES TO READJUST FARE; Offer to Restore $375 London Rate to End Fight Revealed by Pan American Airways STILL UNDER BRITISH PRICE Installation of Safety Devices Enables Profit at Low Fee, Company Points Out Rate Cut Opposed at Parley Differ on Possible Profits | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; THE SENATE | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/wheat-situation-unchanged-in-week-demand-for-cash-product-for.html | WHEAT SITUATION UNCHANGED IN WEEK; Demand for Cash Product for Shipment Abroad Remains Active in Chicago | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/debut-encore-series-opens-second-season.html | 'DEBUT, ENCORE' SERIES OPENS SECOND SEASON | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/albania-picks-assebly-82-of-electorate-votes-in-orderly-balloting.html | ALBANIA PICKS ASSEBLY; 82% of Electorate Votes in Orderly Balloting | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/farley-holds-world-needs-us-as-leader.html | FARLEY HOLDS WORLD NEEDS U.S. AS LEADER | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/boy-bandit-of-20s-trapped-in-hospital.html | 'BOY BANDIT' OF '20'S TRAPPED IN HOSPITAL | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/new-friends-hear-a-superb-concert-saidenberg-symphony-with-3.html | NEW FRIENDS HEAR A SUPERB CONCERT; Saidenberg Symphony, With 3 Assisting Artists, Present an All-Bach Program Finely Adjusted Solos Sixth Brandenburg Concerto | True | By Noel Straus | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/h-motherwell-57-author-dies-here-exeditor-of-stage-magazine-wrote.html | H. MOTHERWELL, 57, AUTHOR, DIES HERE; Ex-Editor of Stage Magazine Wrote, Lectured on Peace--Almost Ousted by Mussolini | True | Blackstone | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/city-poll-shows-exgis-for-draft-universal-military-training-is.html | CITY POLL SHOWS EX-GI'S FOR DRAFT; Universal Military Training Is Favored by 86% of 25,400 Queried by Local Boards | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/oneyear-maturities-of-us-66298278412.html | ONE-YEAR MATURITIES OF U.S. $66,298,278,412 | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/relief-advocated-in-central-europe-agency-here-appeals-for-aid-of.html | RELIEF ADVOCATED IN CENTRAL EUROPE; Agency Here Appeals for Aid of Destitute in the Area, Particularly in Germany | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/tiny-submarines-destroyed-in-east-american-troops-find-them-hidden.html | TINY SUBMARINES DESTROYED IN EAST; American Troops Find Them Hidden at Naval Arsenal on Japanese Coast | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/preparation-urged-for-final-judgment.html | PREPARATION URGED FOR FINAL JUDGMENT | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/gremlins-beaten-107-suffer-first-defeat-in-aaf-play-at-hands-of.html | GREMLINS BEATEN, 10-7; Suffer First Defeat in AAF Play at Hands of Fourth's Flyers | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/news-of-the-stage-gwenn-recovered-you-touched-me-will-resume.html | NEWS OF THE STAGE; Gwenn Recovered, 'You Touched Me!' Will Resume Tonight--'Show Boat' Rehearsals Begin Today Osato Out of "On the Town" "Polonaise" Moves to Adelphi | True | By Sam Zolotow | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/red-cross-names-health-advisers-national-board-headed-by-dr-lh-weed.html | RED CROSS NAMES HEALTH ADVISERS; National Board Headed by Dr. L.H. Weed of Baltimore Includes Every Specialty EXECUTIVE GROUP TO MEET To Gather Dec. 15 in Capital --Wide Program Ranges From Medicine to Sanitation, Etc. Recommended by Survey Group Executive Committee Named | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/charges-propaganda-on-palestine.html | Charges Propaganda on Palestine | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/shirley-j-larkin-engaged-to-wed-their-troths-are-announced.html | SHIRLEY J. LARKIN ENGAGED TO WED; THEIR TROTHS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Ing-John | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/hogan-with-270-wins-orlando-golf-hershey-pro-has-4underpar-67-to.html | HOGAN, WITH 270, WINS ORLANDO GOLF; Hershey Pro Has 4-Under-Par 67 to Take $10,000 Tourney by Six-Stroke Margin M'SPADEN, REVOLTA TIED Runners-Up Are All Even at 276 and Snead and Ransom Finish Together at 277 $29,000 Winner in Four Months Hamilton Shoots a 64 THE LEADING SCORES | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/exfireman-admits-it-pleads-guilty-to-turning-in-3-false-alarms-in.html | EX-FIREMAN ADMITS IT; Pleads Guilty to Turning in 3 False Alarms in Old District | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/opa-pricing-assailed-survey-by-illinois-association-claims.html | OPA PRICING ASSAILED; Survey by Illinois Association Claims Reconversion Delays NRDGA CHALLENGED ON PRICING CHARGES | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/red-wing-sextet-ties-bruins-22-mud-bruneteaus-goal-brings.html | RED WING SEXTET TIES BRUINS, 2-2; Mud Bruneteau's Goal Brings Deadlock--Leafs Topple the Black Hawks, 5-3 | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/paris-browns-out-to-conserve-coal-supply-night-clubs-shut.html | Paris Browns Out to Conserve Coal Supply; Night Clubs Shut, Advertising Signs Banned | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/gandhi-sees-bengal-governor.html | Gandhi Sees Bengal Governor | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/fleet-city-winner-237-defeats-pearl-harbor-eleven-in-bond-gameyoung.html | FLEET CITY WINNER, 23-7; Defeats Pearl Harbor Eleven in Bond Game--Young Is Star | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/rare-drug-fails-baby-tubercular-meningitis-is-fatal-despite-use-of.html | RARE DRUG FAILS BABY; Tubercular Meningitis Is Fatal Despite Use of Streptomycin | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/the-screen-the-lost-weekend-in-which-ray-milland-presents-a-study.html | THE SCREEN; 'The Lost Week-End,' in Which Ray Milland Presents a Study in Dipsomania, Makes Its Appearance at the Rivoli | True | By Bosley Crowther | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/la-guardia-signs-radio-contract-for-network-comment-on-sundays-la.html | La Guardia Signs Radio Contract For Network Comment on Sundays; LA GUARDIA SIGNS WITH RADIO CHAIN | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/communist-role-minimized.html | Communist Role Minimized | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/state-asks-25-sites-from-army-navy-to-provide-homes-would-spend.html | STATE ASKS 25 SITES FROM ARMY, NAVY TO PROVIDE HOMES; Would Spend $5,000,000 in Making Installations Worth $55,000,000 Habitable VETERANS VIEW 2 CAMPS But Many Are Skeptical Over the Prospects at Manhattan Beach and Fox Hills Some Veterans Skeptical Installations Are Listed STATE ASKS 25 SITES TO PROVIDE HOMES Some Seen As Lumber Sources The Fox Hills Cantonment | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/fpc-finds-37-law-a-boon-to-utilities-report-for-7-years-following.html | FPC FINDS '37 LAW A BOON TO UTILITIES; Report for 7 Years Following Passage Sees 'Unprecedented' Financial Soundness | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/big-3-parley-ban-backed-by-britain-london-supports-truman-idea-but.html | BIG 3 PARLEY BAN BACKED BY BRITAIN; London Supports Truman Idea but Watches Soviet Union for Unfavorable Reaction RUSSIAN THESIS IS LOSER Unanimity Rule Among Great Powers, as Against Majority of All Nations, Is Involved Soviet Is Crux of Problem | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/admiralty-scotches-mtb-trip-to-us.html | ADMIRALTY SCOTCHES MTB 'TRIP TO U.S.' | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/wiltwyck-school-fund-sought.html | Wiltwyck School Fund Sought | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/policy-confusion-in-berlin-scored-military-regimes-suppression-of.html | 'POLICY CONFUSION IN BERLIN SCORED; Military Regime's Suppression of Paper Followed by Creation of New One | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/bagby-concert-today-20th-benefit-for-musicians-to-take-place-at.html | BAGBY CONCERT TODAY; 20th Benefit for Musicians to Take Place at Waldorf-Astoria | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/war-agency-actions-opa-announces-new-pricing-method-for-some-lines.html | WAR AGENCY ACTIONS; OPA Announces New Pricing Method for Some Lines | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/big-vote-in-brazil-polling-is-orderly-as-brazil-went-to-polls.html | BIG VOTE IN BRAZIL; POLLING IS ORDERLY; AS BRAZIL WENT TO POLLS YESTERDAY | True | By Frank M. Garcia By Cable To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/peace-seen-concern-of-all.html | Peace Seen Concern of All | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/insurance-official-to-retire.html | Insurance Official to Retire | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/sutphen-triumphs-in-dinghy-regatta-annexes-class-b-honors-with.html | SUTPHEN TRIUMPHS IN DINGHY REGATTA; Annexes Class B Honors With O'Gorman's Boat Felix in Series Off Larchmont | True | By James Robbins Special To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/miss-garbat-bride-of-former-officer-bride-of-yesterday.html | MISS GARBAT BRIDE OF FORMER OFFICER; BRIDE OF YESTERDAY. | True | David Berns | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/fred-e-cantwell-utica-building-contractor-long-a-democratic-leader.html | FRED E. CANTWELL; Utica Building Contractor Long a Democratic Leader | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/death-sentence-case-due-supreme-court-may-rule-today-on-its.html | DEATH SENTENCE CASE DUE; Supreme Court May Rule Today on Its Legality | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/german-arms-held-by-us-are-listed.html | GERMAN ARMS HELD BY U.S. ARE LISTED | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/miss-barron-fiancee-of-naval-lieutenant.html | MISS BARRON FIANCEE OF NAVAL LIEUTENANT | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/norman-c-bolton-retired-public-works-inspector-in-bronx44-years-in.html | NORMAN C. BOLTON; Retired Public Works Inspector in Bronx--44 Years in Unit | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/moses-directed-to-prepare-plans-for-site-of-uno-home-in-queens-la.html | Moses Directed to Prepare Plans For Site of UNO Home in Queens; La Guardia and O'Dwyer, Confident World Organization Will Choose New York, Select Flushing Meadows as Place May Take Whalen Along Pictures Imposing Building | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/mme-bonnet-to-be-at-barnard.html | Mme. Bonnet to Be at Barnard | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/a-sailor-goes-on-a-shopping-spree-in-japan.html | A SAILOR GOES ON A SHOPPING SPREE IN JAPAN | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/asks-veterans-cut-mail-administration-urges-it-be-limited-to.html | ASKS VETERANS CUT MAIL; Administration Urges It Be Limited to Official Business | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/auman-sees-hosts-of-evil-in-field-day.html | AUMAN SEES HOSTS OF EVIL IN FIELD DAY | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/oust-barmaids-bartenders-ask.html | Oust Barmaids, Bartenders Ask | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/scarlatti-sonatas-played-by-baume-french-pianist-also-presents-bach.html | SCARLATTI SONATAS PLAYED BY BAUME; French Pianist Also Presents Bach, Faure and Prokofieff Numbers at Town Hall | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/victim-of-storm-is-found-body-of-coast-guard-is-washed-up-on-long.html | VICTIM OF STORM IS FOUND; Body of Coast Guard Is Washed Up on Long Island Beach | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/for-state-gas-tax-only-highway-parley-hits-alleged-misuse-of.html | FOR STATE GAS TAX ONLY; Highway Parley Hits Alleged Misuse of Revenues | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/charges-dropping-of-15-war-plants-union-says-general-electric-and.html | CHARGES DROPPING OF 15 WAR PLANTS; Union Says General Electric and Westinghouse Will Build Anew in Other Areas Responses for the Companies Government Plants Listed New Plants Listed by Union | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/bond-averages.html | BOND AVERAGES | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/baltimore-five-wins-4845.html | Baltimore Five Wins, 48-45 | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/leino-strongest-of-finnish-chiefs-communist-minister-of-interior.html | LEINO STRONGEST OF FINNISH CHIEFS; Communist Minister of Interior Seasons Devotion to Party and Russia With Reason | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/british-test-airliner-first-exclusively-civilian-plane-since-before.html | BRITISH TEST AIRLINER; First Exclusively Civilian Plane Since Before War | True | By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/lynn-topples-manlius-as-miosky-excels-477.html | Lynn Topples Manlius As Miosky Excels, 47-7 | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/lantern-light.html | LANTERN LIGHT | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/events-today.html | Events Today | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/australian-strikes-grow-government-indefinitely-postpones.html | AUSTRALIAN STRIKES GROW; Government Indefinitely Postpones Labor-Employer Parley | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/barkerdexheimer.html | Barker--Dexheimer | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/la-guardia-field-is-six-but-its-birthday-passes-almost-without.html | LA GUARDIA FIELD IS SIX; But Its Birthday Passes Almost Without Notice | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/brooklyn-concert-tonight.html | Brooklyn Concert Tonight | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/stone-will-return-to-private-business.html | STONE WILL RETURN TO PRIVATE BUSINESS | True | | C1B 700382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/marie-bode-engaged-to-medical-student.html | MARIE BODE ENGAGED TO MEDICAL STUDENT | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/christian-truths-held-vital-forces-they-are-more-than-mere-facts.html | CHRISTIAN TRUTHS HELD VITAL FORCES; They Are More Than Mere Facts, Catholic Teachers Are Told at Breakfast | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/amsterdam-prices-expected-to-soar-early-reopening-of-bourse-is.html | AMSTERDAM PRICES EXPECTED TO SOAR; Early Reopening of Bourse Is Awaited--Wartime Level of Equities Held Too Low GUILDER'S VALUE SAGGING Further Increase in Pay Rates Is Forecast--Payment of Capital Levies Eased | True | By Paul Catz By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/called-brothers-slayer-jersey-man-36-arrested-after-bullet-kills.html | CALLED BROTHER'S SLAYER; Jersey Man, 36, Arrested After Bullet Kills Ex-G.I. | True | Special to THE NEW YORK TIMES. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/chinese-reds-glad-that-hurley-is-out-they-call-him-supporter-of.html | CHINESE REDS GLAD THAT HURLEY IS OUT; They Call Him Supporter of Chungking, Now Hope for Change in U.S. Policy | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/capt-tl-johnson-navy-mine-expert-retired-officer-who-directed-north.html | CAPT. T.L. JOHNSON, NAVY MINE EXPERT; Retired Officer Who Directed North Sea Blockade in 1917 Dies--Also Gunnery Aide | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/orthodox-jews-convene-first-world-congress-since-1938-opens-in.html | ORTHODOX JEWS CONVENE; First World Congress Since 1938 Opens in London | True | | C1B 700382 |
| 1945-12-03 | 1945-12-03 | https://www.nytimes.com/1945/12/03/archives/the-lesson-of-nuremberg.html | THE LESSON OF NUREMBERG | True | | C1B 700382 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/booksauthors.html | Books--Authors | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mack-picks-yanks-cards-veteran-manager-expects-them-to-meet-in.html | MACK PICKS YANKS, CARDS; Veteran Manager Expects Them to Meet in World Series | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/2-companies-enter-refrigerator-field-general-tire-liquid-carbonic.html | 2 COMPANIES ENTER REFRIGERATOR FIELD; General Tire, Liquid Carbonic Announce Joint Undertaking to Diversify Output PLAN $1,000,000 FACTORY Will Be Erected on One Level and Be Equipped Entirely With New Machinery | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/hollingsworthhartman.html | Hollingsworth--Hartman | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/city-gets-big-yule-tree-62foot-norway-spruce-arrives-from-the.html | CITY GETS BIG YULE TREE; 62-Foot Norway Spruce Arrives From the Adirondacks | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/french-welcome-trumans-moves-revision-of-potsdam-accords-sought-as.html | FRENCH WELCOME TRUMAN'S MOVES; Revision of Potsdam Accords Sought as Step to Aims on Ruhr and Rhineland | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sally-e-igoe-engaged-to-hugh-ashley-cole.html | SALLY E. IGOE ENGAGED TO HUGH ASHLEY COLE | True | Special to THE NEW YORK TIMES.Pat Liveright | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/8-more-plants-to-be-closed.html | 8 More Plants to Be Closed | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/builder-buys-plots-plans-to-erect-3-onefamily-houses-at-woodmere-li.html | BUILDER BUYS PLOTS; Plans to Erect 3 One-Family Houses at Woodmere, L.I. | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/lehman-says-unrra-faces-a-breakdown.html | LEHMAN SAYS UNRRA FACES A BREAKDOWN | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/patricia-crocker-to-wed-fitchburg-mass-girl-fiancee-of-harold-cross.html | PATRICIA CROCKER TO WED; Fitchburg, Mass., Girl Fiancee of Harold Cross Jr., Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mexican-papers-raise-prices.html | Mexican Papers Raise Prices | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/packard-parts-leave-gm-plant.html | Packard Parts Leave GM Plant | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/28461000-in-dog-bets.html | $28,461,000 in Dog Bets | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/joins-lehman-brothers-as-financing-specialist.html | Joins Lehman Brothers As Financing Specialist | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/plan-for-utility-opposed-in-court-standard-gas-seeks-an-order-of.html | PLAN FOR UTILITY OPPOSED IN COURT; Standard Gas Seeks an Order of Disapproval and Offers Alternative Proposal | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/french-publisher-slain-de-noel-had-been-collaborator-during-the.html | FRENCH PUBLISHER SLAIN; De Noel Had Been Collaborator During the Occupation | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/germans-leave-sweden-russian-transport-takes-1600-interned-army-men.html | GERMANS LEAVE SWEDEN; Russian Transport Takes 1,600 Interned Army Men | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/expansion-financing-planned.html | Expansion Financing Planned | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/name-dodd-and-bell.html | Name Dodd and Bell | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/bandung-is-center-of-trouble-in-java-fighting-widespread-on-restive.html | BANDUNG IS CENTER OF TROUBLE IN JAVA; FIGHTING WIDESPREAD ON RESTIVE JAVA | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/bond-buying-in-peace.html | Bond Buying in Peace | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/antinoise-council-head-named.html | Anti-Noise Council Head Named | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/hurley-talk-to-be-public-senate-committee-votes-for-open-session-to.html | HURLEY TALK TO BE PUBLIC; Senate Committee Votes for Open Session Tomorrow | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/coaches-criticize-rule-on-blocking-other-proposals-deal-with-goal.html | COACHES CRITICIZE RULE ON BLOCKING; Other Proposals Deal With Goal Posts and Substitutes, Associated Press Reports | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/k9-war-veterans-arrive-29-dogs-come-here-with-5341-troops-from-east.html | K-9 WAR VETERANS ARRIVE; 29 Dogs Come Here With 5,341 Troops From East Fronts | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/offers-new-simulated-leather.html | Offers New Simulated Leather | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/17family-house-bought-in-jersey-roselle-apartment-passes-to-new.html | 17-FAMILY HOUSE BOUGHT IN JERSEY; Roselle Apartment Passes to New Ownership--Bronx Firm Gets River Vale Site | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/redskins-worried-over-giant-battle-new-yorks-defeat-of-eagles.html | REDSKINS WORRIED OVER GIANT BATTLE; New York's Defeat of Eagles Causes Squad to Ponder on Result Next Sunday Both Teams Stronger Calls Giants "Always Tough" | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/concert-meeting-to-open-conference-of-community-service-units-will.html | CONCERT MEETING TO OPEN; Conference of Community Service Units Will Start Here Today | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/rumanian-leftists-seen-near-crisis-social-democrats-back-leader-in.html | RUMANIAN LEFTISTS SEEN NEAR CRISIS; Social Democrats Back Leader in Opposing Communists' United-Front Demand | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/new-general-electric-vice-presidents.html | NEW GENERAL ELECTRIC VICE PRESIDENTS | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/florence-bottomley-cleveland-woman-organized-townsend-clubs-to-aid.html | FLORENCE BOTTOMLEY; Cleveland Woman Organized Townsend Clubs to Aid Idle | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sound-of-hunting-to-leave-saturday-to-aid-war-bond-sale.html | 'SOUND OF HUNTING' TO LEAVE SATURDAY; TO AID WAR BOND SALE | True | By Sam Zolotow | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/gets-post-with-airline.html | Gets Post With Airline | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/in-the-nation-closing-an-epoch-in-labor-dispute-laws.html | In The Nation; Closing an Epoch in Labor Dispute Laws | True | By Arthur Krock | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/60000-bowlers-protest-detroit-strike-looms-over-alley-owners.html | 60,000 BOWLERS PROTEST; Detroit Strike Looms Over Alley Owners Increasing Prices | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/japanese-budget-to-be-sharply-cut.html | JAPANESE BUDGET TO BE SHARPLY CUT | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/rutgers-to-honor-21.html | Rutgers to Honor 21 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/col-hb-henson-killed-cooper-union-counsels-body-found-beside.html | COL. H.B. HENSON KILLED; Cooper Union Counsel's Body Found Beside Railroad | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/new-rochelle-benefit-concert.html | New Rochelle Benefit Concert | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/catholic-groups-picket-as-laski-calls-for-end-of-state-sovereignty.html | Catholic Groups Picket as Laski Calls for End of State Sovereignty; LASKI ASKS END OF SOVEREIGNTY | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mrs-ar-le-faucheur-marjorie-anderson-of-radio-had-acted-in-dramatic.html | MRS. A.R. LE FAUCHEUR; Marjorie Anderson of Radio Had Acted in Dramatic Serials | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/books-published-today.html | Books Published Today | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sale-for-marion-davies-books-bring-13412-at-first-day-of-auction.html | SALE FOR MARION DAVIES; Books Bring $13,412 at First Day of Auction This Week | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/pottery-displayed-by-former-paintfr.html | POTTERY DISPLAYED BY FORMER PAINTFR | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/30000000-loan-obtained-by-twa-equitable-life-buys-10year-3.html | $30,000,000 LOAN OBTAINED BY TWA; Equitable Life Buys 10-Year, 3% Debentures at Par-- Loan Is Unsecured FUNDS FOR 36 TRANSPORTS Lockhead Constellations Will Cost $750,000 Each--Rated to Gross $2,650,000 a Year A Pre-Inaugural Flight | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/english-army-tops-scotch.html | English Army Tops Scotch | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/13-fatalities-listed-for-the-deer-season.html | 13 FATALITIES LISTED FOR THE DEER SEASON | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/soldamerican-if-and-when-sergeant-weds-he-says-it-wont-be-a.html | SOLD--AMERICAN!; If and When Sergeant Weds, He Says, It Won't Be a Foreigner | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/revolt-talk-rife-as-minors-gather-proposal-to-clip-powers-of.html | REVOLT TALK RIFE AS MINORS GATHER; Proposal to Clip Powers of Baseball Commissioner Is Voted by International BIG BOOM IN NEW LEAGUES 31 Now in Line, With More Expected-- Major Clubs All Expanding 'Farm' Systems | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/washington-policy-decried-by-alcoa-justice-departments-aluminum.html | WASHINGTON POLICY DECRIED BY ALCOA; Justice Department's Aluminum Program Called Destructive to Industry's Growth Is Reply to Report | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/forecasts-auto-output-marsh-sees-6000000-in-47-48-and-drop-to.html | FORECASTS AUTO OUTPUT; Marsh Sees 6,000,000 in '47, '48 and Drop to 1,500,000 in '50 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sugar-selling-by-the-half-pound-during-shortage-opa-accuses-15.html | Sugar Selling by the Half Pound During Shortage; OPA Accuses 15 | True | By Charles Grutzner Jr. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/speed-up-action-on-british-loan.html | SPEED UP ACTION ON BRITISH LOAN | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/events-today.html | Events Today | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/missing-navy-plane-hunted.html | Missing Navy Plane Hunted | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sinatra-out-of-gas-in-tunnel.html | Sinatra Out of 'Gas' in Tunnel | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/jenkins-is-stopped-by-doyle-in-fourth.html | JENKINS IS STOPPED BY DOYLE IN FOURTH | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/joseph-w-smiley-actor-on-stage-for-52-years-last-in-skin-of-our.html | JOSEPH W. SMILEY; Actor, on Stage for 52 Years, Last in 'Skin of Our Teeth' | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/cubs-to-run-camp-for-returned-gis-lake-worth-fla-base-will-give.html | CUBS TO RUN CAMP FOR RETURNED GI'S; Lake Worth, Fla., Base Will Give Defense List Players Free Drill for 2 Months | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/city-college-fees-for-gis-criticized-several-officials-feel-that-it.html | CITY COLLEGE FEES FOR GI'S CRITICIZED; Several Officials Feel That It Is Unfair to 'Penalize' Veterans --Queens Protest Modified | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/charles-b-tutty-sr-expresident-of-the-state-moose-association-once.html | CHARLES B. TUTTY SR.; Ex-President of the State Moose Association, Once Reporter | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/patients-handcraft-presented-for-sale.html | PATIENTS HANDCRAFT PRESENTED FOR SALE | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/henry-m-brundage-is-divorced.html | Henry M. Brundage Is Divorced | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/award-is-conferred.html | Award Is Conferred | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/business-world-weeks-sales-here-up-16.html | Business World; Week's Sales Here Up 16% | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mrs-ra-saunders-of-garden-shows-funeral-service-held-for-south.html | MRS. R.A. SAUNDERS, OF GARDEN SHOWS; Funeral Service Held for South Orange Horticulturist Who Was Known Nationally | True | Special to THE NEW YORK TIMES.The New York Times, 1938 | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/1946-auto-plates-go-on-sale-today.html | 1946 AUTO PLATES GO ON SALE TODAY | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/reztips-captures-gulfstream-dash-wins-featured-orlando-purse-at-860.html | REZTIPS CAPTURES GULFSTREAM DASH; Wins Featured Orlando Purse at $8.60, Beating Gallant Bull by Two Lengths SKY SKIPPER HOME FIRST Races Fast Six Furlongs to Lead Tedious Miss at Wire --Double for Higley Fails to Show Speed Double Returns $49.90 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/flood-work-urged-for-westchester-county-report-calls-for-control-to.html | FLOOD WORK URGED FOR WESTCHESTER; County Report Calls for Control to Prevent an Increase in Damage From Storms COST IS PUT AT $7,500,000 Paved Roads and More Lawns Said to be Chief Cause of 'Flash' Overflows Increased Damage Seen Projects for County | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/first-ladys-fortune-long-stay-at-capital-first-lady-visits-united.html | First Lady's Fortune-- 'Long Stay at Capital'; FIRST LADY VISITS UNITED NATIONS BAZAAR IN CAPITAL | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mulcahy-nomination-favored.html | Mulcahy Nomination Favored | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mrs-howland-davis-widow-of-banker-member-of-mayflower-society-dies.html | MRS. HOWLAND DAVIS; Widow of Banker, Member of Mayflower Society, Dies at 85 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/manning-sustained-by-hyde-park-vestry.html | MANNING SUSTAINED BY HYDE PARK VESTRY | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/soviet-bars-move-from-iran-by-jan-1-new-teheran-bid-us-hastens.html | SOVIET BARS MOVE FROM IRAN BY JAN. 1; NEW TEHERAN BID; U.S. Hastens Recall of Troops Despite Soviet Reply--Britain Also Rebuffed by Moscow IRANIAN OFFER IS ASSAILED Government Officials Brand as Appeasement Plan to Meet Groups in Revolt Zone Further Step Undetermined Mundt Says U.S. Men Will Stay SOVIET BARS MOVE FROM IRAN BY JAN. 1 Moscow Defends Course Iranian Note Conciliatory Speed Cheapens Surplus | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/lefferts-mansion-reopens-to-public-brooklyn-colonial-homestead-had.html | LEFFERTS MANSION REOPENS TO PUBLIC; Brooklyn Colonial Homestead Had Been Closed 2 Months for Painting and Cleaning | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/inspired-giants-start-practice-for-final-battle-with-redskins-upset.html | Inspired Giants Start Practice For Final Battle With Redskins; Upset Triumph Over Eagles Creates a New Spirit in Squad--Liebel and Herber Win High Praise for Superb Work Attendance at 282,333 Seek Seats for 1946 Keeshin at Yankee Offices | True | By Roscoe McGowen | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/bid-for-utility-accepted-engineers-public-service-plans-to-dispose.html | BID FOR UTILITY ACCEPTED; Engineers Public Service Plans to Dispose of Subsidiary | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/fred-rains-father-of-film-star-was-actor-and-producer-in-england.html | FRED RAINS; Father of Film Star Was Actor and Producer in England | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/further-state-aid-for-children-seen-governor-legislative-leaders.html | FURTHER STATE AID FOR CHILDREN SEEN; Governor, Legislative Leaders Back Plan, Committee of Citizens Here Is Told NEED FOR ACTION SHOWN Mrs. Roosevelt and Others Cite Problems Faced by Group in Its Undertaking | True | By Catherine MacKenzie | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/radio-today.html | RADIO TODAY | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/de-gasperi-choosing-new-italian-cabinet-france-corrects-report-on.html | DE GASPERI CHOOSING NEW ITALIAN CABINET; France Corrects Report on Spain Navy Loss in Fire Is $2,000,000 | True | By Wireless To the New York Times. | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/listing-of-prince-shakes-japanese-position-of-cabinet-becomes.html | LISTING OF PRINCE SHAKES JAPANESE; Position of Cabinet Becomes Weaker--Appeal Is Made to Delay Arrest | True | By Burton Crane By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/peggy-hopkins-joyce-wed-former-showgirl-becomes-bride-of-engineer.html | PEGGY HOPKINS JOYCE WED; Former Showgirl Becomes Bride of Engineer Here | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/william-p-eno-87-traffic-authority-head-of-foundation-for-many.html | WILLIAM P. ENO, 87, TRAFFIC AUTHORITY; Head of Foundation for Many Years Dies--Devised Rule for This City, London and Paris Devised Control Code for War First Used Here in 1903 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/milwaukee-road-elects-crowley-heads-rail-board.html | MILWAUKEE ROAD ELECTS CROWLEY; HEADS RAIL BOARD | True | Harris & Ewing | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/thomas-disavows-letter-accepting-gm-parts-plan-uaw-head-says.html | Thomas Disavows Letter Accepting GM Parts Plan; UAW Head Says Missive to Wilson Went Out From His Office With 'Rubber Stamp' Signature and Did Not Carry His Views AUTO UNION CHIEF DISAVOWS LETTER Sequence of Events Reuther Disapproved Letter Thomas Telegram to Clark | | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/learning-to-be-blind.html | "LEARNING TO BE BLIND" | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/australia-faces-fuel-strike.html | Australia Faces Fuel Strike | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/arthur-d-ficke-62-poet-and-author-cofounder-of-new-school-of-poetry.html | ARTHUR D. FICKE, 62, POET AND AUTHOR; Co-Founder of 'New School' of Poetry Which Hoaxed Critics in 1918 Dies Up-State | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/wilson-co.html | Wilson & Co. | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/1day-ship-strike-held-ineffective-only-38-vessels-on-east-coast.html | 1-DAY SHIP STRIKE HELD INEFFECTIVE; Only 38 Vessels on East Coast Tied Up--Men Told to 'Phone White House,' but Few Do Curran Urges White House Calls 1-DAY SHIP STRIKE HELD INEFFECTIVE Mails Are Not Held Up Further Action Threatened | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/usrussian-view-on-uno-is-attacked-sanctity-of-security-council-hit.html | U.S.-RUSSIAN VIEW ON UNO IS ATTACKED; Sanctity of Security Council Hit at London Meeting--Small Powers Assert Themselves U.S. Blocks a Move Would Break Policy Deprecates Prestige Attitude | True | By Sydney Gruson By Wireless to the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/frank-l-odell-exofficial-of-law-list-firm-72-cousin-of-late.html | FRANK L. ODELL; Ex-Official of Law List Firm, 72, Cousin of Late Governor | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/weeks-steel-operations-set-at-828-of-capacity.html | Week's Steel Operations Set at 82.8% of Capacity | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/war-aims-in-indonesia.html | WAR AIMS IN INDONESIA | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/britain-retaining-some-war-supplies-arms-needed-at-several-points.html | BRITAIN RETAINING SOME WAR SUPPLIES; Arms Needed at Several Points, but Large Volume of Surplus Goods Being Released Some Goods for UNRRA Large Sales Thus Far | True | By Charles E. Egan By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/fighter-pilots-pay-fades-in-civil-life-uses-finds-no-short-cut-for.html | FIGHTER PILOTS' PAY FADES IN CIVIL LIFE; USES Finds No Short Cut for Youths Who Earned $400 a Month in the Service | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/wilson-stock-terms-new-preferred-to-carry-a-425-rate-chairman-says.html | WILSON STOCK TERMS; New Preferred to Carry a $4.25 Rate, Chairman Says | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/woman-takes-federal-office.html | Woman Takes Federal Office | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/says-housing-lack-hurts-gis-most-patman-tells-house-group-a-federal.html | SAYS HOUSING LACK HURTS GI'S MOST; Patman Tells House Group a Federal Office Is Needed to Give Veterans Priorities | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/true-sisters-elect-officers.html | True Sisters Elect Officers | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/bank-votes-yule-bonus.html | Bank Votes Yule Bonus | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/gen-saturnino-cerezo-commanded-last-spanish-unit-in-fight-against.html | GEN. SATURNINO CEREZO; Commanded Last Spanish Unit in Fight Against the Filipinos | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/allies-jail-3-torturers-2-germans-get-5year-terms-for-sweatboxing.html | ALLIES JAIL 3 TORTURERS; 2 Germans Get 5-Year Terms for 'Sweat-Boxing' Airmen | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mrs-harold-j-learoyd-wife-of-a-retired-member-of-the-new-york-times.html | MRS. HAROLD J. LEAROYD; Wife of a Retired Member of The New York Times Staff | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/idlewild-tied-up-opening-still-is-delayed-by-union-disputes.html | IDLEWILD TIED UP; Opening Still Is Delayed by Union Disputes | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sales-made-in-queens-industrial-plot-in-long-island-city-among.html | SALES MADE IN QUEENS; Industrial Plot in Long Island City Among Deals in Borough | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/chiangs-men-press-drive-at-mukden-nationalists-reach-railway.html | CHIANG'S MEN PRESS DRIVE AT MUKDEN; Nationalists Reach Railway Junction of Sinmin, 33 Miles From Goal in Manchuria Red Stand in North Likely Manchuria Flights Planned Nationalists Get Supplies by Air | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/courtmartial-of-captain-mcvay-opens-lost-cruisers-skipper-loss.html | Court-Martial of Captain McVay Opens; Lost Cruiser's Skipper Loss Trial Point | True | Special to THE NEW YORK TIMES.The New York Times | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/opa-order-brings-drop-in-rye-price-rule-on-ceiling-causes-decline.html | OPA ORDER BRINGS DROP IN RYE PRICE; Rule on Ceiling Causes Decline to Permissible Limit--Other Grains Also Weaken | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/yamashita-asks-supreme-court-for-habeas-corpus-trial-stay-yamashita.html | Yamashita Asks Supreme Court For Habeas Corpus, Trial Stay; YAMASHITA MAKES PLEA TO U.S. COURT Signed by American Officers Verdict Expected on Friday Yamashita Is Last Witness Dispute Over Interpretation | True | By Lewis Wood Special To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/ddt-legislation-before-congress-association-member-reveals-house.html | DDT LEGISLATION BEFORE CONGRESS; Association Member Reveals House Hearing on Insecticide Measure Will Be Set Soon | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/federal-dentistry-held-impractical-practitioners-meeting-here-told.html | FEDERAL DENTISTRY HELD IMPRACTICAL; Practitioners Meeting Here Told That Supply Is 70,000, With 350,000 Needed Program of Conference Grants to States | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/first-double-bill-listed-for-garden-liu-valparaiso-st-johns-and.html | FIRST DOUBLE BILL LISTED FOR GARDEN; L.I.U., Valparaiso, St. John's and West. Michigan Ready for Tomorrow's Games Two Aces Return Vujacich a Star | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/named-loesers-vice-president.html | Named Loeser's Vice President | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/stockholders-meeting-off.html | Stockholders' Meeting Off | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/burritt-cushman-baking-leader-80-partner-in-noted-company-for-many.html | BURRITT CUSHMAN, BAKING LEADER, 80; Partner in Noted Company for Many Years Dies--Helped Found Church in Yonkers | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/in-new-sales-post.html | IN NEW SALES POST | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/city-collector-named-bernard-h-fee-former-deputy-succeeds-william.html | CITY COLLECTOR NAMED; Bernard H. Fee, Former Deputy, Succeeds William Reid | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/backs-decentralization-of-the-nations-industry.html | Backs Decentralization Of the Nation's Industry | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/monty-woolley-in-hospital.html | Monty Woolley in Hospital | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/winthrop-g-brown-to-wed-peggy-bell-state-department-aide-will-marry.html | WINTHROP G. BROWN TO WED PEGGY BELL; State Department Aide Will Marry Next Month Former Clubmobile Assistant | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/us-films-facing-restraints-abroad-serious-economic-and-political.html | U.S. FILMS FACING RESTRAINTS ABROAD; Serious Economic and Political Restrictions in Restoration of Trade Are Shown in Survey QUOTAS, CURRENCY CITED British in Campaign to Expand Their Industry--Soviet Trust Virtually 'Donates' Movies Soviet Film Trust Busy British Earnings Increase | True | By Thomas M. Pryor | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/all-brazil-to-back-election-winner-wide-feeling-that-vote-was-fair.html | ALL BRAZIL TO BACK ELECTION WINNER; Wide Feeling That Vote Was Fair Seen Unifying Nation-- Berle Praises Clean Contest | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/eam-complains-in-london.html | Eam Complains in London | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/stan-koslowski-picked-holy-cross-star-named-winner-of-bulger-lowe.html | STAN KOSLOWSKI PICKED; Holy Cross Star Named Winner of Bulger Lowe Award | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/tightens-control-of-surplus-sales-opa-allows-acquisition-cost-basis.html | TIGHTENS CONTROL OF SURPLUS SALES; OPA Allows 'Acquisition Cost' Basis Only if Purchasers Are Fully Informed of Plan ORDER EFFECTIVE AT ONCE Acts Because Buyers Limited Bids to Optional Method-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/rickenbacker-contract-head-of-eastern-air-lines-signs-for-ten-more.html | RICKENBACKER CONTRACT; Head of Eastern Air Lines Signs for Ten More Years | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/pays-130000-for-horse-south-american-breeder-gets-bahram-from-us.html | PAYS $130,000 FOR HORSE; South American Breeder Gets Bahram From U.S. Syndicate | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/george-mkay-60-stage-film-actor-exvaudeville-headliner-and-musical.html | GEORGE M'KAY, 60, STAGE, FILM ACTOR; Ex-Vaudeville Headliner and Musical Comedy Star Dies-- Screen Player 9 Years | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/tobacco-auctioned-1945-missouri-burley-crop-sales-open-at-weston.html | TOBACCO AUCTIONED; 1945 Missouri Burley Crop Sales Open at Weston | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/arabs-to-boycott-palestinian-goods-vote-action-against-jewish.html | ARABS TO BOYCOTT PALESTINIAN GOODS; Vote Action Against Jewish Industry, Charging Tie With Zionism and Political Aims | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/superior-oil-net-set-at-4972254-california-concerns-profit-is-equal.html | SUPERIOR OIL NET SET AT $4,972,254; California Concern's Profit Is Equal to $11.75 a Share-- A Rise Over Last Year | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/votes-allnickel-5-cent-nickel.html | Votes All-Nickel 5 Cent Nickel | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/money.html | MONEY | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/blind-but-show-goes-on-mike-sachs-comedian-gives-19-performances.html | BLIND, BUT SHOW GOES ON; Mike Sachs, Comedian, Gives 19 Performances Each Week | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sniadack-on-easts-team-columbia-center-among-those-who-will-face.html | SNIADACK ON EAST'S TEAM; Columbia Center Among Those Who Will Face West | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/jones-turns-down-nebraskas-offer.html | JONES TURNS DOWN NEBRASKA'S OFFER | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/william-harms-gives-first-local-recital.html | WILLIAM HARMS GIVES FIRST LOCAL RECITAL | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/son-to-mrs-george-bliss-lane.html | Son to Mrs. George Bliss Lane | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/news-scholarship-set-to-be-awarded-to-girl-judged-best-student-in.html | NEWS SCHOLARSHIP SET; To Be Awarded to Girl Judged Best Student in Reporting | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/tenants-purchase-apartment-house-property-at-park-avenue-and-58th.html | TENANTS PURCHASE APARTMENT HOUSE; Property at Park Avenue and 58th Street Reverts to Cooperative Ownership | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/bell-beats-baksi-in-ring.html | Bell Beats Baksi in Ring | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/industrial-sales-off-2271864000-sec-figures-for-274-concerns-show.html | INDUSTRIAL SALES OFF $2,271,864,000; SEC Figures for 274 Concerns Show 3d Quarter Decline Largely in War Contracts Iron and Steel Group Third | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/miss-lois-adams-becomes-fiancee-former-student-at-the-cornell.html | MISS LOIS ADAMS BECOMES FIANCEE; Former Student at the Cornell Agricultural College Engaged to Charles P. Rockwood Jr. | True | Pach Bros. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/british-would-cut-armies-in-austria-ask-us-france-and-soviet-to.html | BRITISH WOULD CUT ARMIES IN AUSTRIA; Ask U.S., France and Soviet to Reduce the Forces of Occupation Substantially Equal Armies Would Result BRITISH WOULD CUT ARMIES IN AUSTRIA Russians Warn Editors | True | By Mallory Browne By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/french-art-is-shown-200-pieces-featuring-newest-designs-seen-at.html | FRENCH ART IS SHOWN; 200 Pieces, Featuring Newest Designs, Seen at Exhibit | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/letters-to-the-times-austrian-economy-discussed-problems-of.html | Letters to The Times; Austrian Economy Discussed Problems of Covering Deficit and Return of Stability Stated Export Drop Foreseen Tourist Trade Delayed Subway Service Criticized Dishonesty Is Condemned Another Opinion on China Some Critics of Our Policy There Are Held to Be Mistaken Lighter Streets Wanted Eyesight Accident Factor Service Boards Might Help | True | PAUL KAUFMAN.ANDRE LION.JOSEPH GANS.ROBERT H. CHIANG.WILLIAM V. NEGUS.DANIEL RASHALL,SAUL GODWIN | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/army-rated-best-in-national-poll.html | ARMY RATED BEST IN NATIONAL POLL | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/asks-full-study-of-medical-care-dr-ri-lee-new-ama-head-calls-for.html | ASKS FULL STUDY OF MEDICAL CARE; Dr. R.I. Lee, New A.M.A. Head, Calls for Constant Check on 'Changing Conditions' | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/democrat-wins-in-willimantic.html | Democrat Wins in Willimantic | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/rail-labor-act-in-force-19-years-has-ended-many-bitter-disputes.html | Rail Labor Act in Force 19 Years Has Ended Many Bitter Disputes | True | Special to THE NEW YORK TIMES. | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/argentine-bishopric-tells-catholics-to-vote-against-antiperon.html | Argentine Bishopric Tells Catholics to Vote Against Anti-Peron Democratic Union Ticket | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/truman-commends-city-law-officers-tells-group-opening-parley-in.html | TRUMAN COMMENDS CITY LAW OFFICERS; Tells Group Opening Parley in Capital They Had Effective Part in the War Effort | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/two-issues-filed-electronic-corp-registers-with-sec-preferred-and.html | TWO ISSUES FILED; Electronic Corp. Registers With SEC Preferred and Common | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/news-of-food-casserole-dishes-economical-and-easy-to-fix-suggested.html | News of Food; Casserole Dishes, Economical and Easy To Fix, Suggested for Shopping Season | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/bonds-and-shares-on-london-market-giltedge-issues-neglected-and.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Neglected and Some Show Declines in Generally Slow Trading | | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/exchange-seat-brings-90000.html | Exchange Seat Brings $90,000 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/republic-industries-expands.html | Republic Industries Expands | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/text-of-the-presidents-message-for-legislation-on-industrial.html | Text of the President's Message for Legislation on Industrial Disputes; Placing of Responsibility Some Progress Made Strife Endangers Our Economy Loss of Purchasing Power Duty of Government to Act Acts in Motors Strike | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sylvania-shifts-officials.html | Sylvania Shifts Officials | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/schacht-seyssinquart-have-genius-iq-ratings.html | Schacht, Seyss-Inquart Have Genius I.Q. Ratings | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/1950000-bonds-placed-by-boston-melton-group-bids-in-the-issue-other.html | $1,950,000 BONDS PLACED BY BOSTON; Melton Group Bids in the Issue --Other New Financings by Municipalities Listed Toronto West Virginia Phoenix, Ariz. Gainesville, Fla. Rocky Mount, N.C. | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/meany-is-chosen-manofyear.html | Meany Is Chosen 'Man-of-Year' | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/note-to-congress-plan-would-apply-to-major-firms-depend-on-public.html | NOTE TO CONGRESS; Plan Would Apply to Major Firms, Depend on Public Opinion 30-DAY 'COOL-OFF' URGED Proposal Wins Favorable but Qualified Support at Capitol -- Union Chiefs Oppose It | | By Louis Stark Special To the New York Times. | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/giordano-outpoints-archer.html | Giordano Outpoints Archer | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/senators-son-stays-in-pacific.html | Senator's Son Stays in Pacific | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/romeo-returns-to-opera-boards-after-7year-absence-gounod-opus-is.html | 'ROMEO' RETURNS TO OPERA BOARDS; After 7-Year Absence, Gounod Opus Is Back at Metropolitan -- Miss Munsel as Juliette Competent if Unremarkable Singher Is Superb | True | By Mark A. Schubart | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/maritime-walkout.html | MARITIME WALKOUT | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/navy-discharged-1012500.html | Navy Discharged 1,012,500 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/hostility-in-uaw-maritime-union-demonstration-here-yesterday.html | HOSTILITY IN UAW; MARITIME UNION DEMONSTRATION HERE YESTERDAY | True | By Walter W. Ruch Special To the New York Times.the New York Times | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/britain-denies-bid-for-atomic-bombs-says-she-never-sought-any-from.html | BRITAIN DENIES BID FOR ATOMIC BOMBS; Says She Never Sought Any From Us-- London Confers With U.S. on UNO Plan Deny Britain Sought Bombs "Fine Phrases" as Dangers | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/marin-fears-errors-by-allies-as-after18.html | MARIN FEARS ERRORS BY ALLIES AS AFTER'18 | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/h-marshall-signs-to-costar-for-rko-will-be-seen-with-obrien-and.html | H. MARSHALL SIGNS TO CO-STAR FOR RKO; Will Be Seen With O'Brien and Claire Trevor in 'Crack-Up'-- Paramount Buys 'Moonrise' | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/carey-plans-expansion.html | Carey Plans Expansion | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/graham-alumnae-card-party.html | Graham Alumnae Card Party | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/urban-expansion.html | URBAN EXPANSION | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/bank-plans-more-capital.html | Bank Plans More Capital | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/american-film-executive-rebukes-boothby-for-attack-in-parliament-fw.html | American Film Executive Rebukes Boothby for Attack in Parliament; F.W. Allport, European Manager of Motion Picture Producers Unit, Cites Figures Showing We did British Economy | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/macarthur-aide-to-report.html | MacArthur Aide to Report | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/nassau-budget-approved-sprague-sees-tax-levy-reduction-of-65509-in.html | NASSAU BUDGET APPROVED; Sprague Sees Tax Levy Reduction of $65,509 in 1945 | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/associates-honor-cf-hart-at-rites-funeral-is-held-at-ferncliff-for.html | ASSOCIATES HONOR C.F. HART AT RITES; Funeral Is Held at Ferncliff for Mechanical Ex-Chief of The New York Times | True | Special to THE NEW YORK TIMES. | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sports-of-the-times-into-the-hall-of-fame-the-ancients-and-the.html | Sports of the Times; Into the Hall of Fame The Ancients and the Moderns A Chance for Chance | True | Reg. U.S. Pat. off By Arthur Daley | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/navy-nurse-benefit-bill-signed.html | Navy Nurse Benefit Bill Signed | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/rangers-book-exhibitions.html | Rangers Book Exhibitions | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/english-tennis-planned.html | English Tennis Planned | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/promoted-by-fiduciary-trust.html | Promoted by Fiduciary Trust | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sands-point-club-sold-syndicate-of-members-acquires-long-island.html | SANDS POINT CLUB SOLD; Syndicate of Members Acquires Long Island Golf Property | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/wilson-delays-comment-gm-head-says-he-first-will-study-trumans.html | WILSON DELAYS COMMENT; GM Head Says He First Will Study Truman's Telegram | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/topics-of-the-day-in-wall-street-oil-pipe-line-to-russia-bankers.html | TOPICS OF THE DAY IN WALL STREET; Oil Pipe Line to Russia Bankers and Britain Investment Leaders Bank Meetings | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/purchases-spring-concern.html | Purchases Spring Concern | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/usual-falange-items-not-in-spanish-budget.html | USUAL FALANGE ITEMS NOT IN SPANISH BUDGET | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/wage-offer-made-by-westinghouse-5-day-week-is-proposed-to-union.html | WAGE OFFER MADE BY WESTINGHOUSE; 5 Day Week Is Proposed to Union, With Time and a Half for Hours Over 40 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/pirates-of-spain-honor-pittsburgh-clubs-head.html | 'Pirates' of Spain Honor Pittsburgh Club's Head | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/world-coal-parley-in-london.html | World Coal Parley in London | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/may-sales-rise-83.html | May Sales Rise 8.3% | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/indiana-honors-25-men-awards-letters-and-gold-footballs-at-annual.html | INDIANA HONORS 25 MEN; Awards Letters and Gold Footballs at Annual Dinner | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/greek-election-date-unchanged.html | Greek Election Date Unchanged | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/extortion-foiled-by-muddled-plot-error-in-locating-his-intended.html | EXTORTION FOILED BY MUDDLED PLOT; Error in Locating His Intended Victim Leads to Arrest in Demand for $15,000 Conveys Threat Via Maid Tells of an Old Grudge | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/capt-harry-w-baldwin-headed-physical-education-dept-at-new.html | CAPT. HARRY W. BALDWIN; Headed Physical Education Dept. at New Brunswick High | True | Special to THE NEW YORK TIMES. | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/assailing-truman-negro-quits-fepc-ch-houston-protests-that.html | ASSAILING TRUMAN, NEGRO QUITS FEPC; C.H. Houston Protests That President Barred Issuance of Capital Transit Decision | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/wholesalers-assail-opa-lumber-pricing.html | WHOLESALERS ASSAIL OPA LUMBER PRICING | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/trainer-ben-jones-eyes-retirement-declares-that-son-will-take-over.html | TRAINER BEN JONES EYES RETIREMENT; Declares That Son Will Take Over Racing Tasks in Plan to 'Put Out to Pasture' Top Return for Calumet Kept Away by Illness | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/papal-anniversary-plan-400th-year-since-the-council-of-trent-to-be.html | PAPAL ANNIVERSARY PLAN; 400th Year Since the Council of Trent to Be Marked | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/eight-unbeaten-untied-list-was-reduced-by-only-one-in-final-week.html | EIGHT UNBEATEN, UNTIED; List Was Reduced by Only One in Final Week | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mrs-gladys-r-currie-bride-of-army-major.html | MRS. GLADYS R. CURRIE BRIDE OF ARMY MAJOR | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/stoneham-visions-baseball-trading-giants-head-predicts-busy-market.html | STONEHAM VISIONS BASEBALL TRADING; Giants' Head Predicts Busy Market at Minors' Meeting -- Discusses W. Cooper Deal New York Needs Batterymen Offer Might Be Doubled | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/senate-beats-plan-to-hobble-us-in-uno-rejects-donnell-amendment-57.html | SENATE BEATS PLAN TO HOBBLE US IN UNO; Rejects Donnell Amendment 57 to 14--Aim for Full-Time Delegates is Defeated | True | By C.p. Trussell Special To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/giant-shell-described-makers-tell-of-2ton-missiles-for-blasting-for.html | GIANT SHELL DESCRIBED; Makers Tell of 2-Ton Missiles for Blasting Fortifications | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/ruffin-knocks-out-bucca.html | Ruffin Knocks Out Bucca | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/t-hit-peak-in-45-football-men-say-heisman-memorial-trophy-winner.html | T HIT PEAK IN '45, FOOTBALL MEN SAY; HEISMAN MEMORIAL TROPHY WINNER FOR 1945 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/homes-in-barracks-attract-veterans-applying-for-homes-in-former.html | HOMES IN BARRACKS ATTRACT VETERANS; APPLYING FOR HOMES IN FORMER MILITARY INSTALLATIONS | True | The New York Times | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/steel-index-higher.html | Steel Index Higher | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/korean-ministers-meet-with-kim-koo-first-assembly-of-provisional.html | KOREAN MINISTERS MEET WITH KIM KOO; First Assembly of Provisional Cabinet Raises Issue of Our Recognition Recognition Rumors Unconfirmed Question as to Significance | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/approve-capital-rise-jersey-banks-stockholders-vote-to-issue-more.html | APPROVE CAPITAL RISE; Jersey Bank's Stockholders Vote to Issue More Shares | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/pork-line-formed-hundreds-waiting-when-store-opens-to-buy-5000-hams.html | PORK LINE FORMED; Hundreds Waiting When Store Opens to Buy 5,000 Hams | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/odwyer-summons-his-campaign-chief-he-is-expected-to-confer-with.html | O'DWYER SUMMONS HIS CAMPAIGN CHIEF; He Is Expected to Confer With Johnson in California on City's New Cabinet | True | By James P. McCaffrey Special To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/acquires-capital-stock.html | Acquires Capital Stock | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/carlists-create-disorder-in-spain.html | CARLISTS CREATE DISORDER IN SPAIN | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/germans-control-reporters-castle-nuremberg-presscamp-staff-out-of.html | GERMANS CONTROL REPORTERS' CASTLE; Nuremberg Press-Camp Staff "Out of Hand,' Army Admits --Redeployment Blamed Correspondents Have "Castle' Loud-Speaker Constantly Working | True | By Tania Long By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/airborne-division-will-parade-here-82d-to-march-in-its-full.html | AIRBORNE DIVISION WILL PARADE HERE; 82d to March in Its Full Strength in January, Led by General Gavin IMPRESSIVE VICTORY FETE Tanks, Artillery and Other Rolling Equipment to Be Paced by Several Bands Fight on Their Feet All Battle Flags Flying Parade After Last War. | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/columbia-receives-a-plaque-from-navy.html | COLUMBIA RECEIVES A PLAQUE FROM NAVY | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/belgium-cuts-price-of-toys.html | Belgium Cuts Price of Toys | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/plane-losses-on-ocean-flights-will-be-cut-to-vanishing-point-boeing.html | Plane Losses on Ocean Flights Will Be Cut To Vanishing Point, Boeing Official Predicts | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/bronx-man-advanced-to-bavaria-unrra-job.html | BRONX MAN ADVANCED TO BAVARIA UNRRA JOB | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/export-bank-may-extend.html | Export Bank May Extend | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/city-subscribes-75000000-in-loan-purchase-victory-bonds-for-sinking.html | CITY SUBSCRIBES $75,000,000 IN LOAN; Purchase Victory Bonds for Sinking and Pension Funds -- Uses Several Banks | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/eisenhower-starts-on-new-job.html | Eisenhower Starts on New Job | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sky-chief-takes-off-for-paris.html | Sky Chief 'Takes Off' for Paris | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/schedules-in-upset-state.html | Schedules in Upset State | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/national-academy-in-annual-display-189-paintings-and-43-pieces-of.html | NATIONAL ACADEMY IN ANNUAL DISPLAY; 189 Paintings and 43 Pieces of Sculpture for 120th Exhibition, to Run Through Dec. 21 | True | By Edward Alden Jewell | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/postal-cash-award-bill-signed.html | Postal Cash Award Bill Signed | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/rios-is-back-in-office-president-says-he-asked-truman-to-pay.html | RIOS IS BACK IN OFFICE; President Says He Asked Truman to Pay Official Call to Chile | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/savold-triumphs-over-al-hoosman-paterson-heavyweight-wins-on-points.html | SAVOLD TRIUMPHS OVER AL HOOSMAN; Paterson Heavyweight Wins on Points at St. Nick's-- Johnny Dell Victor | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/opa-will-increase-newsprint-prices-agency-to-raise-ceiling-on.html | OPA WILL INCREASE NEWSPRINT PRICES; Agency to Raise Ceiling on American-Made Product $5 a Ton to $66 | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/transit-election-voided-by-court-hofstadter-finds-vote-in-may-by.html | TRANSIT ELECTION VOIDED BY COURT; Hofstadter Finds Vote in May by Third Ave. Co. Based on 'Backstage Machinations' | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/orange-bowl-bid-to-miami-eleven-university-of-miami-students.html | ORANGE BOWL BID TO MIAMI ELEVEN; UNIVERSITY OF MIAMI STUDENTS CELEBRATE TEAM'S BOWL SELECTION | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/order-clerks-to-hear-schram.html | Order Clerks to Hear Schram | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/le-roi-holders-to-vote-have-proposal-for-change-of-concerns.html | LE ROI HOLDERS TO VOTE; Have Proposal for Change of Concern's Capitalization | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mary-l-bacon-married-bride-in-westfield-church-of-lieut-h-thomas.html | MARY L. BACON MARRIED; Bride in Westfield Church of Lieut. H. Thomas Deverell, AAF | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/flatbush-haircut-takes-barber-to-court-woman-accuses-him-of.html | Flatbush Haircut Takes Barber to Court; Woman Accuses Him of 'Tonsorial Assault' | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/german-assets-abroad-asked-for-reparations.html | German Assets Abroad Asked for Reparations | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/leinsdorf-leads-the-city-symphony-conductor-of-cleveland-group.html | LEINSDORF LEADS THE CITY SYMPHONY; Conductor of Cleveland Group Directs 2 Brahms Preludes, Antheil and Dvorak Works | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/seek-british-loan-curb-exporters-here-ask-liquidation-of-debts-to.html | SEEK BRITISH LOAN CURB; Exporters Here Ask Liquidation of Debts to Sterling Bloc | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/at-home-in-old-brooklyn.html | AT HOME IN OLD BROOKLYN | True | The New York Times Studio | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/noma-to-push-sales-100-rise-to-28000000-in-46-is-aim-sadacca-says.html | NOMA TO PUSH SALES; 100% Rise to $28,000,000 in '46 Is Aim, Sadacca Says $1,303,377,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/defy-union-end-strike-300-dyers-and-finishers-march-through-norwich.html | DEFY UNION, END STRIKE; 300 Dyers and Finishers March Through Norwich Picket Line | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/shaw-to-coach-pros-california-mentor-will-join-san-francisco-team.html | SHAW TO COACH PROS; California Mentor Will Join San Francisco Team in '46 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/debentures-off-curb.html | Debentures Off Curb | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/valve-concern-changes-name.html | Valve Concern Changes Name | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/glass-workers-gain-pay-rises-are-scheduled-at-annual-meeting.html | GLASS WORKERS GAIN; Pay Rises Are Scheduled at Annual Meeting | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/britain-reopens-defense-college.html | Britain Reopens Defense College | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/popular-prize-winner-in-carnegie-institute-exhibit.html | POPULAR PRIZE WINNER IN CARNEGIE INSTITUTE EXHIBIT | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/colleges-show-gain-in-veterans-women.html | COLLEGES SHOW GAIN IN VETERANS, WOMEN | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/baby-facing-death-flies-from-west-coast-to-johns-hopkins-for-a.html | Baby Facing Death Flies From West Coast TO Johns Hopkins for a Heart Operation | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/army-will-press-military-training-denies-it-is-willing-to-accept.html | ARMY WILL PRESS MILITARY TRAINING; Denies It Is Willing to Accept Four-Month Period Instead of a Full Year | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/utility-plans-dividend-spanishamerican-concern-is-to-issue-4-bonos.html | UTILITY PLANS DIVIDEND; Spanish-American Concern Is to Issue 4% Bonos de Caja | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/head-of-dar-asks-judge-to-be-neutral.html | HEAD OF D.A.R. ASKS JUDGE TO BE NEUTRAL | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/commission-basis-set-by-spa-hailed-12-to-be-paid-agents-seen-by.html | COMMISSION BASIS SET BY SPA HAILED; 12 % to Be Paid Agents Seen by Tool Industry as Speeding Up Surplus Disposal | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/utility-proposes-quick-stock-sale-middle-west-tells-the-sec-of-a.html | UTILITY PROPOSES QUICK STOCK SALE; Middle West Tells the SEC of a Plan to Protect Assets by Private Deals in Slump Legal Fees in Sales Hearings Scheduled | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/one-world-airline-mcarrans-aim-again-offers-federal-control-bill.html | ONE WORLD AIRLINE M'CARRAN'S AIM; Again Offers Federal Control Bill and Says We Are Now Tied to Foreign Cartels | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/rent-ceilings-set-on-a-housetobe-first-action-of-kind-by-opa-here.html | RENT CEILINGS SET ON A HOUSE-TO-BE; First Action of Kind by OPA Here Is Based on Plans for White Plains Apartment RENT CEILINGS SET ON A HOUSE-TO-BE 35 Rent Offices Set Up | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/st-regis-cenacle-bazaar-annual-christmas-event-will-be-held-at.html | ST. REGIS CENACLE BAZAAR; Annual Christmas Event Will Be Held at Plaza Tomorrow | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/lofts-and-houses-sold-on-west-side-tenstory-building-on-45th-street.html | LOFTS AND HOUSES SOLD ON WEST SIDE; Ten-Story Building on 45th Street and Apartment on 132d St. Among Deals | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/takes-on-new-duties-lc-goad-general-motors-officer-becomes-group.html | TAKES ON NEW DUTIES; L.C. Goad, General Motors Officer, Becomes Group Executive | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/tie-in-handball-rating-gluckler-and-michitsch-top-the-metropolitan.html | TIE IN HANDBALL RATING; Gluckler and Michitsch Top the Metropolitan List | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/house-extends-guayule-project.html | House Extends Guayule Project | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/new-clash-in-indochina.html | New Clash in Indo-China | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/motorcycle-police-equipped-with-twoway-radio.html | MOTORCYCLE POLICE EQUIPPED WITH TWO-WAY RADIO | True | The New York Times | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/fh-robertson-shifted.html | F.H. Robertson Shifted | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/italy-and-hungary-tied-to-war-plot-communists-picket-the-state.html | ITALY AND HUNGARY TIED TO WAR PLOT; COMMUNISTS PICKET THE STATE DEPARTMENT IN WASHINGTON | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/50-british-coops-formed-for-trade-units-are-composed-mostly-of.html | 50 BRITISH CO-OPS FORMED FOR TRADE; Units Are Composed Mostly of Small Producers Unable to Seek Markets Alone | True | By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/erie-plans-to-buy-15mile-p-r-line-icc-asked-to-authorize-deal.html | ERIE PLANS TO BUY 15-MILE P. & R. LINE; ICC Asked to Authorize Deal Involving Union Railroad to Simplify Structure | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/canadas-credits-to-allies-to-rise-bill-calls-for-loans-increase-to.html | CANADA'S CREDITS TO ALLIES TO RISE; Bill Calls for Loans' Increase to $750,000,000—France Will Get $242,500,000 Credit to Britain Delayed Big Trade Rise Seen | True | By P.j. Philip Special To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/finns-seen-in-need-of-american-loans-huge-reparations-drain-land.html | FINNS SEEN IN NEED OF AMERICAN LOANS; Huge Reparations Drain Land While Cost of Living Almost Quadruples in 6 Years City Elections Called Important Cost of Living Multiplied Wood and Paper Abundant | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/two-games-for-gothams.html | Two Games for Gothams | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/market-spurred-by-truman-action-entry-into-labor-dispute-is-spark.html | MARKET SPURRED BY TRUMAN ACTION; Entry Into Labor Dispute Is Spark for Sharp Upward Move in Heavy Trading MOTORS SHOW BEST GAINS Airline Issues Suffer Under Profit Taking After a Good Early Advance Airlines Pace Market Some Changes Are Given MARKET SPURRED BY TRUMAN ACTION | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/colombia-plans-airfields.html | Colombia Plans Airfields | True | By Cable To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/prince-carl-johan-to-wed-here.html | Prince Carl Johan to Wed Here | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/pirates-kiner-is-back.html | Pirates' Kiner Is Back | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/for-universal-training.html | FOR UNIVERSAL TRAINING | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/john-a-reynolds-mayor-of-east-newark-for-16-consecutive-terms-dies.html | JOHN A. REYNOLDS; Mayor of East Newark for 16 Consecutive Terms Dies | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/a-sailor-and-his-family-together.html | A SAILOR AND HIS FAMILY TOGETHER | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/cost-of-war-is-figured-at-1154000000000.html | Cost of War Is Figured At $1,154,000,000,000 | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/gets-hitlers-1944-yule-card.html | Gets Hitler's 1944 Yule Card | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/reorganization-effective.html | Reorganization Effective | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/australian-cricketers-trail.html | Australian Cricketers Trail | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/dividend-news-duplan-corporation-adamsmillis-consolidated-retail.html | DIVIDEND NEWS; Duplan Corporation Adams-Millis Consolidated Retail Stores Cooper-Bessemer Reynolds Tobacco Republic Pictures Philco | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/the-meadows-are-still-there.html | THE MEADOWS ARE STILL THERE | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/new-american-history-course-to-promote-national-unity-is-adopted-by.html | New American History Course to Promote National Unity Is Adopted by School Board | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/boston-road-garage-among-bronx-sales.html | BOSTON ROAD GARAGE AMONG BRONX SALES | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/police-plan-to-aid-on-souvenir-arms-veterans-to-be-helped-meet-laws.html | POLICE PLAN TO AID ON SOUVENIR ARMS; Veterans to Be Helped Meet Law's Requirements on Weapons From Abroad | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/advertising-news-and-notes-museum-honors-foote.html | Advertising News and Notes; Museum Honors Foote | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/the-presidents-labor-plan.html | THE PRESIDENT'S LABOR PLAN | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/getty-house-in-long-lease.html | Getty House in Long Lease | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/books-of-the-times-a-dwarfed-sadistic-view-of-life-story-is-told.html | Books of the Times; A Dwarfed, Sadistic View of Life Story Is Told Persuasively | True | By Orville Prescott | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/opens-christmas-appeal-bobby-hooker-8-radio-star-aids-fosterparents.html | OPENS CHRISTMAS APPEAL; Bobby Hooker, 8, Radio Star, Aids Foster-Parents' Plan | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/dr-butler-to-hold-reception.html | Dr. Butler to Hold Reception | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/holdback-of-products-denied.html | Hold-Back of Products Denied | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/news-agencies-hit-by-russian-writer.html | NEWS AGENCIES HIT BY RUSSIAN WRITER | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/gain-in-sales-17-in-ny-brooklyn-soar-to-record-for-november-with.html | GAIN IN SALES 17% IN N.Y., BROOKLYN; Soar to Record for November, With Peak Christmas Rush Still to Come | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/admiral-randall-sea-veteran-dies-first-merchant-marine-officer-to.html | ADMIRAL RANDALL, SEA VETERAN, DIES; First Merchant Marine Officer to Get Rank in Naval Reserve Noted for Many Rescues Nicknamed "Rescue Randall" Nominated by Roosevelt Torpedoed While Passenger | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/cotton-futures-up-in-active-trading-buoyant-market-9-to-18-points.html | COTTON FUTURES UP IN ACTIVE TRADING; Buoyant Market 9 to 18 Points Higher on Day--New Highs for the Season Set | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/federation-bank-stock-taken.html | Federation Bank Stock Taken | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mead-johnson-vote-on-stock-due.html | Mead Johnson Vote on Stock Due | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/moses-criticized-as-deweybaiter-republican-state-committee-says.html | MOSES CRITICIZED AS DEWEY-BAITER; Republican State Committee Says City Official Spearheads ALP-Democratic Strategy Extract From Letter Demands Reviewed | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/carver-day-jan-5-approved.html | Carver Day Jan. 5 Approved | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/blanchard-wins-heisman-trophy-army-fullback-voted-nations.html | BLANCHARD WINS HEISMAN TROPHY; Army Fullback Voted Nation's Outstanding Player of 1945 -- Glenn Davis Runner-Up LAMBERT PRIZE TO TEAM West Point Eleven Is Named Eastern Gridiron Kingpin for Second Year in Row One Touchdown Apart Eleventh Annual Award Honored by Philadelphia | True | By Louis Effrat | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/armynavy-balked-joint-intelligence-till-after-dec-7-41-committee.html | ARMY-NAVY BALKED JOINT INTELLIGENCE TILL AFTER DEC. 7, '41; Committee Authorized Oct. 1 Blocked by Bickering Before Pearl Harbor, Says Miles GENERAL ACCUSES SHORT Holds Hawaii Chief Failed in Field, Gerow Most to Blame in Washington Messages | True | By William S. White Special To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/army-turns-down-mayor-on-release-of-policemen-cant-comply-with.html | Army Turns Down Mayor On Release of Policemen; Can't Comply With Request Impossible to Grant to All Others, Says Patterson-- Crime Wave Arrests Decrease FREEING OF POLICE REFUSED BY ARMY | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mrs-truman-opens-her-social-season-two-consecutive-teas-at-the.html | MRS. TRUMAN OPENS HER SOCIAL SEASON; Two Consecutive Teas at the White House Attended by 300 Notables | True | | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/fire-concern-planned-north-continent-company-will-have-1000000-of.html | FIRE CONCERN PLANNED; North Continent Company Will Have $1,000,000 of Capital | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/yale-towne-gets-strike-siege-again.html | YALE & TOWNE GETS STRIKE SIEGE AGAIN | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/council-to-govern-credit-in-france-national-body-will-have-wide.html | COUNCIL TO GOVERN CREDIT IN FRANCE; National Body Will Have Wide Powers Over Banks and Economic Ministries | True | By Lansing Warren By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/sports-today.html | Sports Today | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/housewives-face-meat-shortage-first-of-a-threatened-series-of.html | HOUSEWIVES FACE MEAT SHORTAGE; First of a Threatened Series of Strikes Against Packers Called in Jersey City 300 WORKERS WALK OUT 5 Cudahy Branches Here Are Awaiting Action--Wage Increase Is Issue 3,349 Voted to Strike Others May Be Called Out | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/miss-lefferts-to-marry-she-and-nicholas-r-hoff-get-licensewedding.html | MISS LEFFERTS TO MARRY; She and Nicholas R. Hoff Get License--Wedding Saturday | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/eddie-arcaro-joins-show-angel-ranks-leading-jockey-puts-30000-in.html | EDDIE ARCARO JOINS SHOW ANGEL RANKS; Leading Jockey Puts $30,000 in 'Crescendo' After Offering to Finance Whole Venture | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/4-million-back-from-war-another-million-to-return-this-month-say.html | 4 MILLION BACK FROM WAR; Another Million to Return This Month, Say Services | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/berles-recall-denied-white-house-says-envoy-to-brazil-will-confer.html | BERLE'S RECALL DENIED; White House Says Envoy to Brazil Will Confer With Truman | True | Special to THE NEW YORK TIMES. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/elected-by-association-of-furniture-men-here.html | Elected by Association Of Furniture Men Here | True | D'Arlene Studios | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/styles-presented-in-holiday-mood-for-day-and-evening-in-the-south.html | STYLES PRESENTED IN HOLIDAY MOOD; FOR DAY AND EVENING IN THE SOUTH | True | By Virginia Pope | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/hoppe-beats-rubin-twice.html | Hoppe Beats Rubin Twice | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/bush-holds-war-is-barred-by-bomb-at-dinner-to-discuss-atomic-bomb.html | BUSH HOLDS WAR IS BARRED BY BOMB; AT DINNER TO DISCUSS ATOMIC BOMB | True | By Anthony Leviero Special To the New York Times.the New York Times | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/free-press-effort-is-hinted-in-spain-publishers-of-papers-taken.html | FREE PRESS EFFORT IS HINTED IN SPAIN; Publishers of Papers Taken Over by Falange May Try to Recapture Control | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/ellen-glasgow-will-aids-spca.html | Ellen Glasgow Will Aids SPCA | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/mrs-albert-maurer-head-of-a-beauty-school-chain-helped-form-national.html | MRS. ALBERT MAURER; Head of a Beauty-School Chain --Helped Form National Unit | True | | C1B 700383 |
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/rulings-of-the-united-states-supreme-court.html | Rulings of the United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 700383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-04 | 1945-12-04 | https://www.nytimes.com/1945/12/04/archives/moscow-eleven-triumphs.html | Moscow Eleven Triumphs | True | | C1B 700383 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/sale-at-kende-galleries-dec-15.html | Sale at Kende Galleries Dec. 15 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/roselle-bank-to-increase-surplus.html | Roselle Bank to Increase Surplus | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/200000-gifts-go-to-children-abroad-other-thousands-now-await-shipment.html | 200,000 Gifts Go to Children Abroad; Other Thousands Now Await Shipment | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/news-and-notes-in-the-advertising-field-accounts.html | News and Notes in the Advertising Field; Accounts | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/roosevelt-warned-sayre-nov-26-1941-of-japanese-war-advance-on.html | ROOSEVELT WARNED SAYRE NOV. 26, 1941, OF JAPANESE WAR; 'Advance on Thailand Seems Most Probable,' Message to Philippines Chief Said BRITISH GOT CODE SECRET MacArthur in Affidavit Asserts He Was Fully Alerted, Received Intercept Data From Navy | True | By William S. White Special To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/bias-measure-discussed-federal-fepc-premature-now-speaker-tells.html | BIAS MEASURE DISCUSSED; Federal FEPC Premature Now, Speaker Tells Session | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/elected-vice-president-by-directors-of-loews.html | Elected Vice President By Directors of Loew's | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/office-furniture-becomes-scarcer-dealers-trace-stringency-to-heavy.html | OFFICE FURNITURE BECOMES SCARCER; Dealers Trace Stringency to Heavy Business Needs, Demand From Veterans | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/building-wage-controls-extended.html | Building Wage Controls Extended | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/moses-group-opens-its-housing-survey-platzker-storms-out-of-first.html | MOSES GROUP OPENS ITS HOUSING SURVEY; Platzker Storms Out of First Hearing, Charging 'Insults,' but Later Gives Views MANY SUGGESTIONS MADE Chairman to Draft Report by Next Monday on Ways to Ease Critical Shortage | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/harlem-dedicates-parenthood-center.html | HARLEM DEDICATES PARENTHOOD CENTER | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/columbia-five-to-play-opens-basketball-season-with-webb-institute.html | COLUMBIA FIVE TO PLAY; Opens Basketball Season With Webb Institute Tonight | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/rail-merger-approved-lackawanna-plan-to-take-in-7-affiliates-backed.html | RAIL MERGER APPROVED; Lackawanna Plan to Take in 7 Affiliates Backed by ICC | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/ulrich-knoch-los-angeles-publisher-85-set-up-print-shop-there-in.html | ULRICH KNOCH; Los Angeles Publisher, 85, Set Up Print Shop There in 1883 | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/italian-liberals-issue-ultimatum.html | ITALIAN LIBERALS ISSUE ULTIMATUM | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/arnold-commission-sold.html | Arnold Commission Sold | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/li-homes-bought-new-owners-take-parcels-in-garden-city-oceanside.html | L.I. HOMES BOUGHT; New Owners Take Parcels in Garden City, Oceanside | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/us-to-send-food-germans-are-told-clay-says-we-never-intended-to.html | U.S. TO SEND FOOD, GERMANS ARE TOLD; Clay Says We Never Intended to Starve Them--Notes Cost Will Be Met Later CONTROL EASING PRESSED Allies Order All Farben Plants Seized--Indictment of 30 Trust Officials Expected | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/appointed-ad-director-of-united-world-pictures.html | Appointed Ad Director Of United World Pictures | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/service-basketball.html | SERVICE BASKETBALL | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/leading-in-brazil.html | LEADING IN BRAZIL | True | The New York Times, 1939 | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/zundel-awarded-poe-cup-princeton-captain-honored-at-annual-football.html | ZUNDEL AWARDED POE CUP; Princeton Captain Honored at Annual Football Dinner | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/officials-still-in-plant-yale-towne-executives-in-struck-factory.html | OFFICIALS STILL IN PLANT; Yale & Towne Executives in Struck Factory Second Night | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/rationing-of-sugar-to-continue-in-46-world-supply-to-be-about-same.html | RATIONING OF SUGAR TO CONTINUE IN '46; World Supply to Be About Same as in 1945, Department of Agriculture Reports | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/rooftop-air-center-for-city-is-proposed.html | ROOFTOP AIR CENTER FOR CITY IS PROPOSED | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/andrea-d-coletti-official-of-stetson.html | ANDREA D. COLETTI, OFFICIAL OF STETSON | True | Conway Studios | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/rival-football-loop-approaches-5-bears.html | RIVAL FOOTBALL LOOP APPROACHES 5 BEARS | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/meat-packer-subsidy-is-raised-16000000.html | MEAT PACKER SUBSIDY IS RAISED $16,000,000 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/captain-of-cruiser-pleads-not-guilty-captain-mcvay-talks-with-his.html | CAPTAIN OF CRUISER PLEADS NOT GUILTY; CAPTAIN McVAY TALKS WITH HIS WIFE | True | By W.h. Lawrence Special To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/books-and-authors.html | Books and Authors | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/apartment-sold-on-east-72d-st-investor-gets-building-taxed-at.html | APARTMENT SOLD ON EAST 72D ST.; Investor Gets Building Taxed at $220,000--Small Houses Attract New Owners | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/1946-car-tags-on-sale.html | 1946 Car Tags on Sale | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/earl-scott-millers-have-son.html | Earl Scott Millers Have Son | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/basketball-begins-at-garden-tonight-they-grow-em-big-out-in-indiana.html | BASKETBALL BEGINS AT GARDEN TONIGHT; THEY GROW'EM BIG OUT IN INDIANA | True | By Louis Effrat | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/46-suspects-appear-in-police-lineup-arrest-of-3-boys-said-to-have.html | 46 SUSPECTS APPEAR IN POLICE LINE-UP; Arrest of 3 Boys Said to Have Smashed Purse-Snatching Ring in East Side IRT 3 HELD IN 'BADGER GAME' Leibowitz Refuses Pleas to Lesser Crimes and Increases Bail in Brooklyn Case | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/lithomat-corporation-expands.html | Lithomat Corporation Expands | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/full-employment-out-of-house-bill-committee-draft-reported-by.html | FULL' EMPLOYMENT OUT OF HOUSE BILL; Committee Draft, Reported by 'Two-to-One Vote, Stresses Promoting 'High Level' | True | FREDERICK R.BARKLEY Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/new-york-central-will-buy-trains-17700000-equipment-trust-issue.html | NEW YORK CENTRAL WILL BUY TRAINS; $17,700,000 Equipment Trust Issue Planned--Cash Position Next Year Estimated | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/hata-says-hirohito-saved-fliers-lives-emperors-intercession-barred.html | HATA SAYS HIROHITO SAVED FLIERS' LIVES; Emperor's Intercession Barred Execution of Doolittle's Men, Marshal Asserts | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/troth-announced.html | TROTH ANNOUNCED | True | Pach Bros. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/1000-left-to-neediest-hebrew-kindergarten-also-gets-1000-under.html | $1,000 LEFT TO NEEDIEST; Hebrew Kindergarten Also Gets $1,000 Under Dreyfus Will | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/debentures-registered.html | Debentures Registered | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/gives-christmas-show-planetarium-includes-customs-and-theories-of.html | GIVES CHRISTMAS 'SHOW'; Planetarium Includes Customs and Theories of the Holiday | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/cio-head-to-fight-truman-because-of-his-labor-policy-union-leaders.html | CIO Head to Fight Truman Because of His Labor Policy.; UNION LEADERS MEET IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/blanchard-not-to-play-davis-also-out-of-eastwest-charity-game-on.html | BLANCHARD NOT TO PLAY; Davis Also Out of East-West Charity Game on Jan. 1 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/officers-are-shifted-freeman-shoe-corps-board-acts-to-fill-high.html | OFFICERS ARE SHIFTED; Freeman Shoe Corp.'s Board Acts to Fill High Posts | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/give-10000-each-to-fund-289-donors-thus-become-charter-members-of.html | GIVE $10,000 EACH TO FUND; 289 Donors Thus Become Charter Members of Federation | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/british-air-record-is-accepted.html | British Air Record Is Accepted | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/murphy-outpoints-carrere.html | Murphy Outpoints Carrere | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/communications-pact-signed-by-8-countries.html | COMMUNICATIONS PACT SIGNED BY 8 COUNTRIES | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/hyde-park-deed-is-filed-action-completes-transfer-of-roosevelt.html | HYDE PARK DEED IS FILED; Action Completes Transfer of Roosevelt Estate to Nation | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/4000000-cancer-center-drive-opens-here-at-dinner-for-1000-drive.html | $4,000,000 Cancer Center Drive Opens Here at Dinner for 1,000; DRIVE OPENS HERE FOR CANCER FUND | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/new-naval-chiefs-sold-on-carriers-changes-at-top-presage-fight-for.html | NEW NAVAL CHIEFS 'SOLD ON CARRIERS; Changes at Top Presage Fight for Autonomy in Planning Air Warfare at Sea | True | By John Stuart | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/doolittle-calls-for-one-command-air-power-not-navy-now-is-our-first.html | DOOLITTLE CALLS FOR ONE COMMAND; Air Power, Not Navy, Now Is Our First Line of Defense, He Tells Group Here | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/diamond-workers-go-on-strike-here-manufacturers-charge-union-seeks.html | DIAMOND WORKERS GO ON STRIKE HERE; Manufacturers Charge Union Seeks to Force 25 to 30% Wage Rise by Walkout | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/bank-head-reports-sharp-profit-rise-baker-tells-stockholders-of-the.html | BANK HEAD REPORTS SHARP PROFIT RISE; Baker Tells Stockholders of the Manhattan Co. Dividend May Go Up to 30 Cents NET OF $6,200,000 SEEN Prospective Earnings for '45 Compare With $4,804,000 Cleared in 1944 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/exchange-seat-to-cost-86000.html | Exchange Seat to Cost $86,000 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/czechs-would-let-uno-weigh-teschen-masaryk-in-london-says-prague.html | CZECHS WOULD LET UNO WEIGH TESCHEN; Masaryk in London Says Prague Won't Discuss It With Poles -- German Ouster to Go On | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/abiel-361-takes-gulfstream-dash-hc-jacobs-entry-scores-by-nose-over.html | ABIEL, 36-1, TAKES GULFSTREAM DASH; H.C. Jacobs Entry Scores by Nose Over Bob O'Sullivan in Indian River Purse | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/leahy-reiterates-merger-opposition-he-modifies-earlier-stand-in.html | LEAHY REITERATES MERGER OPPOSITION; He Modifies Earlier Stand in Backing Forrestal Plan for Security Council | True | By Anthony Leviero Special To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/wallace-hopeful-on-atomic-energy-americans-smashing-japanese.html | WALLACE HOPEFUL ON ATOMIC ENERGY; AMERICANS SMASHING JAPANESE ATOM-SMASHER | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/woodall-meeting-postponed.html | Woodall Meeting Postponed | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/money.html | MONEY | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/governor-praises-building-pact-here-signing-of-agreement-blazes.html | GOVERNOR PRAISES BUILDING PACT HERE; Signing of Agreement 'Blazes Trail' for Future Labor Peace, He Says | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/tokyo-wireless-service-increased.html | Tokyo Wireless Service Increased | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/gives-up-war-souvenirs-bronx-woman-turns-in-6-foreign-pistols.html | GIVES UP WAR SOUVENIRS; Bronx Woman Turns in 6 Foreign Pistols Captured by Son | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/th-morgan-dead-famed-biologist79-clarification-of-heredity-laws-won.html | T.H. MORGAN DEAD; FAMED BIOLOGIST,79; Clarification of Heredity Laws Won Nobel Prize in '33 for California Ex-Professor | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/dineen-heads-commissioners.html | Dineen Heads Commissioners | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/iranian-premier-for-soviet-plan-threatens-to-quit-if-not-upheld-on.html | IRANIAN PREMIER FOR SOVIET PLAN; Threatens to Quit if Not Upheld on Direct Talk With Russia on Azerbaijan Revolt | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/state-law-tests-are-passed-by-135-board-announces-results-of.html | STATE LAW TESTS ARE PASSED BY 135; Board Announces Results of Examinations Taken by 327 in October | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/opa-seen-easing-cost-absorption-indication-is-given-of-some.html | OPA SEEN EASING COST ABSORPTION; Indication Is Given of Some Yielding in Conference With Retail Furniture Dealers | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/regional-parleys-on-airlines-planned.html | REGIONAL PARLEYS ON AIRLINES PLANNED | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/opa-warns-of-need-to-house-veterans-shortage-is-breeding-sullen.html | OPA WARNS OF NEED TO HOUSE VETERANS; Shortage Is Breeding 'Sullen Resentment' in Them, Gentner Tells Real Estate Men | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/debut-by-rhea-kuleske.html | Debut by Rhea Kuleske | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/menuhin-calls-on-allied-world-to-accept-fuertwaengler-again-cites.html | Menuhin Calls on Allied World to Accept Fuertwaengler Again; Cites Snubs to Nazis | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/topics-of-the-day-in-wall-street-borrowings-mount.html | TOPICS OF THE DAY IN WALL STREET; Borrowings Mount | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/aviation-stressed-in-navy-shakeup-airmen-who-are-slated-to-receive.html | AVIATION STRESSED IN NAVY SHAKE-UP; AIRMEN WHO ARE SLATED TO RECEIVE HIGH NAVY COMMANDS | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/invitation-event-to-start-march-14-annual-college-basketball.html | INVITATION EVENT TO START MARCH 14; Annual College Basketball Tourney Set for Garden-- Writers Name Officers | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/confidence-in-unrra-stressed-at-forum.html | CONFIDENCE IN UNRRA STRESSED AT FORUM | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/troops-leaving-britain-return-of-property-ahead-of-schedule-made.html | TROOPS LEAVING BRITAIN; Return of Property Ahead of Schedule Made Possible | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/west-side-lofts-figure-in-resale-22story-building-on-36th-st-in-new.html | WEST SIDE LOFTS FIGURE IN RESALE; 22-Story Building on 36th St. in New Hands--Site Bought for Lumber Business | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/north-american-co-plans-to-redeem-its-preferred.html | North American Co. Plans To Redeem Its Preferred | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/nazis-in-argentina-elude-ouster-by-writs-illness-and-faked-crime.html | Nazis in Argentina Elude Ouster By Writs, Illness and Faked Crime; NAZIS IN ARTGENTINA ELUDE DEPORTATION | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/eichelberger-taking-a-vacation.html | Eichelberger Taking a Vacation | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/opa-sugar-cases-postponed.html | OPA Sugar Cases Postponed | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/oil-bowl-bid-rejected-southern-methodist-explains-it-competes-with.html | OIL BOWL BID REJECTED; Southern Methodist Explains It Competes With Cotton Bowl | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/ab-westervelt-a-retired-banker-former-president-chairman-of-harlem.html | A.B. WESTERVELT, A RETIRED BANKER; Former President, Chairman of Harlem Savings, Dies at 77 --American Trust Ex-Aide | True | Underwood & Underwood, 1938 | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/decision-due-in-hospital-suit.html | Decision Due in Hospital Suit | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/speed-is-the-real-hazard.html | SPEED IS THE REAL HAZARD | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/golden-brides-premiere.html | 'Golden Bride's' Premiere | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/deals-by-utilities-submitted-to-sec-staten-island-edison-aims-at.html | DEALS BY UTILITIES SUBMITTED TO SEC; Staten Island Edison Aims at Dividend--Cities Service to Reduce Holdings | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/new-store-shows-fine-china-glass-antiques-to-grace-a-festive-table.html | NEW STORE SHOWS FINE CHINA, GLASS; ANTIQUES TO GRACE A FESTIVE TABLE | True | By Mary Roche | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/importers-assail-swiss-watch-curb-association-plans-to-protest.html | IMPORTERS ASSAIL SWISS WATCH CURB; Association Plans to Protest 3,000,000 State Department Limit Dec. 1,'45, to Jan. 1,'47 DECLARED BLOW TO TRADE Says Nation Would Face Acute Shortage--Also Sees Ending of Treaty Possible | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/550000000-loan-granted-to-france-exportimport-bank-signs-pact-for.html | $550,000,000 LOAN GRANTED TO FRANCE; Export--Import Bank Signs Pact for Credit to Finance Rehabilitation Buying | True | By John H. Crider Special To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/to-mark-bill-of-rights-service-at-east-chester-church-is-set-for.html | TO MARK BILL OF RIGHTS; Service at East Chester Church Is Set for Dec. 14 | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/mcever-quits-davidson.html | McEver Quits Davidson | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/new-president-elected-by-shoe-manufacturers.html | New President Elected By Shoe Manufacturers | True | Blackstone Studios | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/heckscher-foundations-plays.html | Heckscher Foundation's Plays | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/miss-rider-wins-in-fencing.html | Miss Rider Wins in Fencing | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/three-new-appointments-are-made-by-royal-bank.html | Three New Appointments Are Made by Royal Bank | True | Karsh | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/giants-map-plans-to-upset-redskins-squad-is-full-of-enthusiasm.html | GIANTS MAP PLANS TO UPSET REDSKINS; Squad Is Full of Enthusiasm After Surprising Triumph Over Powerful Eagles | True | By Roscoe McGowen | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/killer-of-51-defended-by-japanese-counsel.html | KILLER OF 51 DEFENDED BY JAPANESE COUNSEL | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/claremore-seeks-uno-center.html | Claremore Seeks UNO Center | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/stallion-brings-400000.html | Stallion Brings $400,000 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/manufacturers-buy-white-plains-plant.html | MANUFACTURERS BUY WHITE PLAINS PLANT | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/oneill-jr-to-make-stage-bow.html | O'Neill Jr. to Make Stage Bow | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/plans-of-miss-mueller-she-will-be-wed-in-montclair-on-dec-28-to-dr.html | PLANS OF MISS MUELLER; She Will Be Wed in Montclair on Dec. 28 to Dr. John Winslow | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/french-open-work-on-new-charter-assembly-committee-decides-to-seek.html | FRENCH OPEN WORK ON NEW CHARTER; Assembly Committee Decides to Seek Agreement on General Constitution Plan First | True | By Lansing Warren By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/ama-vote-assails-health-insurance.html | AMA VOTE ASSAILS HEALTH INSURANCE | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/capt-john-f-klein-ohio-monongahela-allegheny-skipper-more-than-50.html | CAPT. JOHN F. KLEIN; Ohio, Monongahela, Allegheny Skipper More Than 50 Years | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/blames-shortage-on-opa-goldman-sees-clothing-scarcity-due-to.html | BLAMES SHORTAGE ON OPA; Goldman Sees Clothing Scarcity Due to Worsted Freeze, MAP | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/to-sing-at-city-center-jennie-tourel-will-be-soloist-at-concerts-on.html | TO SING AT CITY CENTER; Jennie Tourel Will Be Soloist at Concerts on Dec. 17 and 18 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/private-charity-hailed-by-dewey-it-cannot-be-replaced-by-aid-from.html | PRIVATE CHARITY HAILED BY DEWEY; It Cannot Be Replaced by Aid From Government, He Tells Episcopal Group | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/archives/individual-guilt-in-war-and-deceit-is-laid-to-20-nazis-accused-nazi.html | INDIVIDUAL GUILT IN WAR AND DECEIT IS LAID TO 20 NAZIS; ACCUSED NAZI WAR CRIMINALS ARE OCCUPIED WITH READING AND EATING | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/archives/evelyn-l-cahill-to-be-wed-dec-14-troth-of-marymount-alumna-to-col.html | EVELYN L. CAHILL TO BE WED DEC. 14; Troth of Marymount Alumna to Col. Kenneth E. Madsen of the Army Is Announced | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/brighter-skies-over-china.html | BRIGHTER SKIES OVER CHINA | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/style-accessories-for-spring-shown-color-to-dominate-in-shoes-with.html | STYLE ACCESSORIES FOR SPRING SHOWN; Color to Dominate in Shoes, With Red Topping List, Preview Discloses | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/army-reveals-use-of-ghost-army-in-war-pneumatic-decoys-misled-foe.html | Army Reveals Use of 'Ghost Army' in War; Pneumatic Decoys Misled Foe, Won Battles | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/australian-cricketers-win.html | Australian Cricketers Win | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/ski-slopes-and-trails-all-resorts-to-open.html | SKI SLOPES AND TRAILS; All Resorts to Open | True | --By Frank Elkins-- | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/happiness-is-first-in-high-school-pol.html | HAPPINESS IS FIRST IN HIGH SCHOOL POL | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/42family-house-sold-in-brooklyn-syndicate-acquires-apartment-on.html | 42-FAMILY HOUSE SOLD IN BROOKLYN; Syndicate Acquires Apartment on South 2d Street--Banks Convey Three Parcels | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/california-issues-offered-for-bids-two-school-districts-invite.html | CALIFORNIA ISSUES OFFERED FOR BIDS; Two School Districts Invite Tenders for an Aggregate of $16,426,000 of Bonds | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/war-ban-is-lifted-on-trade-figures-data-cover-imports-exports-wtih.html | WAR BAN IS LIFTED ON TRADE FIGURES; Data Cover Imports, Exports, With 15,000 Tables Available -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/us-plane-missing-14-aboard.html | U.S. Plane Missing, 14 Aboard | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/theatre-group-to-aid-bond-drive.html | Theatre Group to Aid Bond Drive | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/phone-call-record-set-mondays-12287627-squeezed-by-wars-top-of.html | PHONE CALL RECORD SET; Monday's 12,287,627 Squeezed by War's Top of 12,119,490 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/fined-6500-for-hiring-minors.html | Fined $6,500 for Hiring Minors | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/odwyer-vote-577-official-canvass-shows.html | O'Dwyer Vote 57.7%, Official Canvass Shows | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/mayor-ignores-bid-to-face-queens-jury.html | MAYOR IGNORES BID TO FACE QUEENS JURY | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/dinner-ends-nyu-drive-750000-is-raised-for-proposed-hospital.html | DINNER ENDS N.Y.U. DRIVE; $750,000 Is Raised for Proposed Hospital Project Here | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/usfrance-air-link-forged-by-sky-chief.html | U.S-FRANCE AIR LINK FORGED BY SKY CHIEF | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/the-naval-air-arm.html | THE NAVAL AIR ARM | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/british-gravediggers-strike.html | British Gravediggers Strike | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/frederick-l-long-newspaper-man-40-years-once-a-reporter-in-this.html | FREDERICK L. LONG; Newspaper Man 40 Years Once a Reporter in This City | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/individual-sales-99-of-bond-goal-but-volunteers-must-press-hard-for.html | INDIVIDUAL SALES 99% OF BOND GOAL; But Volunteers Must Press Hard for E-Series Success, Gamble Declares | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/city-pays-us-1241978-clears-1942-judgment-in-deal-for-federal-court.html | CITY PAYS U.S. $1,241,978; Clears 1942 Judgment in Deal for Federal Court House Land | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/new-nylon-hose-shown-it-is-seamless-and-has-a-novel-antislip-heel.html | NEW NYLON HOSE SHOWN; It Is Seamless and Has a Novel Anti-Slip Heel | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/mcrory-stores-lists-new-preferred-and-common-shares-registered-with.html | M'CRORY STORES LISTS; New Preferred and Common Shares Registered With SEC | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/lord-mayor-dines-moscow-team.html | Lord Mayor Dines Moscow Team | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/us-backing-china-byrnes-declares-secretary-restates-policy-on-eve.html | U.S BACKING CHINA, BYRNES DECLARES; Secretary Restates Policy on Eve of Hurley Hearing in Senate Committee | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/cotton-prices-up-by-7-to-10-points-market-opens-at-seasonal-highs.html | COTTON PRICES UP BY 7 TO 10 POINTS; Market Opens at Seasonal Highs, Then Sells Off and Closes Steady | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/heads-city-college-rotc-colonel-marsh-is-to-succeed-major-newman-in.html | HEADS CITY COLLEGE ROTC; Colonel Marsh Is to Succeed Major Newman in Post | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/navy-units-merged-here-20-installations-included-in-new-us-naval.html | NAVY UNITS MERGED HERE; 20 Installations Included in New U.S. Naval Base | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/koyata-iwasaki-japanese-financier-head-of-the-mitsubishi-concern.html | KOYATA IWASAKI; Japanese Financier, Head of the Mitsubishi Concern, Dies at 66 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/pleads-guilty-as-a-spy-astoria-man-admits-he-gave-aid-to-german.html | PLEADS GUILTY AS A SPY; Astoria Man Admits He Gave Aid to German Saboteurs | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/news-of-food-a-quick-dessert-with-a-festive-air.html | News of Food; A QUICK DESSERT WITH A FESTIVE AIR | True | The New York Times Studio | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/max-bentley-tops-scorers-in-hockey-weekend-prowess-of-black-hawks.html | MAX BENTLEY TOPS SCORERS IN HOCKEY; Week-End Prowess of Black Hawks' Star Gives Him 23 Points--Mosienko Second | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/bonds-and-shares-on-london-market-early-losses-by-industrials-are.html | BONDS AND SHARES ON LONDON MARKET; Early Losses by Industrials Are Largely Recouped as Late Support Develops | | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/buys-missouri-pacific-stock.html | Buys Missouri Pacific Stock | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/would-free-newsprint-industry-group-suggests-distribution-plan.html | WOULD FREE NEWSPRINT; Industry Group Suggests Distribution Plan Instead of Control | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/sports-today.html | Sports Today | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/defense-sums-up-yamashitas-case-4-american-lawyers-contend-that.html | DEFENSE SUMS UP YAMASHITA'S CASE; 4 American Lawyers Contend That Charges Against Him Have Not Been Proved | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/lorenzo-surrender-delayed.html | Lorenzo Surrender Delayed | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/austrians-appoint-figl-chancellor-peoples-party-chief-once-in-nazi.html | AUSTRIANS APPOINT FIGL CHANCELLOR; People's Party Chief, Once in Nazi Concentration Camp, to Lead His Country | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/rockefeller-gift-to-aid-europeans-half-of-1000000-donation-to.html | ROCKEFELLER GIFT TO AID EUROPEANS; Half of $1,000,000 Donation to Church Group Is Marked for Christian Education PART FOR RECONSTRUCTION Furtherance of Unity Is Called Aim--Organization Urges Lifting of Parcel Ban | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/maggie-teyte-to-be-honored.html | Maggie Teyte to Be Honored | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/nurse-fund-drive-is-pushed-in-city-207541-contributed-thus-far.html | NURSE FUND DRIVE IS PUSHED IN CITY,; $207,541 Contributed Thus Far Toward $400,000 Goal, Leader Tells Volunteer Aides | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/abraham-radetzky-laboratorys-head.html | ABRAHAM RADETZKY, LABORATORY'S HEAD | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/argentines-study-church-vote-guide-letter-is-termed-vague-but.html | ARGENTINES STUDY CHURCH VOTE GUIDE; Letter Is Termed Vague but Peronistas See Gain--Rival Students in Clash | True | By Cable To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/warner-bros-votes-dividend-on-common-8000000-goodwill-items-is.html | Warner Bros. Votes Dividend on Common; $8,000,000 Good-Will Items Is Eliminated | | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/stocks-rise-anew-then-give-ground-optimism-wanes-after-fresh-highs.html | STOCKS RISE ANEW, THEN GIVE GROUND; Optimism Wanes After Fresh Highs Are Set, but Close _Is Little Changed SWITCHING IS A FACTOR Day's Performance Viewed as Technical Reaction and Basically Satisfactory | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/dyed-hair-fails-as-ruse.html | DYED HAIR FAILS AS RUSE | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/sports-of-the-times-change-of-scenery.html | Sports of the Times; Change of Scenery | True | By Arthur Daley | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/tra-makes-plans-to-clean-up-racing-directors-get-mandate-to-set-up.html | T.R.A. MAKES PLANS TO CLEAN UP RACING; Directors Get 'Mandate' to Set Up Turf 'FBI' Acting on National Scale | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/promoted-by-sears-roebuck.html | Promoted by Sears, Roebuck | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/back-at-big-telescope-scientists-renew-grinding-of-200inch.html | BACK AT BIG TELESCOPE; Scientists Renew Grinding of 200Inch Reflector on Mt. Palomar | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/british-meet-french-request.html | British Meet French Request | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/action-due-today-rayburn-indicates-speed-on-measure-to-set-up.html | ACTION DUE TODAY; Rayburn Indicates Speed on Measure to Set Up Fact-Finding Plan LABOR HITS OTHER BILLS In Meeting With 85 Members of House It Assails Moves for Penalizing Unions | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/in-first-adult-part.html | IN FIRST ADULT PART | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/marinka-leaves-boards-saturday-lavish-musical-at-barrymore-will.html | 'MARINKA' LEAVES BOARDS SATURDAY; Lavish Musical at Barrymore Will Have Had Run of 165 Performances--May Tour | True | By Sam Zolotow | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/cudahy-plants-struck-union-calls-stoppage-in-demand-for.html | CUDAHY PLANTS STRUCK; Union Calls Stoppage in Demand for 25-Cents-an-Hour Rise | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/college-fees-opposed-federal-aid-for-city-institutions-with.html | COLLEGE FEES OPPOSED; Federal Aid for City Institutions With Veterans Protested | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/gets-greenwich-mills-verney-corporation-acquires-plant-in-rhode.html | GETS GREENWICH MILLS; Verney Corporation Acquires Plant in Rhode Island | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/austrias-money-is-balled-up-5-marks-worth-more-than-10-government.html | Austria's Money Is 'Balled Up'; 5 Marks Worth More Than 10; Government Announcement All Notes Above 5 Marks Must Be Handed In Creates Strange Situation--Everybody Says, 'No Change' | True | By John MacCormac By Wireless to the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/ddt-increased-potato-crop.html | DDT Increased Potato Crop | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/hoppe-defeats-rubin-twice.html | Hoppe Defeats Rubin Twice | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/child-to-mrs-joseph-outerbridge.html | Child to Mrs. Joseph Outerbridge | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/scientist-demands-bomb-study-halt-dr-ts-hauschka-appeals-to.html | SCIENTIST DEMANDS BOMB STUDY HALT; Dr. T.S. Hauschka Appeals to Oppenheimer to Refuse to Go on Pending Control | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/aids-hospital-fund-drive-ralph-d-schneider-heads-stores-unit-for.html | AIDS HOSPITAL FUND DRIVE; Ralph D. Schneider Heads Stores Unit for Beekman-Downtown | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/susquehanna-mills-gets-loan.html | Susquehanna Mills Gets Loan | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/eastern-air-lines-wins-award.html | Eastern Air Lines Wins Award | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/condition-of-reserve-member-banks-in-101-cities-november-28.html | Condition of Reserve Member Banks in 101 Cities November 28 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/eastland-hits-russia-on-policy-in-germany.html | EASTLAND HITS RUSSIA ON POLICY IN GERMANY | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/jersey-city-gives-bonuses.html | Jersey City Gives Bonuses | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/kent-denies-intent-to-aid-the-axis-took-papers-to-inform-senate.html | Kent Denies Intent to Aid the Axis; Took Papers 'to Inform Senate'; Ex-Embassy Clerk Says He Thought the Public Should Know of Documents, to Which He Had 'Moral Right' | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/vote-on-uno-site-is-due-next-week-french-would-divide-quarters.html | VOTE ON UNO SITE IS DUE NEXT WEEK; French Would Divide Quarters Between Europe and U.S. -- British Against Idea | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/relief-ship-on-way-cargo-for-czechoslovaks-to-arrive-in-bremen.html | RELIEF SHIP ON WAY; Cargo for Czechoslovaks to Arrive in Bremen | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/son-to-william-raymonds-jr.html | Son to William Raymonds Jr. | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/discharge-opened-to-most-of-those-in-navy-who-are-38-or-older-and.html | Discharge Opened to Most of Those in Navy Who Are 38 or Older and Have Dependents | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/purchase-of-stock-of-wheeling-voted-nickel-plate-board-approves.html | PURCHASE OF STOCK OF WHEELING VOTED; Nickel Plate Board Approves Deal With C. & O. for 78,145 Common Shares at $70 | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/events-today.html | Events Today | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/eyes-of-plastic-made-by-dentists-naval-corpsmen-turned-out-500-for.html | EYES OF PLASTIC MADE BY DENTISTS; Naval Corpsmen Turned Out 500 for the Use of Men Blinded in the Service | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/nuptials-are-held-for-miss-keohane-she-is-wed-to-gurnee-munn-jr-by.html | NUPTIALS ARE HELD FOR MISS KEOHANE; She Is Wed to Gurnee Munn Jr. by Supreme Court Justice Pecora in His Chambers | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/berger-knocks-out-doty-floored-in-fifth-round-victor-finishes-rival.html | BERGER KNOCKS OUT DOTY; Floored in Fifth Round, Victor Finishes Rival in Seventh | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/bar-unit-acts-to-end-unjust-convictions.html | BAR UNIT ACTS TO END UNJUST CONVICTIONS | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/heads-promotion-in-east-for-westinghouse-unit.html | Heads Promotion in East For Westinghouse Unit | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/14-circus-fire-claims-awarded.html | 14 Circus Fire Claims Awarded | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/1000-at-hanukkah-dinner.html | 1,000 at Hanukkah Dinner | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/detroit-workers-hit-truman-plan-leaders-and-rank-and-file-are.html | DETROIT WORKERS HIT TRUMAN PLAN; Leaders and Rank and File Are Hostile to Proposals for Return to Work | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/lower-net-shown-by-meat-packers-ga-hormel-reports-income-of-1273639.html | LOWER NET SHOWN BY MEAT PACKERS; G.A. Hormel Reports Income of $1,273,639 for the Year Ended on Oct. 27 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/ship-crewmen-sue-line-six-seek-600000-say-they-were-abandoned-to.html | SHIP CREWMEN SUE LINE; Six Seek $600,000, Say They Were Abandoned to Japanese | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/open-auction-to-aid-men-in-armed-forces.html | 'OPEN AUCTION' TO AID MEN IN ARMED FORCES | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/robinson-gains-decision-ray-easily-beats-dellicurti-in-10round.html | ROBINSON GAINS DECISION; Ray Easily Beats Dellicurti in 10-Round Boston Bout | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/us-calls-for-aid-in-housing-crisis-contractors-labor-finance-firms.html | U.S. CALLS FOR AID IN HOUSING CRISIS; Contractors, Labor, Finance Firms to Study Removal of Obstacles at Parley | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/notes.html | Notes | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/the-uaw-demands.html | THE UAW DEMANDS | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/children-guests-at-holiday-circus-45-youngsters-in-high-glee-at.html | CHILDREN GUESTS AT HOLIDAY CIRCUS; 45 Youngsters in High Glee at Preview at the Museum of Modern Art | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/television-boom-forecast-for-1947-300000-sets-expected-to-be-sold.html | TELEVISION BOOM FORECAST FOR 1947; 300,000 Sets Expected to Be Sold Then With Volume to Be Doubled in 1948 INTRA-STORE USE TAKEN UP Stensgaard Finds Acceptance Lagging--Sees No Inroads Into Present Ad Media | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/woolley-deprecates-own-illness.html | Woolley Deprecates Own Illness | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/deal-reported-near-on-the-essex-house.html | Deal Reported Near On the Essex House | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/says-meat-is-piling-up-anderson-states-us-may-shi-1250000000-pounds.html | SAYS MEAT IS PILING UP; Anderson States U.S. May Shi 1,250,000,000 Pounds to Europ | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/british-jet-plane-makes-first-landing-on-carrier.html | British Jet Plane Makes First Landing on Carrier | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/wood-field-and-stream-skiff-an-early-speaker.html | WOOD, FIELD AND STREAM; Skiff An Early Speaker | True | By John Rendel | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/for-new-court-house-construction-of-us-building-in-brooklyn.html | FOR NEW COURT HOUSE; Construction of U.S. Building in Brooklyn Discussed | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/oldcrop-rye-off-for-2d-day-in-row-liduidation-on-again-forcing-drop.html | OLD-CROP RYE OFF FOR 2D DAY IN ROW; Liduidation On Again, Forcing Drop of 5 Cents a Bushel as Trading Closes | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/salas-car-recovered-two-electric-razors-missing-from-magistrates.html | SALA'S CAR RECOVERED; Two Electric Razors Missing From Magistrate's Sedan | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/letters-to-the-times-mr-reuther-states-position-vice-president-of.html | Letters to The Times; Mr. Reuther States Position Vice President of UAW Tells Union Side of General Motors Dispute | True | WALTER P. REUTHER, | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/all-new-us-films-barred-by-france-ockout-follows-the-refusal-to.html | ALL NEW U.S. FILMS BARRED BY FRANCE; Ockout Follows the Refusal to Accept Cut in Quota to Give Britain, Russia Equality AX PROHIBITIVE IN SPAIN alyan Open Market--Balkans prospects Uncertain--Middle East Competition Grows | True | By Thomas M. Pryor | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/gas-blast-rocks-london-terrace-after-blast-shattered-apartment-last.html | GAS BLAST ROCKS LONDON TERRACE; AFTER BLAST SHATTERED APARTMENT LAST NIGHT | True | The New York Times | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/nurses-get-ships-battle-flag.html | Nurses Get Ship's Battle Flag | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/revue-given-over-to-evening-gowns-charm-at-night.html | REVUE GIVEN OVER TO EVENING GOWNS; CHARM AT NIGHT | True | By Virginia Pope | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/byron-price-named-film-industry-aide-in-motion-picture-post.html | BYRON PRICE NAMED FILM INDUSTRY AIDE; IN MOTION PICTURE POST | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/texts-of-roosevelt-note-to-sayre-miles-memorandum-at-yesterdays.html | Texts of Roosevelt Note to Sayre, Miles' Memorandum; AT YESTERDAY'S PEARL HARBOR INQUIRY SESSION | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/japanese-slayer-is-suicide.html | Japanese Slayer Is Suicide | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/reds-airfield-won-in-manchuria-push-70-former-japanese-planes-are.html | REDS AIRFIELD WON IN MANCHURIA PUSH; 70 Former Japanese Planes Are Seized but Communists Are Said to Have More | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/brown-alumnae-to-honor-star.html | Brown Alumnae to Honor Star | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/gets-new-air-post-col-love-to-become-president-of-all-american.html | GETS NEW AIR POST; Col. Love to Become President of All American Aviation | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/marine-midland-transfer-2500000-to-be-shifted-to-surplus-from.html | MARINE MIDLAND TRANSFER; $2,500,000 to Be Shifted to Surplus From Profits Fund | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/books-of-the-times-a-bit-too-full-of-detail.html | Books of the Times; A Bit Too Full of Detail | True | By Orville Prescott | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/grade-crossing-to-go-work-at-rockville-centre-will-begin-early-next.html | GRADE CROSSING TO GO; Work at Rockville Centre Will Begin Early Next Year | True | Special to THE NEW YORK TIMES. | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/nam-head-praises-truman-labor-aim-mosher-sees-factfinding-by.html | NAM HEAD PRAISES TRUMAN LABOR AIM; Mosher Sees Fact-Finding by Congressional Action as an Aid in Settling Strife | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/alabama-team-second-error-put-tide-behind-navy-in-final-football.html | ALABAMA TEAM SECOND; Error Put Tide Behind Navy in Final Football Poll | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/mounting-unrest-felt-in-sumatra-large-island-adjacent-to-java-may.html | MOUNTING UNREST FELT IN SUMATRA; Large Island Adjacent to Java May Be Next Trouble Spot in Southeast Asia | True | By Ralph A. Coniston By Cable To The New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/favor-larger-pay-to-retired-chiefs.html | FAVOR LARGER PAY TO RETIRED CHIEFS | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/ferryboat-60-retired-traveled-275000-miles-at-yonkers-many-more.html | FERRYBOAT, 60, RETIRED; Traveled 275,000 Miles at Yonkers, Many More Here | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/navy-tug-nearing-disabled-troopship.html | Navy Tug Nearing Disabled Troopship | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/truman-held-firm-on-open-palestine-stern-quotes-him-as-favoring.html | TRUMAN HELD FIRM ON OPEN PALESTINE; Stern Quotes Him as Favoring State Not Based on Creed--Rosenwald Gives New Plan | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/state-sons-of-revolution-elect.html | State Sons of Revolution Elect | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/rfc-seeks-repayment-missouri-pacific-asked-to-wipe-out-old-23134000.html | RFC SEEKS REPAYMENT; Missouri Pacific Asked to Wipe Out Old $23,134,000 Loan | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/chinese-reds-deny-aim-of-rival-rule-yenan-spokesman-says-plan-is.html | CHINESE REDS DENY AIM OF RIVAL RULE; Yenan Spokesman Says Plan Is Democratic Capitalistic Development of China | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/yales-head-loses-daughter-by-polio.html | YALE'S HEAD LOSES DAUGHTER BY 'POLIO' | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/axis-suspects-in-spain-curbed.html | Axis Suspects in Spain Curbed | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/police-recruiting.html | POLICE RECRUITING | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/books-published-today.html | Books Published Today | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/british-board-urges-gas-nationalization.html | BRITISH BOARD URGES GAS NATIONALIZATION | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/six-army-players-make-alleastern-navy-and-penn-place-2-each-and.html | SIX ARMY PLAYERS MAKE ALL-EASTERN; Navy and Penn Place 2 Each and Koslowski, Holy Cross, Fills Mythical Eleven | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/berlin-bans-books-and-some-authors-city-government-in-unilateral.html | BERLIN BANS BOOKS AND SOME AUTHORS; City Government in Unilateral Action That Is Denounced by U.S. Army as Illicit | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/pacific-veterans-press-for-return-slogan-no-boats-no-votes-is-being.html | PACIFIC VETERANS PRESS FOR RETURN; Slogan, 'No Boats, No Votes,' Is Being Stamped on Mail for the United States | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/minisis-feats-against-penn-notre-dame-give-navy-back-top-rating-in.html | Minisi's Feats Against Penn, Notre Dame Give Navy Back Top Rating in Football Poll | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/edward-j-lucas-retired-glove-manufacturer-and-banker-dies-upstate.html | EDWARD J. LUCAS; Retired Glove Manufacturer and Banker Dies Up-State at 81 | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/hanna-a-larsen-editor-author-72-literary-chief-of.html | HANNA A. LARSEN, EDITOR, AUTHOR, 72; Literary Chief of AmericanScandinavian Review Dies—Was Noted Translator | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/demand-deposits-rise-442000000-holdings-of-treasury-bills-off.html | DEMAND DEPOSITS RISE $442,000,000; Holdings of Treasury Bills Off $141,000,000—Loans Are Up $362,000,000 | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/the-senate-verdict-on-uno.html | THE SENATE VERDICT ON UNO | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/france-demands-lost-coal-cars-mysterious-disappearance-is-issue-at.html | FRANCE DEMANDS 'LOST' COAL CARS; Mysterious Disappearance Is Issue at Parley in London on Critical Fuel Plight | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/dividend-news-callitetungsten.html | DIVIDEND NEWS; Callite-Tungsten | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/tass-issues-denial-of-gromyko-tasks-soviet-news-agency-angrily.html | TASS ISSUES DENIAL OF GROMYKO TASKS; Soviet News Agency Angrily Scotches Rumors of Moves in Foreign Affairs | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/manhattan-five-wins-defeats-alumni-team-6036-to-score-fourth.html | MANHATTAN FIVE WINS; Defeats Alumni Team, 60-36, to Score Fourth Victory | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/news-of-the-screen-van-heflin-angela-lansbury-get-roles-in-mgms.html | NEWS OF THE SCREEN; Van Heflin, Angela Lansbury Get Roles in M-G-M's Film of Kern—Tyrone Power in Fox Lead | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/indonesians-check-java-rescue-work-fighting-resumed-at-bandung-but.html | INDONESIANS CHECK JAVA RESCUE WORK; Fighting Resumed at Bandung but New Peace Agreement Reported by Radio | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/polio-campaign-opened-101000-already-is-donated-to-fight-paralysis.html | POLIO CAMPAIGN OPENED; $101,000 Already Is Donated to Fight Paralysis Next Year | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/state-labor-maps-legislative-program.html | STATE LABOR MAPS LEGISLATIVE PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/to-stop-producing-rubber-by-alcohol-rfc-halting-that-butadiene.html | TO STOP PRODUCING RUBBER BY ALCOHOL; RFC Halting That Butadine Process and Closing Three Oil-to-Rubber Plants | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/serkin-impresses-at-carnegie-hall-pianist-in-fine-performance-of.html | SERKIN IMPRESSES AT CARNEGIE HALL; Pianist in Fine Performance of Works by Schubert, Debussy, Schumann and Beethoven | True | By Mark A. Schubart | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/la-guardia-suggests-judiciary-training.html | LA GUARDIA SUGGESTS JUDICIARY TRAINING | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/negro-repertory-group-the-mckinley-square-players-organizedto-open.html | NEGRO REPERTORY GROUP; The McKinley Square Players Organized--To Open Dec. 22 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/portrait-display-covers-125-years-paintings-of-american-women.html | PORTRAIT DISPLAY COVERS 125 YEARS; Paintings of American Women Feature of Loan Exhibition-- Top Artists Represented | True | By Edward Alden Jewell | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/col-doctor-wins-legion-of-merit.html | Col. Doctor Wins Legion of Merit | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/black-market-in-turkeys-baffles-british-minister.html | Black Market in Turkeys Baffles British Minister | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/polish-city-honors-hoover.html | Polish City Honors Hoover | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/hoxha-party-in-sweep-captures-all-assembly-seats-in-albanian.html | HOXHA PARTY IN SWEEP; Captures All Assembly Seats in Albanian Election Triumph | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/britain-reaffirms-india-freedom-aim-government-also-announces.html | BRITAIN REAFFIRMS INDIA FREEDOM AIM; Government Also Announces All-Party Mission to Confer With Leaders on Spot | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/manila-bank-robbed-five-men-arrested.html | MANILA BANK ROBBED; FIVE MEN ARRESTED | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/italian-industrialists-cleared.html | Italian Industrialists Cleared | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/agnes-hobson-married-wed-to-albert-i-evans-jr-exmember-of-8th-air.html | AGNES HOBSON MARRIED; Wed to Albert I. Evans Jr., Ex-Member of 8th Air Force | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/one-dead-in-italian-jail-riot.html | One Dead in Italian Jail Riot | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/kenneth-g-smith-retired-president-of-pepsodent-firm-which-father.html | KENNETH G. SMITH; Retired President of Pepsodent Firm, Which Father Founded | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/stephens-in-new-red-cross-post.html | Stephens in New Red Cross Post | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/phones-to-link-gis-in-reich-with-home-service-from-occupation-area.html | PHONES TO LINK GI'S IN REICH WITH HOME; Service From Occupation Area to Any Part of U.S. Likely to Be Ready Dec. 25 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/uno-bill-approved-by-senate-65-to-7-with-one-change-right-to.html | UNO BILL APPROVED BY SENATE, 65 TO 7, WITH ONE CHANGE; Right to Confirm or Reject Appointments to General Assembly Is Retained OTHER MOVES CRUSHED Wheeler, Willis Overwhelmed in Assault on Powers of World Body to Keep Peace | True | By C.p. Trussell Special To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/rams-water-field-unanimous-choice-back-is-first-freshman-ever-to-be.html | RAMS' WATER FIELD UNANIMOUS CHOICE; Back Is First 'Freshman' Ever to Be So Honored on United Press All-League Team | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/mexico-expanding-textile-exports-sales-top-125000000-yards-annually.html | MEXICO EXPANDING TEXTILE EXPORTS; Sales Top 125,000,000 Yards Annually, or 25 % of Output, Interests Here Reveal | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/chase-may-shift-meetings.html | Chase May Shift Meetings | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/abroad-rule-in-germany-leaves-much-to-be-desired.html | Abroad; Rule in Germany Leaves Much to Be Desired | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/formal-flattery.html | FORMAL FLATTERY | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/32-transports-put-in-pacific-troop-job-army-reveals-shift-of-ships.html | 32 TRANSPORTS PUT IN PACIFIC TROOP JOB; Army Reveals Shift of Ships From Atlantic, Headed by the Mighty West Point | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/sales-of-diamonds-at-record-levels-de-beers-chairman-says-that.html | SALES OF DIAMONDS AT RECORD LEVELS; De Beers' Chairman Says That Recent Renewal of Pacts Assures Stable Supply | True | By Paul Catz By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/jackson-scolds-critics-of-trial-service-paper-talks-nonsense-in.html | JACKSON SCOLDS CRITICS OF TRIAL; Service Paper Talks Nonsense in Charging Smear of Army Men, He Says at Nuremberg | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/bourse-reopening-approved.html | Bourse Reopening Approved | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/tobacco-concerns-merge-fleming-hall-and-cambridge-companies-are.html | TOBACCO CONCERNS MERGE; Fleming Hall and Cambridge Companies Are Consolidated | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/business-world-november-buyer-gain-40.html | BUSINESS WORLD; November Buyer Gain 40% | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/mme-chiang-chided-by-mrs-roosevelt.html | MME. CHIANG CHIDED BY MRS. ROOSEVELT | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/elected-pension-fund-trustee.html | Elected Pension Fund Trustee | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/grace-expects-public-will-back-truman.html | GRACE EXPECTS PUBLIC WILL BACK TRUMAN | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/budget-hearing-set-for-dec-17.html | Budget Hearing Set for Dec. 17 | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/will-receive-olney-medal.html | Will Receive Olney Medal | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/engineers-honor-k-campbell.html | Engineers Honor K. Campbell | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/bankers-to-meet-in-spring.html | Bankers to Meet in Spring | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/to-buy-rail-stock-southern-to-exercise-option-on-15821-a-c-shares-a.html | TO BUY RAIL STOCK; Southern to Exercise Option on 15,821 A. & C. Shares at $250 | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/mdaniels-ring-victor-he-beats-ryan-in-10rounder-at-the-broadway.html | M'DANIELS RING VICTOR; He Beats Ryan in 10-Rounder at the Broadway Arena | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/book-sale-brings-36757-essay-on-romney-yields-1700-in-marion-davies.html | BOOK SALE BRINGS $36,757; Essay on Romney Yields $1,700 in Marion Davies Auction | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/four-sons-of-four-senior-partners-of-hemphill-noyes-to-join-it.html | Four Sons of Four Senior Partners Of Hemphill, Noyes to Join It Today; THE JUNIOR PARTNERS ENTER THEIR FATHERS' BUSINESS | True | The New York Times | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/miss-tetsu-yasui-president-emeritus-of-tokyo-womens-christian.html | MISS TETSU YASUI; President Emeritus of Tokyo Women's Christian College | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/uaw-chiefs-split-by-letter-dispute-reply-to-gm-parts-offer-was-sent.html | UAW CHIEFS SPLIT BY LETTER DISPUTE; Reply to GM Parts Offer Was Sent by Connery, Press Aide of Thomas | True | By Walter W. Ruch Special To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/paperboard-output-off-14-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 1.4% Decline Reported in Week Compared With Year Ago | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/giants-set-to-bid-for-card-catcher-ottmen-eye-redbird-southpaw.html | GIANTS SET TO BID FOR CARD CATCHER; Ottmen Eye Redbird Southpaw Hurlers and Walker Cooper at Baseball Meetings | True | By John Drebinger | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/bowles-speaks-tonight.html | Bowles Speaks Tonight | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/foreign-radio-ended-fbis-orders-suspension-after-house-reduces.html | FOREIGN RADIO ENDED; FBIS Orders Suspension After House Reduces Funds | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/japanese-prince-must-face-arrest-petition-for-delay-is-refuted.html | JAPANESE PRINCE MUST FACE ARREST; Petition for Delay Is Refuted --Political Parties in Diet Show Signs of Panic | True | By Burton Crane By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/spanish-envoy-on-way-here.html | Spanish Envoy on Way Here | True | By Wireless To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/miss-frances-buck-engaged-to-marry-memphis-resident-to-become-the.html | MISS FRANCES BUCK ENGAGED TO MARRY; Memphis Resident to Become the Bride of Lieut. Edward D. Sheffe Jr. of the Navy | True | Special to THE NEW YORK TIMES. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/tidal-wave-kills-thousands.html | Tidal Wave Kills Thousands | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/present-with-a-future.html | 'Present With a Future' | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/band-greets-wasp-docking-with-5500-soldiers-arrive-from-italy-at.html | BAND GREETS WASP, DOCKING WITH 5,500; Soldiers Arrive From Italy at Newport News as Carrier Ends First Transport Run | True | By Will Lissner Special To the New York Times. | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/austin-gray-author-college-professor.html | AUSTIN GRAY, AUTHOR, COLLEGE PROFESSOR | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/nmu-protest-goes-on-as-1day-strike-ends.html | NMU PROTEST GOES ON AS 1-DAY STRIKE ENDS | True | | C1B 700409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/quisling-minister-to-die.html | Quisling Minister to Die | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/radio-today.html | RADIO TODAY | True | | C1B 700409 |
| 1945-12-05 | 1945-12-05 | https://www.nytimes.com/1945/12/05/archives/lee-oma-stops-saunders.html | Lee Oma Stops Saunders | True | | C1B 700409 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/same-wheat-plan-for-canada.html | Same Wheat Plan for Canada | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/trade-monopoly-is-charged-to-us-2-government-agencies-ito-cpa.html | TRADE MONOPOLY IS CHARGED TO U.S.; 2 Government Agencies, ITO, CPA, Accused by Exporters -- Discrimination Alleged BARTER SOLUTION OFFERED Commerce Official Suggests Plan to Overcome Lack of Dollar Exchange | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/hanging-demanded-as-yamashita-fate-prosecution-in-its-summary-lays.html | HANGING DEMANDED AS YAMASHITA FATE; Prosecution, in Its Summary, Lays Great Emphasis Upon General's Indifference | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/obstacle-to-flight.html | OBSTACLE TO FLIGHT | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/compton-calls-cyclotron-smashing-in-japan-act-of-utter-stupidity.html | Compton Calls Cyclotron Smashing In Japan 'Act of Utter Stupidity' | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/searle-named-assembly-aide.html | Searle Named Assembly Aide | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/netherlands-government-honors-mayor.html | NETHERLANDS GOVERNMENT HONORS MAYOR | True | The New York Times | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/takes-a-taxi-to-florida-woman-pays-350-for-trip-from-michigan-to.html | TAKES A TAXI TO FLORIDA; Woman Pays $350 for Trip From Michigan to Avoid Trains | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/colgate-tops-kings-point-defeats-marine-quintet-6847-for-third.html | COLGATE TOPS KINGS POINT; Defeats Marine Quintet, 68-47, for Third Straight | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/mukden-triumph-is-expected-soon-nationalists-entry-awaits-the.html | MUKDEN TRIUMPH IS EXPECTED SOON; Nationalists' Entry Awaits the Completion of Negotiations With Russians on Manchuria | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/36family-house-bought-in-queens-jamaica-estates-property-gets-new.html | 36-FAMILY HOUSE BOUGHT IN QUEENS; Jamaica Estates Property Gets New Ownership--5 Buildings in Rockaway Beach Deal | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/honduras-holds-only-2-officers.html | Honduras Holds Only 2 Officers | True | By Cable To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/gets-set-for-strike-vote-electrical-workers-executive-board-will.html | GETS SET FOR STRIKE VOTE; Electrical Workers' Executive Board Will Meet Here Today | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/fats-oil-shortage-seen-5-to-6-pounds-a-person-under-demand-is.html | FATS, OIL SHORTAGE SEEN; 5 to 6 Pounds a Person Under Demand Is Forecast for 1946 | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/individual-quota-topped-in-nation-star-bond-salesman-adds-to-her-to.html | INDIVIDUAL QUOTA TOPPED IN NATION; STAR BOND SALESMAN ADDS TO HER TOTAL | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/uno-parley-gets-new-trustee-plan-yugoslavia-submits-another.html | UNO PARLEY GETS NEW TRUSTEE PLAN; Yugoslavia Submits Another Proposal, Simplifying Step-- Steering Group Still Problem | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/army-hits-charges-it-hoards-supplies-stocks-of-some-clothing-items.html | ARMY HITS CHARGES IT HOARDS SUPPLIES; Stocks of Some Clothing Items Are 'Barely Enough' for Needs of Winter, Says Statement | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/passage-to-india.html | PASSAGE TO INDIA | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/walker-victor-in-squash-yale-guest-takes-the-only-game-played-as.html | WALKER VICTOR IN SQUASH; Yale Guest Takes the Only Game Played as Tourney Opens | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/eversharp-widens-field-gets-control-of-the-magazine-repeating-razor.html | EVERSHARP WIDENS FIELD; Gets Control of the Magazine Repeating Razor Co. | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/takes-on-new-duties.html | Takes on New Duties | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/two-seized-by-fbi-in-150000-theft-arrested-after-trying-to-sell.html | TWO SEIZED BY FBI IN $150,000 THEFT; Arrested After Trying to Sell Alleged Stolen Watch Parts to Agent | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/us-films-favored-in-the-americas-only-argentina-imposes-any-severe.html | U.S. FILMS FAVORED IN THE AMERICAS; Only Argentina Imposes Any Severe Restrictions on the Hollywood Productions MEXICO IS A BIG IMPORTER Expanding Own Industry, but Trade Relations Are Cordial --Brazil Also Good Market | True | By Thomas M. Pryor | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/margo-actress-wed-bride-of-eddie-albert-of-screen-in-st-patricks.html | MARGO, ACTRESS, WED; Bride of Eddie Albert of Screen in St. Patrick's Cathedral | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/odwyer-plans-army-2way-radio-for-mobile-police-in-war-on-crime.html | O'Dwyer Plans Army 2-Way Radio For Mobile Police in War on Crime; O'Dwyer Plans Army 2-Way Radio For Mobile Police in War on Crime | True | By James P. McCaffrey Special To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/double-problem-faced-in-korea-economic-troubles-add-to-the.html | DOUBLE PROBLEM FACED IN KOREA; Economic Troubles Add to the Confusion Already Caused by Political Uncertainty | True | By Richard J.h. Johnston By Wireless To the New York Times. 1 | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/hearing-dates-set-on-3-utility-plans-purchase-of-stock-refinancing.html | HEARING DATES SET ON 3 UTILITY PLANS; Purchase of Stock, Refinancing, Recapitalization Among Pending Proposals | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/chinese-artist-opens-show.html | Chinese Artist Opens Show | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/apple-prices-increased.html | Apple Prices Increased | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/lantern-sleeves-featured-in-show-formality-for-winter-evenings.html | 'LANTERN SLEEVES' FEATURED IN SHOW; FORMALITY FOR WINTER EVENINGS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/transit-units-authorized-chicago-surface-lines-get-court-approval.html | TRANSIT UNITS AUTHORIZED; Chicago Surface Lines Get Court Approval for Purchase | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/dutch-ship-brings-cargo-seeds-pipes-and-toys-replace-the-usual.html | DUTCH SHIP BRINGS CARGO; Seeds, Pipes and Toys Replace the Usual Ballast | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/industry-dropping-drug-substitutes-merrill-reveals-return-being.html | INDUSTRY DROPPING DRUG SUBSTITUTES; Merrill Reveals Return Being Made to Pre-War Items-- To Keep Tested Synthetics | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/customs-patent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bogeaus-robinson-form-partnership-will-produce-2-films-next-year.html | BOGEAUS, ROBINSON FORM PARTNERSHIP; Will Produce 2 Films Next Year for United Artists-- New Bill at Music Hall | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/five-naval-planes-missing.html | Five Naval Planes Missing | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/draperadler-seats-on-sale.html | Draper-Adler Seats on Sale | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/gets-medal-for-heroism-capt-ga-peck-jr-helped-save-2-trapped-in.html | GETS MEDAL FOR HEROISM; Capt. G.A. Peck Jr. Helped Save 2 Trapped in Flaming Plane | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/rye-climbs-higher-after-early-drop-other-grains-follow-its-lead-and.html | RYE CLIMBS HIGHER AFTER EARLY DROP; Other Grains Follow Its Lead and Close Strong, With Varying Advances | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/denies-troopship-need-land-says-all-men-can-be-returned-effectively.html | DENIES TROOPSHIP NEED; Land Says All Men Can Be Returned 'Effectively' | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/army-500-leaders-confer-on-local-aid-to-veterans-generals-discuss.html | Army, 500 Leaders Confer On Local Aid to Veterans; GENERALS DISCUSS THE PROBLEMS FACING WAR VETERANS | True | By Leo Egan Special To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/news-of-food-gingerbread-figures-for-holiday-season-soon-to-be.html | News of Food; Gingerbread Figures for Holiday Season Soon to Be Available for the Ninth Year | True | By Jane Nickerson | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/stimson-will-helps-wellesley-cornell.html | STIMSON WILL HELPS WELLESLEY, CORNELL | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/st-johns-is-upset-in-overtime-6057-college-basketball-opens-its-new.html | ST. JOHN'S IS UPSET IN OVERTIME, 60-57; COLLEGE BASKETBALL OPENS ITS NEW SEASON AT THE GARDEN | True | By Louis Effrat | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/curb-listings-approved.html | Curb Listings Approved | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/neville-leaves-stars-and-stripes.html | Neville Leaves Stars and Stripes | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/airways-control-by-radar-is-urged-captain-saint-tells-engineers.html | AIRWAYS CONTROL BY RADAR IS URGED; Captain Saint Tells Engineers Instrument Approaches Are Out of Date NAVIGATOR ROLE STRESSED Gulbransen Says He Should Be in Charge of Ocean Flights-- New Cabin Lights Asked | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/moscow-on-holiday-for-constitution-day.html | MOSCOW ON HOLIDAY FOR CONSTITUTION DAY | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/soviet-sees-affront-in-turkish-disorders.html | SOVIET SEES AFFRONT IN TURKISH DISORDERS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bomb-vs-big-ships-posed-to-senators-dr-oppenheimer-cites-atomic.html | BOMB VS. BIG SHIPS POSED TO SENATORS; Dr. Oppenheimer Cites Atomic Costs—Would Get World Accord if Possible CHAIN BLAST IS EXPLAINED Dr. Bethe Gives Some Lessons in Astrophysics and Says He Doubts Earth Will Take Fire | True | By Anthony Leviero Special To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/swiss-and-dutch-sign-pact.html | Swiss and Dutch Sign Pact | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bruins-turn-back-black-hawks-63-13900-see-boston-six-seize-second.html | BRUINS TURN BACK BLACK HAWKS, 6-3; 13,900 See Boston Six Seize Second Place With Swift Attack on Home Rink | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/france-ratifies-accord-trade-with-belgium-luxembourg-netherlands-to.html | FRANCE RATIFIES ACCORD; Trade With Belgium, Luxembourg, Netherlands to Be Aided | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/illegitimate-births-rise-total-was-53-higher-in-1944.html | ILLEGITIMATE BIRTHS RISE; Total Was 5.3% Higher in 1944 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/6-die-in-swedish-plane-crash.html | 6 Die in Swedish Plane Crash | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/britain-cancels-auction-of-34-pictures-of-hitler.html | Britain Cancels Auction Of 34 Pictures of Hitler | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/princeton-quintet-checks-villanova-victor-4740-after-trailing-at.html | PRINCETON QUINTET CHECKS VILLANOVA; Victor, 47-40, After Trailing at the Half, 23-22--Doar Paces Tiger Attack | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/demands-more-pay-for-phone-workers.html | DEMANDS MORE PAY FOR PHONE WORKERS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/treasury-relaxes-foreign-fund-curb-lets-transactions-be-resumed.html | TREASURY RELAXES FOREIGN FUND CURB; Lets Transactions Be Resumed With All Countries Except Ex-Enemies, Neutrals LATTER MUST AID US MORE Department Says Six Nations Lag on Axis Assets--'Current' Deals Only Get License | True | By John H. Crider Special To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/killer-of-51-is-convicted-japanese-defense-witnesses-conflict-on.html | KILLER OF 51 IS CONVICTED; Japanese Defense Witnesses Conflict on Massacre Order | True | By Wireless To the New York Times. | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/brooklyn-red-cross-is-40-dewey-and-la-guardia-felicitate-chapter.html | BROOKLYN RED CROSS IS 40; Dewey and La Guardia Felicitate Chapter for War Work | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/books-published-today.html | Books Published Today | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/murder-precedes-trial-for-robbery-defendant-in-jersey-is-slain-a.html | MURDER PRECEDES TRIAL FOR ROBBERY; Defendant in Jersey Is Slain a Few Hours Before Scheduled Appearance in Court | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/john-craig-jr-47-a-stage-producer-former-theatre-man-here-and-in.html | JOHN CRAIG JR., 47, A STAGE PRODUCER; Former Theatre Man Here and in Boston Dead on Coast-- Once in Insurance Field | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/tosca-at-metropolitan.html | 'Tosca' at Metropolitan | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/the-law-at-nuremberg.html | THE LAW AT NUREMBERG | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/ethridge-returns-to-us-prepares-report-on-balkan-and-moscow-trip.html | ETHRIDGE RETURNS TO U.S; Prepares Report on Balkan and Moscow Trip for Byrnes | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/state-car-deaths-up-36-in-september.html | STATE CAR DEATHS UP 36% IN SEPTEMBER | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/pep-outpoints-gibson.html | Pep Outpoints Gibson | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/william-j-mahan-police-lieutenant-42-years-on-force-dies-on-way-to.html | WILLIAM J. MAHAN; Police Lieutenant, 42 Years on Force, Dies on Way to Work | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/wood-field-and-stream-snowburried-ground-sets.html | WOOD, FIELD AND STREAM; Snow-Burried Ground Sets | True | By John Rendel | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/pay-rises-to-33-now-basis-for-seeking-higher-prices-gm-and-union.html | PAY RISES TO 33% NOW BASIS FOR SEEKING HIGHER PRICES; GM AND UNION RENEW TALKS; Secret Parley With UAW Agrees on Meeting Today Murray, After Pittsburgh Conference, Says Negotiations Will Resume in Detroit-- No Strings Attached, States Reuther | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/herman-pirates-scout-babe-will-cover-pacific-coast-territory-for.html | HERMAN PIRATES' SCOUT; Babe Will Cover Pacific Coast Territory for Pittsburgh | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/cpa-is-closing-out-all-field-offices-job-set-for-completion-dec-31.html | CPA IS CLOSING OUT ALL FIELD OFFICES; Job Set for Completion Dec. 31 -- Washington Will Handle Priorities--Other Action | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/rutgers-in-front-5141-tops-bucknell-five-to-score-second-straight.html | RUTGERS IN FRONT, 51-41; Tops Bucknell Five to Score Second Straight Victory | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/toppings-eleven-joins-new-circuit-the-new-football-league-gets.html | TOPPING'S ELEVEN JOINS NEW CIRCUIT; THE NEW FOOTBALL LEAGUE GETS ANOTHER ENTRY | True | By John Drebinger | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/pilot-for-hitler-cites-rage-at-end-tells-how-nazis-died.html | PILOT FOR HITLER CITES RAGE AT END; TELLS HOW NAZIS DIED | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/detroit-edison-gives-5-rise.html | Detroit Edison Gives 5% Rise | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/americans-doubt-germans-can-pay-with-us-costs-nearly-billion.html | AMERICANS DOUBT GERMANS CAN PAY; With U.S. Costs Nearly Billion, Experts Say Beaten Nation Faces Collapse Like 1923 | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/col-adams-dead-aviation-pioneer-exhead-of-national-group-planned.html | COL. ADAMS DEAD; AVIATION PIONEER; Ex-Head of National Group Planned World Flight in '15-- Once Norwich U. President | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/french-board-votes-for-one-legislature.html | FRENCH BOARD VOTES FOR ONE LEGISLATURE | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/hits-truman-labor-plan-state-labor-federation-calls-it-illegal.html | HITS TRUMAN LABOR PLAN; State Labor Federation Calls It Illegal, 'Involuntary Servitude' | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/dr-van-ophuijsen-feted.html | Dr. Van Ophuijsen Feted | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/5-rumanian-judges-ousted-by-regime-justice-minister-alleges-they.html | 5 RUMANIAN JUDGES OUSTED BY REGIME; Justice Minister Alleges They Failed in Duty to Convict Big Leather Hoarder | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/byrnes-choosing-palestine-board-five-members-of-committee-are.html | BYRNES CHOOSING PALESTINE BOARD; Five Members of Committee Are Picked--Jewish Agency Debates Appearance | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/281000-germans-get-land-in-soviet-zone.html | 281,000 GERMANS GET LAND IN SOVIET ZONE | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/de-valeras-son-wins-seat.html | De Valera's Son Wins Seat | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/pygmalion-gets-broadway-house-first-offering-by-theatre-inc-to-open.html | 'PYGMALION' GETS BROADWAY HOUSE; First Offering by Theatre, Inc., to Open at the Barrymore on Dec. 26--Now on a Tour | True | By Sam Zolotow | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/officers-get-decorations-to-pad-points-gi-says.html | Officers Get Decorations To 'Pad' Points, GI Says | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/hahn-again-refuses-to-give-exhibit-data.html | HAHN AGAIN REFUSES TO GIVE EXHIBIT DATA | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/explosion-cause-sought-fire-department-investigating-london-terrace.html | EXPLOSION CAUSE SOUGHT; Fire Department Investigating London Terrace Blast | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/son-to-mrs-irving-l-samuels.html | Son to Mrs. Irving L. Samuels | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/hirohito-reads-an-imperial-rescript-to-the-japanese-diet.html | HIROHITO READS AN IMPERIAL RESCRIPT TO THE JAPANESE DIET | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/tulsa-will-play-georgia-teams-accept-bids-to-oil-bowl-football-game.html | TULSA WILL PLAY GEORGIA; Teams Accept Bids to Oil Bowl Football Game at Houston | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/in-the-nation-mr-murray-rushes-to-the-tip-of-a-limb.html | In The Nation; Mr. Murray Rushes to the Tip of a Limb | True | By Arthur Krock | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/senate-passes-bill-for-fast-unrra-aid-votes-550000000-defers-talk.html | SENATE PASSES BILL FOR FAST UNRRA AID; Votes $550,000,000, Defers Talk of Conditions Till New Appropriation Comes Up HOUSE DEBATES '46 HELP Bloom Asks $1,350,000,000 as Free Press and Many Other Amendments Are Drafted | True | By C.p. Trussell Special To The New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/dentists-are-idle-as-patients-wait-lack-of-office-space-for-men.html | DENTISTS ARE IDLE AS PATIENTS WAIT; Lack of Office Space for Men Released From Armed Forces Cited at Meeting Here | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/baylis-backed-for-commandant.html | Baylis Backed for Commandant | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/britains-india-plan-assailed-in-new-delhi.html | BRITAIN'S INDIA PLAN ASSAILED IN NEW DELHI | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/troops-need-planes-others-must-wait-scant-civilian-holiday-air.html | Troops Need Planes, Others Must Wait; Scant Civilian Holiday Air Travel Seen | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/basstreen.html | Bass--Treen | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/to-redeem-rail-bonds-3-roads-in-west-make-offer-on-securities-due.html | TO REDEEM RAIL BONDS; 3 Roads in West Make Offer on Securities Due in 13 Months | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/clothing-for-poles-being-loaded-here.html | CLOTHING FOR POLES BEING LOADED HERE | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/mrs-eisenhower-on-train-leaves-hospital-on-stretcher-to-join.html | MRS. EISENHOWER ON TRAIN; Leaves Hospital on Stretcher-- To Join Husband at Capital | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/news-and-notes-in-the-advertising-field-praises-newspaper-medium.html | News and Notes in the Advertising Field; Praises Newspaper Medium | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/lieut-c-marling-of-waves-fiancee-smith-graduate-will-be-wed-to.html | LIEUT. C. MARLING OF WAVES FIANCEE; Smith Graduate Will Be Wed to Howard Spencer Terrell of American Field Service | True | Phyfe | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/republican-congress-aims-foreign-affairs.html | Republican Congress Aims; Foreign Affairs | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/tokyo-broadcasts-to-public-change-round-table-and-voice-of-the.html | TOKYO BROADCASTS TO PUBLIC CHANGE; 'Round Table' and 'Voice of the People' Mark Shift to Freedom of Expansion | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/seth-maxwell-62-a-veteran-newsman.html | SETH MAXWELL, 62, A VETERAN NEWSMAN | True | Special to THE NEW YORK TIMES. | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/selective-buying-gives-market-lift-aircraft-and-merchandising.html | SELECTIVE BUYING GIVES MARKET LIFT; Aircraft and Merchandising Issues Favored in Search for Strike-Proof MediaTRADING VOLUME DECLINESIndustrial Index Rises 0.44 in Day, Rails Are Off 0.21 and Average Advances 0.11 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/foreign-students-hailed-butler-tells-765-at-columbia-they-promote.html | FOREIGN STUDENTS HAILED; Butler Tells 765 at Columbia They Promote World Amity | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/frances-styles-a-bride-wed-in-st-thomas-chantry-to-paul-f-wile.html | FRANCES STYLES A BRIDE; Wed in St. Thomas Chantry to Paul F. Wile, Former Ensign | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/us-set-to-bypass-french-in-germany-byrnes-aims-to-keep-potsdam.html | U.S. SET TO BY-PASS FRENCH IN GERMANY; Byrnes Aims to Keep Potsdam Pledge to Unify Big 3 Zones Despite Veto of Paris | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/market-for-radios-revised-downward-sylvania-research-director-cuts.html | MARKET FOR RADIOS REVISED DOWNWARD; Sylvania Research Director Cuts Total to 18,700,000 From 20,000,000 Previously TRACED TO CHANGED IDEAS Sees Public More Conservative on Loss of Overtime, Jobs in War Plants | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/gasoline-supplies-in-us-rise-again-but-stocks-of-light-fuel-oil.html | GASOLINE SUPPLIES IN U.S. RISE AGAIN; But Stocks of Light Fuel Oil Decline, Reflecting Heavy Seasonal Demand | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/career-diplomat-named-as-minister-to-hungary.html | Career Diplomat Named As Minister to Hungary | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/plans-of-miss-crowell-she-will-be-wed-in-jersey-on-jan-5-to-weldon.html | PLANS OF MISS CROWELL; She Will Be Wed in Jersey on Jan. 5 to Weldon A. Jones | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/danes-discuss-us-loan-will-ask-compensation-for-ships-sent-here.html | DANES DISCUSS U.S. LOAN; Will Ask Compensation for Ships Sent Here During War | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/byrnes-prods-argentina-on-71-undeported-nazis.html | Byrnes Prods Argentina On 71 Undeported Nazis | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/hurley-accuses-5-officials-of-sabotaging-china-policy-says-2-sought.html | HURLEY ACCUSES 5 OFFICIALS OF SABOTAGING CHINA POLICY; SAYS 2 SOUGHT CHIANG'S RUIN; HURLEY TESTIFIES AND ACCUSES AIDES | True | By W.h. Lawrence Special To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/5party-italy-rule-seen-premier-to-seek-coalition-because-of.html | 5-PARTY ITALY RULE SEEN; Premier to Seek Coalition Because of Economic Needs of Nations | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/for-rebuilding-religion.html | FOR REBUILDING RELIGION | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/says-vitamins-aid-calf-feeding.html | Says Vitamins Aid Calf Feeding | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/gingerbread-congregation.html | GINGERBREAD CONGREGATION | True | The New York Times Studio | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/dr-henry-a-fisher-retired-brooklyn-physician-was-a-specialist-in.html | DR. HENRY A. FISHER; Retired Brooklyn Physician Was a Specialist in Urology | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/lee-threecushion-victor.html | Lee Three-Cushion Victor | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bird-show-to-open-at-museum.html | Bird Show to Open at Museum | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/tombs-overflows-in-drive-on-crime-993-held-in-prison-designed-for.html | TOMBS OVERFLOWS IN DRIVE ON CRIME; 993 Held in Prison Designed for 965 in Cells--Surplus Occupies a Lounge | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/soviet-influence-worries-sweden-economic-problems-also-are-thought.html | SOVIET INFLUENCE WORRIES SWEDEN; Economic Problems Also Are Thought Grave, but Country Is in Relatively Good Shape | True | By C.l Sulzberger By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bennett-says-flight-was-to-aid-australia.html | BENNETT SAYS FLIGHT WAS TO AID AUSTRALIA | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/notes.html | Notes | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bank-notes.html | BANK NOTES | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/vet-joblessness-rises-18237-new-cases-reported-total-for-us-at.html | 'VET' JOBLESSNESS RISES; 18,237 New Cases Reported--Total for U.S. at 225,579 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/to-appear-in-musical.html | TO APPEAR IN MUSICAL | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/exchange-seat-brings-90000.html | Exchange Seat Brings $90,000 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/french-hopes-wane-on-quota-of-captives.html | FRENCH HOPES WANE ON QUOTA OF CAPTIVES | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/miss-mary-smith-engaged-to-wed-troth-of-burnham-graduate-to-lieut.html | MISS MARY SMITH ENGAGED TO WED; Troth of Burnham Graduate to Lieut. Comdr. Arnott Nall of the Navy Announced | True | Gerard | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/medina-to-stay-in-costa-rica.html | Medina to Stay in Costa Rica | True | By Cable To the New York Times | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/mary-p-schultz-fiancee-will-be-married-dec-14-to-capt-martin-b.html | MARY P. SCHULTZ FIANCEE; Will Be Married Dec. 14 to Capt. Martin B. O'Connor | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/gerow-takes-any-blame-for-failure-to-warn-short-tells-of-our-war.html | Gerow Takes Any Blame For Failure to Warn Short; TELLS OF OUR WAR PLANS IN 1941 | True | By William S. White Special To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bretton-money-plan-is-assailed-by-5-mps.html | BRETTON MONEY PLAN IS ASSAILED BY 5 M.P.'S | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/letters-to-the-times-koreas-future-in-balance-independence.html | Letters to The Times; Korea's Future in Balance Independence Following Fair Election Viewed as Best Plan | True | ROBERT T. OLIVER. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/mme-bonnet-honored-at-dinner.html | Mme. Bonnet Honored at Dinner | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/state-cities-debt-cut-32-in-10-years-but-rehabilitation-problems.html | STATE CITIES' DEBT CUT 32% IN 10 YEARS; But Rehabilitation Problems Greater Than in the Past Lie Ahead, Mayors Hear | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/byrnes-denies-barring-inquiry.html | Byrnes Denies Barring Inquiry | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/east-side-houses-in-new-ownership-in-east-side-deal.html | EAST SIDE HOUSES IN NEW OWNERSHIP; IN EAST SIDE DEAL | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/voice-with-a-smile-brings-good-cheer.html | VOICE WITH A SMILE BRINGS GOOD CHEER | True | The New York Times | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/churches-opening-educational-drive-need-for-worldwide-unity-is-to.html | CHURCHES OPENING EDUCATIONAL DRIVE; Need for World-Wide Unity Is to Be Stressed in Program of International Council PROJECT OUTLINED IN '42 Stassen to Preside at Staff Parley Today--40 Protestant Groups to Aid Plan | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/son-born-to-mrs-irving-parker.html | Son Born to Mrs. Irving Parker | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/tory-attack-opens-on-attlee-regime-lyttelton-says-labor-halts.html | TORY ATTACK OPENS ON ATTLEE REGIME; Lyttelton Says Labor Halts Production--Cripps Bests Churchill in Debate | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/ew-rosevear-85-banker-in-jersey-former-mayor-of-wharton-diesfounder.html | E.W. ROSEVEAR, 85, BANKER IN JERSEY; Former Mayor of Wharton Dies--Founder of Library and of Dover Hospital | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/thousands-moving-east-from-yenan-kalgan-is-expected-to-become-the.html | THOUSANDS MOVING EAST FROM YENAN; Kalgan Is Expected to Become the Center of All Activities of Chinese Communists | True | By Tillman Durdin By Wireless to the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/british-again-kill-tunnel-plan.html | British Again Kill Tunnel Plan | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/plans-debenture-issue.html | Plans Debenture Issue | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/austrians-arrest-schmidt.html | Austrians Arrest Schmidt | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/jessop-steel-advances-two.html | Jessop Steel Advances Two | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/finch-girls-to-help-yorkville-welfare.html | FINCH GIRLS TO HELP YORKVILLE WELFARE | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/ration-tokens-turning-up-as-slugs-in-coin-machines.html | Ration Tokens Turning Up As Slugs in Coin Machines | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/large-apartments-in-west-side-deals.html | LARGE APARTMENTS IN WEST SIDE DEALS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/cio-of-california-supports-murray-convention-approves-leaders.html | CIO OF CALIFORNIA SUPPORTS MURRAY; Convention Approves Leader's Denunciation of Truman After Appeal by Bridges | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/books-of-the-times-heros-story-told-in-first-person.html | Books of the Times; Hero's Story Told in First Person | True | By Charles Poore | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bonds-and-shares-on-london-market-hopefulness-over-results-of.html | BONDS AND SHARES ON LONDON MARKET; Hopefulness Over Results of Anglo-American Loan Talks Brightens Trading | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/columbia-wins-5518-tops-webb-institute-in-opener-of-basketball.html | COLUMBIA WINS, 55-18; Tops Webb Institute in Opener of Basketball Season | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/navy-monitoring-troopship-adrift-tug-speeds-to-vessel-without.html | NAVY MONITORING TROOPSHIP ADRIFT; Tug Speeds to Vessel Without Propeller as Destroyer Escort Keeps Touch by Radio | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/elected-to-the-directorate-of-american-bantam-car.html | Elected to the Directorate Of American Bantam Car | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/298acre-tract-sold-auction-of-nurseries-property-at-smithtown-nets.html | 298-ACRE TRACT SOLD; Auction of Nurseries Property at Smithtown Nets $68,000 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/quota-protested-on-swiss-watches-head-of-union-demands-state.html | QUOTA PROTESTED ON SWISS WATCHES; Head of Union Demands State Department Cut 3,000,000 Figure to 2,000,000 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/wave-ensign-engaged-constance-gilbertson-fiancee-of-lieut-harry-t.html | WAVE ENSIGN ENGAGED; Constance Gilbertson Fiancee of Lieut. Harry T. Porter Jr. | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/british-say-us-agrees-to-a-loan-of-4400000000-london-said-to-have.html | BRITISH SAY U.S. AGREES TO A LOAN OF $4,400,000,000; London Said to Have Yielded to Curbs on Use of Money --Interest on Most 2 P.C. | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/argentine-abuses-cited-jewish-congress-bids-us-act-in-antisemitic.html | ARGENTINE ABUSES CITED; Jewish Congress Bids U.S. Act in Anti-Semitic Outbreaks | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/cudahy-strikers-back-in-jersey.html | Cudahy Strikers Back in Jersey | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/gander-gets-his-dander-up.html | GANDER GETS HIS DANDER UP | True | The New York Times | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/word-of-new-talks-stuns-gm-strikers-belief-spreads-in-detroit-that.html | WORD OF NEW TALKS STUNS GM STRIKERS; Belief Spreads in Detroit That Move Represents Concessions by Both Sides in Dispute | True | By Walter W. Ruch Special To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/owen-gives-giants-driving-workout-squad-masters-tactics-aimed-to.html | OWEN GIVES GIANTS DRIVING WORKOUT; Squad Masters Tactics Aimed to Check Bagarus, Baugh in Sunday's Game | True | By William D. Richardson | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/new-food-rationing-head.html | New Food Rationing Head | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/savings-bank-sells-apartment-in-bronx.html | SAVINGS BANK SELLS APARTMENT IN BRONX | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/sports-of-the-times-the-smorgasbord-kid.html | Sports of the Times; The Smorgasbord Kid | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/blue-ridge-aides-plan-annual-fete-mrs-john-nixon-gives-a-tea-for.html | BLUE RIDGE AIDES PLAN ANNUAL FETE; Mrs. John Nixon Gives a Tea for Group Arranging Dinner Dance to Help School | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/maytag-denies-industry-strike.html | Maytag Denies 'Industry Strike' | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/lothians-ashes-sent-home-on-the-augusta.html | LOTHIAN'S ASHES SENT HOME ON THE AUGUSTA | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bowman-biltmore-plan-approved.html | Bowman-Biltmore Plan Approved | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/modern-economy-held-french-need-callender-tells-audience-at-times.html | MODERN ECONOMY HELD FRENCH NEED; Callender Tells Audience at Times Hall of Conditions; Loftus Talks of U.S. Labor | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/producers-assail-rise-in-shoe-prices-association-finds-4-boost.html | PRODUCERS ASSAIL RISE IN SHOE PRICES; Association Finds 4% Boost Inadequate, Holding at Least 10% Is Warranted | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/hoppe-wins-billiard-play.html | Hoppe Wins Billiard Play | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/text-of-the-labor-factfinding-bill.html | Text of the Labor Fact-Finding Bill | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/major-eliot-hits-merger-it-would-injure-our-armed-power-he-tells.html | MAJOR ELIOT HITS MERGER; It Would Injure Our Armed Power, He Tells Senators | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/house-gets-bill-on-trumans-plan-senate-waits-a-factfinding.html | HOUSE GETS BILL ON TRUMAN'S PLAN; Senate Waits a Fact-Finding Measure--Green Calls President Sincere | True | By Louis Stark Special To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/new-trade-agency-urged-in-bay-state-department-of-commerce-with.html | NEW TRADE AGENCY URGED IN BAY STATE; Department of Commerce With $1,000,000 Budget Is Proposed to Legislature | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/utility-loan-authorized.html | Utility Loan Authorized | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/london-out-to-replace-leipzig-as-europes-annual-fair-center.html | London Out to Replace Leipzig As Europe's Annual Fair Center; Ambitious Program Put Forward by Export Institute Is Laid Before Government for Action as Aid to Light Industries | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/postley-quits-city-job-resignation-of-superintendent-of-school.html | POSTLEY QUITS CITY JOB; Resignation of Superintendent of School Supplies Out Jan. 8 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/artists-present-award-gari-melchers-medal-goes-to-his-widow-for.html | ARTISTS PRESENT AWARD; Gari Melchers Medal Goes to His Widow for Aiding Needy | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/raises-197127-for-smith-fund.html | Raises $197,127 for Smith Fund | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/the-delayed-peace.html | THE DELAYED PEACE | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/lights-and-shadows.html | LIGHTS AND SHADOWS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/returns-from-service-to-angosturawupperman.html | Returns From Service To Angostura-Wupperman | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/pan-american-union-elects.html | Pan American Union Elects | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/r-neil-williams-brother-of-gluyas-cartoonist-was-interned-by.html | R. NEIL WILLIAMS; Brother of Gluyas, Cartoonist, Was Interned by Japanese | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/overcharge-laid-to-auto-dealer-concern-accused-of-forcing-a-buyback.html | OVERCHARGE LAID TO AUTO DEALER; Concern Accused of Forcing a 'Buy-Back' Scheme on Prospective Buyers | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/berlin-war-plots-revealed-at-trial-pondering-fate-of-accused-nazi.html | BERLIN WAR PLOTS REVEALED AT TRIAL; PONDERING FATE OF ACCUSED NAZI WAR CRIMINALS | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/masterson-named-coach-nebraskas-new-football-mentor-signs-for-five.html | MASTERSON NAMED COACH; Nebraska's New Football Mentor Signs for Five Years | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/gas-stock-sale-approved.html | Gas Stock Sale Approved | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/antonio-s-renza-peekskill-construction-co-head-once-in-stage.html | ANTONIO S. RENZA; Peekskill Construction Co. Head Once in Stage Novelty Act | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/health-crisis-seen-in-home-shortage-platzker-warns-that-city-may.html | HEALTH CRISIS SEEN IN HOME SHORTAGE; Platzker Warns That City May Have to Commandeer Vacant Apartment Buildings | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/cotton-prices-off-after-early-rise-futures-close-unchanged-to-8.html | COTTON PRICES OFF AFTER EARLY RISE; Futures Close Unchanged to 8 Points Lower, With March the Greatest Loser | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/odwyer-will-live-in-gracie-mansion-historic-building-being.html | O'DWYER WILL LIVE IN GRACIE MANSION; Historic Building Being Renovated for Occupancy Feb. 1 by the Mayor-Elect | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/pacific-chiefs-gather-army-and-navy-leaders-will-discuss-problems.html | PACIFIC CHIEFS GATHER; Army and Navy Leaders Will Discuss Problems in Orient | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/films-for-young.html | Films for Young | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/czechs-extend-report-deadline.html | Czechs Extend Report Deadline | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bache-fellowship-at-columbia.html | Bache Fellowship at Columbia | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/nursery-building-sold-elizabeth-seton-league-buys-on-east-107th.html | NURSERY BUILDING SOLD; Elizabeth Seton League Buys on East 107th Street | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/marthurs-care-in-war-trials-told.html | M'ARTHUR'S CARE IN WAR TRIALS TOLD | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/methodist-bishops-hit-training-plan-say-it-would-deny-spirit-of.html | METHODIST BISHOPS HIT TRAINING PLAN; Say It Would Deny Spirit of Atlantic Charter, Invite 'Bureaucratic Fascism' | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/mayor-counters-grafter-inquiry-la-guardia-defendant-in-stirrup-pump.html | MAYOR COUNTERS 'GRAFTER' INQUIRY; La Guardia, Defendant in Stirrup Pump Libel Case, Subpoenas Examiner, Brodsky | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/plans-alteration-on-eighth-avenue-syndicate-to-modernize-building.html | PLANS ALTERATION ON EIGHTH AVENUE; Syndicate to Modernize Building at 43d Street--Lofts Purchased | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/mrs-roosevelt-to-get-degree.html | Mrs. Roosevelt to Get Degree | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/promotion-setup-rebuffs-chandler-minors-favor-50000-fund-separate.html | PROMOTION SET-UP REBUFFS CHANDLER; Minors Favor $50,000 Fund 'Separate From Baseball Commissioner's Office | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/pope-receives-general-clark.html | Pope Receives General Clark | True | By Wireless To the New York Times | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/suggests-shorter-week-schwellenbach-study-proposal-also-covers.html | SUGGESTS SHORTER WEEK; Schwellenbach Study Proposal Also Covers Work-Day | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/cancer-center-fund-endorsed-by-dewey.html | CANCER CENTER FUND ENDORSED BY DEWEY | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/us-link-to-britain-vital-attlee-says-premier-warns-pilgrims-that.html | U.S. LINK TO BRITAIN VITAL, ATTLEE SAYS; Premier Warns Pilgrims That Common Action in War Must Not Be Lost in Peace | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/du-pont-official-who-liked-sports-chats-left-cab-driver-1200ayear.html | Du Pont Official Who Liked Sports Chats Left Cab Driver $1,200-a-Year Legacy | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/tishmans-resell-east-side-corner.html | TISHMANS RESELL EAST SIDE CORNER | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/volcano-triumphs-at-fair-grounds-2120-for-2-shot-shows-way-to-pique.html | VOLCANO TRIUMPHS AT FAIR GROUNDS; $21.20 for $2 Shot Shows Way to Pique, With Flareback, the Favorite, Third | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/vollmerroskos.html | Vollmer--Roskos | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/15-standing-siege-at-yale-towne-they-stay-in-plant-to-operate.html | 15 STANDING SIEGE AT YALE & TOWNE; They Stay in Plant to Operate Boilers-- Return to Be Barred If They Come Out | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/dutra-increases-lead-supporters-of-vargas-candidate-claim-his.html | DUTRA INCREASES LEAD; Supporters of Vargas Candidate Claim His Election | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/no-ban-put-on-talk-of-big-3-ministers-byrnes-says-truman-did-not.html | NO BAN PUT ON TALK OF BIG 3 MINISTERS; Byrnes Says Truman Did Not Suggest Bar to Meeting of Foreign Secretaries PEACE PARLEY STILL AIM Separate Conference of Allies Rather Than Session of UNO Is Unchanged Purpose | True | By Bertram D. Hulen Special To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/no-alarm-blown-on-indianapolis-bugler-testifies-at-mcvay-trial-that.html | NO ALARM BLOWN ON INDIANAPOLIS; Bugler Testifies at McVay Trial That He Failed to Get Order to Sound 'Abandon Ship' | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/to-sell-hershey-items-estate-sets-auction-of-china-and-other.html | TO SELL HERSHEY ITEMS; Estate Sets Auction of China and Other Objects for Dec. 17-18 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/johnson-named-head-of-toronto-school.html | JOHNSON NAMED HEAD OF TORONTO SCHOOL | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/new-plea-for-german-aid-archbishop-of-canterbury-calls-again-for.html | NEW PLEA FOR GERMAN AID; Archbishop of Canterbury Calls Again for British Help to Ex-Foe | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/lord-lang-81-dies-british-exprimate-archbishop-of-canterbury-who.html | LORD LANG, 81, DIES; BRITISH EX-PRIMATE; Archbishop of Canterbury Who Retired in 1942 Collapses While Hurrying for Train CROWNED GEORGE VI KING Had a Leading Role in Forcing Abdication of Edward VIII-- Originally a Presbyterian | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/booksauthors.html | Books--Authors | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/fix-living-cost-rise-stabilization-orders-set-figure-for-use-in.html | FIX LIVING COST RISE; Stabilization Orders Set Figure for Use in Increasing Wages EMPLOYERS GET OFFSET In Specified Classes, When Increases Are Approved, Price Rise Can Be Asked | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/third-ave-transit-strike-voted-by-workers-to-enforce-pay-rise.html | Third Ave. Transit Strike Voted By Workers to Enforce Pay Rise; STRIKE IS VOTED ON THIRD AVE. LINE | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/4283-firms-won-the-armynavy-e-only-5-per-cent-of-war-concerns.html | 4,283 FIRMS WON THE ARMY-NAVY 'E'; Only 5 Per Cent of War Concerns Received Honor--8Plants Got 6-Star Awards | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/sentenced-as-nazi-spy-spanish-seaman-gets-prison-term-of-10-years.html | SENTENCED AS NAZI SPY; Spanish Seaman Gets Prison Term of 10 Years in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/st-francis-five-wins-3828.html | St. Francis Five Wins, 38-28 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/hospital-patient-slain-man-in-adjoining-bed-accused-of-fatal.html | HOSPITAL PATIENT SLAIN; Man in Adjoining Bed Accused of Fatal Stabbing | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/forms-new-marketing-unit.html | Forms New Marketing Unit | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/wallace-gets-poster-original-design-of-seal-presented-by-antibias.html | WALLACE GETS POSTER; Original Design of Seal Presented by Anti-Bias Group | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/power-production-up-4024915000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,024,915,000 Kw. Noted in Week Compared With 3,841,350,000 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/full-employment-backed-by-mosher-nam-honors-son-and-hero-father.html | FULL EMPLOYMENT BACKED BY MOSHER; NAM HONORS SON AND HERO FATHER | True | By Russell Porter | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bank-for-savings-promotes-sewing-a-graphic-account-of-home-sewing.html | BANK FOR SAVINGS PROMOTES SEWING; A GRAPHIC ACCOUNT OF HOME SEWING | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/dock-row-hearings-end-davis-arbitrator-promises-a-decision-before.html | DOCK ROW HEARINGS END; Davis, Arbitrator, Promises a Decision Before Christmas | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/stirnweiss-coaching-aide-yankee-ace-gets-north-carolina-baseball.html | STIRNWEISS COACHING AIDE; Yankee Ace Gets North Carolina Baseball and Football Posts | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/seven-more-divisions-inactivated-by-army.html | SEVEN MORE DIVISIONS INACTIVATED BY ARMY | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/mrs-william-b-ensign.html | MRS. WILLIAM B. ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/board-of-trade-slate-named.html | Board of Trade Slate Named | True | Special to THE NEW YORK TIMES | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/union-college-alumni-dinner.html | Union College Alumni Dinner | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/tribute-from-norwich-head.html | Tribute From Norwich Head | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bob-mann-victor-in-monroe-purse-paying-1240-paragon-entry-beats.html | BOB MANN VICTOR IN MONROE PURSE; Paying $12.40, Paragon Entry Beats Favored Royal Flush at Gulfstream Park | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/unrra-aide-quits-sees-jews-abused-dr-srole-charges-refugees-in.html | UNRRA AIDE QUITS; SEES JEWS ABUSED; Dr. Srole Charges Refugees in Germany Are Ill-Fed, Housed --Army Speeds Inquiry | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/macarthur-orders-arrest-of-konoye.html | MacArthur Orders Arrest of Konoye | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/meat-gone-with-rationing-bowles-dines-on-turkey.html | Meat Gone With Rationing, Bowles Dines on Turkey | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/konoye-says-militarists-planned-attack-in-oct-41.html | Konoye Says Militarists Planned Attack in Oct., '41 | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/nuremberg-mayor-dismissed.html | Nuremberg Mayor Dismissed | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/plays-santa-at-school-uncle-robert-presents-gifts-to-safety-essay.html | PLAYS SANTA AT SCHOOL; Uncle Robert Presents Gifts to Safety Essay Winners | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/temporary-lodging-for-veterans.html | Temporary Lodging for Veterans | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/louis-schleifer-owner-of-the-ansonia-buys-the-15story-hotel-empire.html | Louis Schleifer, Owner of the Ansonia, Buys The 15-Story Hotel Empire in a Cash Deal | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/albert-j-kugler-union-organizer-67-formerly-life-insurance-firm.html | ALBERT J. KUGLER Union Organizer, 67, Formerly Life Insurance Firm Director | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/danes-seek-soviet-trade-prince-axel-will-head-special-mission-to.html | DANES SEEK SOVIET TRADE; Prince Axel Will Head Special Mission to Moscow | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/plywood-earnings-put-at-863800-profits-for-6-months-ended-on-oct-31.html | PLYWOOD EARNINGS PUT AT $863,800; Profits for 6 Months Ended on Oct. 31 Equivalent to $1.15 a Share | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/german-troops-use-explained-by-british.html | GERMAN TROOPS' USE EXPLAINED BY BRITISH | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/says-builders-need-guide-lack-of-us-policy-on-wages-etc-called-a.html | SAYS BUILDERS NEED GUIDE; Lack of U.S. Policy on Wages, Etc., Called a Handicap | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/when-three-is-really-a-crowd.html | WHEN THREE IS REALLY A CROWD | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/portia-white-gives-third-recital-here.html | PORTIA WHITE GIVES THIRD RECITAL HERE | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/baseball-takes-up-schoolboy-signing-minors-favor-contracts-for.html | BASEBALL TAKES UP SCHOOLBOY SIGNING; Minors Favor Contracts for Youths in 'Unusual Cases' Serving 'Best Interests' | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/special-holiday-schedule-adopted-for-sec-offices.html | Special Holiday Schedule Adopted for SEC Offices | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/laski-takes-plane-here-for-england-count-de-lubersac-exprisoner-at.html | LASKI TAKES PLANE HERE FOR ENGLAND; Count de Lubersac, Ex-Prisoner at Buchenwald, Also Aboard En Route to Paris | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/events-today.html | Events Today | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/frederic-f-carey-marries-in-south-excaptain-in-marines-weds-mrs.html | FREDERIC F. CAREY MARRIES IN SOUTH; Ex-Captain in Marines Weds Mrs. Anne S. Frelinghuysen in Ceremony at Miami | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/us-firm-on-price-of-europe-surplus-france-and-others-are-playing.html | U.S. FIRM ON PRICE OF EUROPE SURPLUS; France and Others Are Playing Waiting Game, Hoping to Get Rolling Stock Cheap | True | By David Anderson By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/forrestal-hails-navys-war-power-us-navy-sank-257-of-the-332-major.html | FORRESTAL HAILS NAVY'S WAR POWER; U.S. Navy Sank 257 of the 332 Major Japanese Warships Lost, Secretary Says | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/guild-gives-play-prizes-3-service-men-get-500-each-theodore-ward.html | GUILD GIVES PLAY PRIZES; 3 Service Men Get $500 Each-- Theodore Ward Also a Winner | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/iran-sends-3d-plea-on-troops-transit-soviet-reminded-of-treaties.html | IRAN SENDS 3D PLEA ON TROOPS TRANSIT; Soviet Reminded of Treaties Between Two Countries-- London View Awaited BRITISH ARMY REMAINING Some Teheran Circles Believe Forces Will Stay as Long as Russians Cling to Zone | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/radio-today.html | RADIO TODAY | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/for-philippine-damages.html | For Philippine Damages | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/stores-may-stage-furniture-strike-step-is-forecast-if-opa-fails-to.html | STORES MAY STAGE FURNITURE STRIKE; Step Is Forecast if OPA Fails to Grant Relief From Cost Absorption Program | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/fighting-subsides-in-3-cities-in-java-us-navy-is-reported-to-be.html | FIGHTING SUBSIDES IN 3 CITIES IN JAVA; U.S. Navy Is Reported to Be About to Evacuate Women, Children From Island | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/road-plans-to-seek-new-charter.html | Road Plans to Seek New Charter | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/miss-quinn-denies-laxity-as-teacher.html | MISS QUINN DENIES LAXITY AS TEACHER | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/offices-for-housing-unit-city-authority-plans-to-build-in-east.html | OFFICES FOR HOUSING UNIT; City Authority Plans to Build in East Forty-second Street | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/seeks-to-aid-needy-youngsters.html | Seeks to Aid Needy Youngsters | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/girl-killer-16-to-matteawan.html | Girl Killer, 16, to Matteawan | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/mme-chiang-is-silent-says-no-comment-when-asked-about-mrs.html | MME. CHIANG IS SILENT; Says 'No Comment' When Asked About Mrs. Roosevelt's Remark | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/rams-3546-yards-lead-pro-league-bears-excel-in-first-downs-with.html | RAMS' 3,546 YARDS LEAD PRO LEAGUE; Bears Excel in First Downs With 164--Redskins Boast .649 Pass Percentage | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/butter-scarcity-laid-to-short-age-of-milk.html | BUTTER SCARCITY LAID TO SHORT AGE OF MILK | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/tulchinnightingale.html | Tulchin--Nightingale | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/personal-products-corp-elects-him-vice-president.html | Personal Products Corp. Elects Him Vice President | True | Pach Bros. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/gop-congressmen-draft-party-stand-members-adopt-declaration-stating.html | G.O.P. CONGRESSMEN DRAFT PARTY STAND; Members Adopt Declaration Stating 'Aims and Purposes' on Major Issues | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/business-world-to-ship-cotton-on-consignment.html | BUSINESS WORLD; To Ship Cotton on Consignment | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/football-giants-head-is-surprised-by-brooklyn-owners-withdrawal.html | Football Giants' Head Is Surprised By Brooklyn Owner's Withdrawal; Satisfactory Arrangements Had Been Made on Dates, J.V. Mara Says--Better Balance Now Seen for National League | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/peruvian-minister-tells-of-new-goals.html | PERUVIAN MINISTER TELLS OF NEW GOALS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/brooklyn-housing-under-new-control.html | BROOKLYN HOUSING UNDER NEW CONTROL | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/us-tanker-hits-mine-the-cedar-mills-probably-total-loss-off-coast.html | U.S. TANKER HITS MINE; The Cedar Mills 'Probably Total Loss' Off Coast of Italy | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/swiss-to-feed-germans-zurich-to-send-supplies-to-stuttgart-its.html | SWISS TO FEED GERMANS; Zurich to Send Supplies to Stuttgart, Its 'Godchild City' | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/schick-inc-appoints-him-sales-promotion-manager.html | Schick, Inc., Appoints Him Sales Promotion Manager | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/promoted-at-columbia-prof-ew-patterson-gets-law-post-created-in.html | PROMOTED AT COLUMBIA; Prof. E.W. Patterson Gets Law Post Created in Cardozo Will | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/dewey-forecasts-shelter-for-10000-state-sure-of-2-us-camps-here-and.html | DEWEY FORECASTS SHELTER FOR 10,000; State Sure of 2 U.S. Camps Here and Expects 2 More for Conversion, He Reveals SHOWS PLANS FOR FLATS Sheepshead Bay and Fox Hills Temporary Units to Be Ready 6 Weeks After Work Starts | True | Special to THE NEW YORK TIMES. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/new-clyde-plan-offered-authority-similar-to-port-of-london-is.html | NEW CLYDE PLAN OFFERED; Authority, Similar to Port of London, Is Proposed | True | By Wireless To the New York Times. | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/former-cuban-president-greets-bride.html | FORMER CUBAN PRESIDENT GREETS BRIDE | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/mayor-is-criticized-surpless-assails-order-to-police-to-go-in.html | MAYOR IS CRITICIZED; Surpless Assails Order to Police to 'Go in Shooting' | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/philharmonic-aim-is-for-more-funds-marshall-field-sees-need-for.html | PHILHARMONIC AIM IS FOR MORE FUNDS; Marshall Field Sees Need for Future Protection in Reserve -- Smaller Gifts Sought | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/gibbs-guilty-in-plot-to-have-wife-slain.html | GIBBS GUILTY IN PLOT TO HAVE WIFE SLAIN | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bond-club-names-aides-chairman-of-committees-for-194546-are.html | BOND CLUB NAMES AIDES; Chairman of Committees for 1945-46 Are Announced | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/westchester-taxes.html | WESTCHESTER TAXES | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/bowles-sees-peril-of-economic-crash-if-price-rule-ends-he-warns-of.html | BOWLES SEES PERIL OF ECONOMIC CRASH IF PRICE RULE ENDS; He Warns of Worse Disaster Than in 1929, Urges Price, Rent Control Extension | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/rise-in-building-awards-contracts-in-new-york-area-gain-in-october.html | RISE IN BUILDING AWARDS; Contracts in New York Area Gain in October Over Last Year | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/french-utility-strike-feared.html | French Utility Strike Feared | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/dr-van-riper-in-new-post.html | Dr. Van Riper in New Post | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/the-victory-volunteer.html | The Victory Volunteer | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/amsterdam-opening-delayed.html | Amsterdam Opening Delayed | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/eh-sondheimers-have-son.html | E.H. Sondheimers Have Son | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/insurance-warned-to-check-us-curbs-omahoney-says-industry-can.html | INSURANCE WARNED TO CHECK U.S. CURBS; O'Mahoney Says Industry Can Forestall the 'Great Evil' of Centralized Control STATE RULE HELD REMEDY Senator Criticizes Britain for Backing 'Aggression' Against Indonesian Insurgents | True | | C1B 700576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/ea-whitelaw-76-of-conservatory-a-founder-musical-director-of.html | E.A. WHITELAW, 76, OF CONSERVATORY; A Founder, Musical Director of Brooklyn Institution Dies-- Was Violinist, Conductor | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/theatre-course-for-service-men.html | Theatre Course for Service Men | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/five-cadets-allamerica-army-dominates-up-eleven-navy-penn-each-get.html | FIVE CADETS ALL-AMERICA; Army Dominates UP Eleven-- Navy, Penn Each Get Place | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/corrosion-exhibit-opens-display-here-shows-effects-of-water-on.html | CORROSION EXHIBIT OPENS; Display Here Shows Effects of Water on Piping Systems | True | | C1B 700576 |
| 1945-12-06 | 1945-12-06 | https://www.nytimes.com/1945/12/06/archives/brailowsky-plays-variety-of-works-but-the-pianist-is-at-his-best.html | BRAILOWSKY PLAYS VARIETY OF WORKS; But the Pianist Is at His Best Interpreting Chopin as Pieces Range From Bach to Ravel | True | By Noel Straus | C1B 700576 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/topics-of-the-day-in-wall-street-market-values-up-general-steel.html | TOPICS OF THE DAY IN WALL STREET; Market Values Up General Steel Castings High Road and Low Road | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/adds-to-report-to-sec-national-dairy-products-plans-40000000.html | ADDS TO REPORT TO SEC; National Dairy Products Plans $40,000,000 Debentures Issue | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/rutgers-asks-funds-wants-added-appropriation-for-increased-services.html | RUTGERS ASKS FUNDS; Wants Added Appropriation for Increased Services | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/brazil-bond-deadline-dec-31.html | Brazil Bond Deadline Dec. 31 | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/again-producing-freezers.html | Again Producing Freezers | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/advertising-news-accounts-personel.html | Advertising News; Accounts Personel | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/florence-w-anderson-official-of-kearny-works-of-the-western.html | FLORENCE W. ANDERSON; Official of Kearny Works of the Western Electric Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/coming-from-illinois-to-head-union-college.html | Coming From Illinois To Head Union College | True | New York Times Studio, 1937 | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/elected-to-two-boards.html | Elected to Two Boards | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/to-buy-400-locomotives-french-sign-contract-and-will-get-delivery.html | TO BUY 400 LOCOMOTIVES; French Sign Contract and Will Get Delivery in Spring | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/stokers-promotion-curtailed.html | Stokers' Promotion Curtailed | True | Special to THE NEW YORK TIMES. | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/japans-crime-list-covers-wide-field-konoye-is-fifth-expremier-named.html | JAPAN'S CRIME LIST COVERS WIDE FIELD; Konoye Is Fifth Ex-Premier Named by MacArthur as Suspect for Trial Emphasis on Recent Regimes Konoye an Active Peer | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/2700184-is-asked-by-brooklyn-college.html | $2,700,184 IS ASKED BY BROOKLYN COLLEGE | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/spruance-says-japan-underrated-sea-power.html | Spruance Says Japan Underrated Sea Power | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/colombia-to-draw-on-axis-funds.html | Colombia to Draw on Axis Funds | True | By Cable To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/wlb-refuses-to-disqualify-itself-in-western-union-pay-dispute.html | WLB Refuses to Disqualify Itself In Western Union Pay Dispute | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/instalment-accounts-rise.html | Instalment Accounts Rise | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/newsprint-price-raised-to-67-ton-6-increase-will-enable-us.html | NEWSPRINT PRICE RAISED TO $67 TON; $6 Increase Will Enable U.S. Producers to Meet Higher Costs, the OPA Declares | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/saturnia-on-way-for-stranded-men-24470ton-liner-hastily-put-in.html | SATURNIA ON WAY FOR STRANDED MEN; 24,470-Ton Liner Hastily Put in Shape to Pick Up Troops on Disabled Ships | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/assails-railroads-as-pullman-buyer-department-of-justice-files.html | ASSAILS RAILROADS AS PULLMAN BUYER; Department of Justice Files Brief Charging Substitution of MonopolySEES COURT ORDER EVADEDNon-Railway Bidders forSleeping-Car BusinessAlso Are Criticized | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/szold-guest-at-dinner-honored-for-his-years-of-work-in-development.html | SZOLD GUEST AT DINNER; Honored for his Years of Work in Development of Palestine | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/signs-bill-to-control-public-corporations.html | SIGNS BILL TO CONTROL PUBLIC CORPORATIONS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/jersey-banker-urges-wider-trust-powers.html | JERSEY BANKER URGES WIDER TRUST POWERS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/aau-convenes-today-delegates-reach-richmond-for-57th-annual-meeting.html | A.A.U. CONVENES TODAY; Delegates Reach Richmond for 57th Annual Meeting | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/27-cited-by-press-guild-24-individuals-2-shows-and-yank-get-page.html | 27 CITED BY PRESS GUILD; 24 Individuals, 2 Shows and Yank Get 'Page One Awards' | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/books-published-today.html | Books Published Today | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bonds-registered-by-new-york-dock-sec-gets-statement-on-loan-of.html | BONDS REGISTERED BY NEW YORK DOCK; SEC Gets Statement on Loan of $12,000,000—Other Action by the Commission Utility Merger Taken Up Cunningham Drug Stores Buffalo Niagara Electric | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/fordham-five-starts-tonight.html | Fordham Five Starts Tonight | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/kelly-seeks-to-quit-navy-halfback-hopes-to-return-to-notre-dame.html | KELLY SEEKS TO QUIT NAVY; Halfback Hopes to Return to Notre Dame, Father Says | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/los-angeles-group-signs-lester-again-renews-contract-with-director.html | LOS ANGELES GROUP SIGNS LESTER AGAIN; Renews Contract With Lester for 5 Years--He Will Do Four Shows a Season on Coast "Spring in Brazil" Equity Denies Harris Request | True | By Sam Zolotow | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/leaseholds-bought-on-midtown-parcels.html | LEASEHOLDS BOUGHT ON MIDTOWN PARCELS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/news-of-food-much-cow-beef-is-available-now-pork-supplies.html | News of Food; Much Cow Beef Is Available Now; Pork Supplies Increasing Gradually | True | By Jane Nickerson | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/de-casseres-dies-author-columnist-was-editorial-writer-for-the.html | DE CASSERES DIES; AUTHOR, COLUMNIST; Was Editorial Writer for The Mirror--Started Newspaper Career at the Age of 13 | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/hurley-contends-acheson-defeated-our-policy-in-iran-at-stormy.html | HURLEY CONTENDS ACHESON DEFEATED OUR POLICY IN IRAN; AT STORMY HEARING IN WASHINGTON | True | By W.h. Lawrence Special To the New York Times.the New York Times | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/text-of-the-joint-statement-by-truman-and-attlee-on-the-american.html | Text of the Joint Statement by Truman and Attlee on the American Loan to Britain; SIGNING UP FOR THE FOUR BILLION DOLLAR LOAN TO GREAT BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/27-killed-in-northern-iran-by-rebels-teheran-reports-27-killed-in.html | 27 Killed in Northern Iran By Rebels, Teheran Reports; 27 KILLED IN IRAN, TEHERAN REPORTS | True | By Clifton Daniel By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/sports-of-the-times-war-on-the-gridiron-casting-the-gauntlet-the.html | Sports of the Times; War on the Gridiron Casting the Gauntlet The Weather Factor | True | By Arthur Daley | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/held-in-slaying-at-hospital.html | Held in Slaying at Hospital | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/spain-to-pay-it-t-2000000-on-its-debt.html | SPAIN TO PAY I.T.&T. $2,000,000 ON ITS DEBT | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/ward-baking-votes-yearend-dividend-15-cents-a-share-on-common-to-be.html | WARD BAKING VOTES YEAR-END DIVIDEND; 15 Cents a Share on Common to Be First Declared Since Concern Reorganized $1.37 ON THE PREFERRED Announcements of Extra and Special Payments by Other Companies | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/benjamin-c-ingersoll-mayor-of-wildwood-48-had-served-in-county.html | BENJAMIN C. INGERSOLL; Mayor of Wildwood, 48, Had Served in County Offices | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/other-dividend-news-colgatepalmolivepeet.html | OTHER DIVIDEND NEWS; Colgate-Palmolive-Peet | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/far-eastern-art-in-new-exhibition-display-of-chinese-bronzes-of.html | FAR EASTERN ART IN NEW EXHIBITION; Display of Chinese Bronzes of 3,000 Years Ago Opens at the Metropolitan--Traits Noted Art Notes | True | By Edward Alden Jewell | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/world-charter-offered-on-trade-angloamerican-plan-will-form-basis.html | WORLD 'CHARTER' OFFERED ON TRADE; Anglo-American Plan Will Form Basis for an International Parley in the Summer Origin at Bretton Woods Object Told by Clayton | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/new-museum-program.html | New Museum Program | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/jessie-h-horton-wed-becomes-bride-of-j-anderson-english-in-ceremony.html | JESSIE H. HORTON WED; Becomes Bride of J. Anderson English in Ceremony Here | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/pauley-charts-end-of-japans-power-urges-stripping-of-her-excess.html | PAULEY CHARTS END OF JAPAN'S POWER; Urges Stripping of Her Excess Industrial Capacity, Warning War Strength Remains PAULEY CHARTS END OF JAPAN'S POWER Standards Not to Be Lowered Zaibatsu to Be Stripped Japan Not Helpless | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/voted-flier-rejoins-shell-in-vice-presidential-post.html | Voted Flier Rejoins Shell In Vice Presidential Post | True | The New York Times (U.S. Army) | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/elected-vice-president-of-wr-grace-company.html | Elected Vice President Of W.R. Grace Company | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/emergency-edict-urged-on-housing-community-councils-ask-dewey-to.html | EMERGENCY EDICT URGED ON HOUSING; Community Councils Ask Dewey to Act So That Unoccupied Dwellings May Be Seized 30,000 UNITS SEEN IDLE Stichman Reports Plan to Use Military Quarters Is Well Received in Washington Stichman Tells of Progress | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/better-toys-loom-as-result-of-war-hedstrom-also-relates-part-played.html | BETTER TOYS LOOM AS RESULT OF WAR; Hedstrom Also Relates Part Played in Atomic Bomb as Well as Making Playthings | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/tax-collections-up.html | Tax Collections Up | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/gen-douglas-urges-services-be-unified.html | GEN. DOUGLAS URGES SERVICES BE UNIFIED | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/test-tube-fashion.html | 'TEST TUBE' FASHION | True | The New York Times | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/to-divorce-orson-welles-rita-hayworth-says-she-wants-twoyear.html | TO DIVORCE ORSON WELLES; Rita Hayworth Says She Wants Two-Year Marriage Ended | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/seeks-new-istanbul-curb-government-wants-martial-law-extended-for.html | SEEKS NEW ISTANBUL CURB; Government Wants Martial Law Extended for Six Months | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/relief-for-greece-due-to-sail-today-5000-tons-of-food-clothing.html | RELIEF FOR GREECE DUE TO SAIL TODAY; 5,000 Tons of Food, Clothing Collected for Needy Being Shipped to Piraeus | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/play-by-childrens-theatre.html | Play by Children's Theatre | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/allies-to-deprive-japan-of-atomic-bomb-metals.html | Allies to Deprive Japan Of Atomic Bomb Metals | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/french-unyielding-on-retaining-veto-foreign-office-says-it-doubts.html | FRENCH UNYIELDING ON RETAINING VETO; Foreign Office Says It Doubts Allies Will Scrap Accord-- Sees Mode of Evasion | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/analysis-of-american-proposals-for-world-trade-and-employment-i.html | Analysis of American Proposals for World Trade and Employment; I. Release From Restrictions Imposed by Governments | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/truman-retreat-cited-change-of-policy-on-palestine-charged-by.html | TRUMAN 'RETREAT' CITED; Change of Policy on Palestine Charged by Jewish Conference | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/fivepound-sugar-ration-continued.html | FIVE-POUND SUGAR RATION CONTINUED | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bennett-justifies-flight-did-not-quit-singapore-until-yamashita.html | BENNETT JUSTIFIES FLIGHT; Did Not Quit Singapore Until Yamashita Took Over, He Says | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/truman-will-light-yule-tree.html | Truman Will Light Yule Tree | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/radio-today.html | RADIO TODAY | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/ruth-vs-newhouser-baseball-stars-will-head-rival-teams-in-war-bond.html | RUTH VS. NEWHOUSER; Baseball Stars Will Head Rival Teams in War Bond Bowling | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/the-loan-to-britain.html | THE LOAN TO BRITAIN | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bank-notes.html | BANK NOTES | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/fitzpatrick-off-on-tour-will-talk-with-state-leaders-on-democratic.html | FITZPATRICK OFF ON TOUR; Will Talk With State Leaders on Democratic Strategy | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/to-act-title-role.html | TO ACT TITLE ROLE | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/dutra-widens-vote-lead-brazils-social-democratic-candidate-gains.html | DUTRA WIDENS VOTE LEAD; Brazil's Social Democratic Candidate Gains Hourly | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/in-the-nation-the-basic-reasons-for-the-credits-to-britain.html | In The Nation; The Basic Reasons for the Credits to Britain | True | By Arthur Krock | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bonds-and-shares-on-london-market-general-tone-is-buoyant-as-a.html | BONDS AND SHARES ON LONDON MARKET; General Tone Is Buoyant as a Result of U.S.-British Agreement on Loan | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/wall-street-personals.html | WALL STREET PERSONALS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/japanese-in-china-go-into-espionage-hidden-assets-used-to-foment.html | JAPANESE IN CHINA GO INTO ESPIONAGE; Hidden Assets Used to Foment Hatred of Democracy--Get Them Out, General Urges Remnants Go Underground Live in Shanghai Section | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/columbia-gas-officer-to-retire.html | Columbia Gas Officer to Retire | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/french-acquit-chevalier-of-collaboration-charge.html | French Acquit Chevalier Of Collaboration Charge | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/egypts-former-premier-escapes-in-bomb-plot.html | Egypt's Former Premier Escapes in Bomb Plot | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/best-kitten-in-empire-cat-club-show.html | BEST KITTEN IN EMPIRE CAT CLUB SHOW | True | The New York Times Studio | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/erie-note-issue-placed-scranton-banks-bid-of-1-38-to-aid-car.html | ERIE NOTE ISSUE PLACED; Scranton Bank's Bid of 1 3/8% to Aid Car Financing | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/patten-to-coach-army-hockey-mentor-to-open-season-with-cadet-six-to.html | PATTEN TO COACH ARMY; Hockey Mentor to Open Season With Cadet Six Tomorrow | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/city-will-honor-somervell.html | City Will Honor Somervell | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/thomas-hunt-morgan.html | THOMAS HUNT MORGAN | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/new-cars-on-view-today.html | New Cars on View Today | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/northland-rains-hit-ski-terrain-conditions-generally-poor-for.html | NORTHLAND RAINS HIT SKI TERRAIN; Conditions Generally Poor for Week-End--Best Reports From New Hampshire Report From Cranmore Quick Change Possible | True | By Frank Elkins | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/veterans-clinic-delayed-by-strike-walkout-of-plumbers-prevents.html | VETERAN'S CLINIC DELAYED BY STRIKE; Walkout of Plumbers Prevents Installation of Equipment for Medical Treatment | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/special-for-insomniacs-how-to-sleep-soundlyjoin-fire-truck-1-or.html | SPECIAL FOR INSOMNIACS; How to Sleep Soundly--Join Fire Truck 1 or Engine 1 | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/historical-society-opens-toy-exhibition.html | HISTORICAL SOCIETY OPENS TOY EXHIBITION | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/today-is-free-movie-day.html | Today Is 'Free Movie Day' | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/marisa-regules-recital-put-off.html | Marisa Regules Recital Put Off | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/25-more-scientists-here-from-germany.html | 25 MORE SCIENTISTS HERE FROM GERMANY | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/longchamps-head-indicted-with-4-aides-as-tax-evader-longchamps-head.html | Longchamps Head Indicted With 4 Aides as Tax Evader; LONGCHAMPS HEAD, 4 OTHERS INDICTED | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/three-curb-seats-sold.html | Three Curb Seats Sold | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/great-hunt-on-for-27-navy-fliers-missing-in-six-planes-off-florida.html | Great Hunt on for 27 Navy Fliers Missing in Six Planes Off Florida; GREAT HUNT IS ON FOR 27 NAVY FLIERS Ship Tells of Explosion | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/80000000-paintings-arrive-from-europe-on-army-transport-shipment-of.html | $80,000,000 Paintings Arrive From Europe on Army Transport; SHIPMENT OF ART HERE FROM EUROPE | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/mrs-hughes-dies-wife-of-exjustice-stayed-in-background-during.html | MRS. HUGHES DIES; WIFE OF EX-JUSTICE; Stayed in Background During Husband's Public Life--Was Daughter of Noted Lawyer Never Sought Limelight Daughter of Lawyer Here Had a Sense of Humor | True | Special to THE NEW YORK TIMES.Bachrach, 1941 | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/british-dentists-strike.html | British Dentists Strike | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/jail-fine-imposed-for-price-violation.html | JAIL, FINE IMPOSED FOR PRICE VIOLATION | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/uno-education-unit-a-great-force-for-world-peace-hovde-declares.html | UNO Education Unit a Great Force For World Peace, Hovde Declares; President-Elect of New School Praises the London Conference and Stresses Value of International Student Exchange | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/frances-1946-budget-is-464-billlion-francs.html | FRANCE'S 1946 BUDGET IS 464 BILLLION FRANCS | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/hungary-agrees-to-exchange.html | Hungary Agrees to Exchange | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/chiangs-men-idle-on-mukden-fringe-entry-awaits-russian-permit-reds.html | CHIANG'S MEN IDLE ON MUKDEN FRINGE; Entry Awaits Russian Permit --Reds Give View on Hurley -- Americans Get Threat Reds Version of Hurley Americans Get Purge Threat Ratifications Exchanged | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/trained-staff-urged-to-handle-truants.html | TRAINED STAFF URGED TO HANDLE TRUANTS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bond-approvals-drop-issues-totaling-214777735-authorized-in.html | BOND APPROVALS DROP; Issues Totaling $214,777,735 Authorized in November | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/market-reflects-news-strike-picture-buying-soars-as-motors-and.html | MARKET REFLECTS NEWS STRIKE PICTURE; Buying Soars as Motors and Steels Regain Favor With Modified Attitudes BUT RAILROAD STOCKS SAG Some New 8 - Year Highs Are Set in Early Trading but Tops Are Not Maintained Inflation Prospects a Factor Motors, Steels, Chemicals Strong MARKET REFLECTS NEW STRIKE VIEW | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/marthur-needs-civilian-workers-conditions-in-japan-described-for.html | M'ARTHUR NEEDS CIVILIAN WORKERS; Conditions in Japan Described for the Prospective Employees --Many Thousands Sought | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/1437211-earned-by-tool-company-chicago-pneumatic-concerns-net-for-9.html | $1,437,211 EARNED BY TOOL COMPANY; Chicago Pneumatic Concern's Net for 9 Months Equal to $2.73 a Share OTHER CORPORATE REPORTS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/william-h-jenkins-sr-bondclaims-superintendent-of-aetna-casualty-co.html | WILLIAM H. JENKINS SR.; Bond-Claims Superintendent of Aetna Casualty Co. Was 67 | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/dr-george-c-cleary-dental-inspector-for-elizabeth-school-system-for.html | DR. GEORGE C. CLEARY; Dental Inspector for Elizabeth School System for Many Years | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/baldwin-warning-opens-picket-line-threat-to-use-state-police-in.html | BALDWIN WARNING OPENS PICKET LINE; Threat to Use State Police in Yale & Towne Strike Brings Union Cooperation FREE ENTRY TO FACTORY Men Under Siege for Week to Be Relieved by New Shift, Management Says No Trouble Expected Appeals to Both Sides | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/vote-fansteel-stock-rise-stockholders-approve-increase-to-750000-in.html | VOTE FANSTEEL STOCK RISE; Stockholders Approve Increase to 750,000 in Common | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/puts-finger-on-opa-for-radio-scarcity-association-head-says-failure.html | PUTS FINGER ON OPA FOR RADIO SCARCITY; Association Head Says Failure to Properly Price Parts Cut Output for Holidays | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/renewed-gm-offer-of-10-sharply-rejected-by-union-thomas-holds-out.html | RENEWED GM OFFER OF 10% SHARPLY REJECTED BY UNION; THOMAS HOLDS OUT FOR 30%; ARRIVING FOR GM NEGOTIATIONS | True | By Walter W. Ruch Special To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/pageturner-will-help-wounded-soldier-to-read.html | Page-Turner Will Help Wounded Soldier to Read | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/mrs-holman-takes-womens-golf-post-innis-arden-member-named.html | MRS. HOLMAN TAKES WOMEN'S GOLF POST; Innis Arden Member Named Metropolitan President-- Other Officers Chosen Members of Committee Plan January Meeting | True | By Maureen Orcutt | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/raf-planes-batter-bandung-barriers-indonesian-premier.html | RAF PLANES BATTER BANDUNG BARRIERS; INDONESIAN 'PREMIER' | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/oil-concern-gets-new-loan.html | Oil Concern Gets New Loan | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/wavell-expected-to-see-gandhi-soon-viceroy-to-meet-hindu-leader-in.html | WAVELL EXPECTED TO SEE GANDHI SOON; Viceroy to Meet Hindu Leader in Calcutta--Moslems Fear Behind-the-Back 'Plot' | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/garden-acquires-title-to-8th-ave-blockfront.html | 'Garden' Acquires Title To 8th Ave. Blockfront | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/cynthia-redmond-majors-fiancee-troth-announced.html | CYNTHIA REDMOND MAJOR'S FIANCEE; TROTH ANNOUNCED | True | David Berns | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/hosiery-shipments-down-one-per-cent-drop-in-october-compares-with.html | HOSIERY SHIPMENTS DOWN; One Per Cent Drop in October Compares With Year Ago | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/things-for-children-to-do-special-events-zoo-news-movies-know-your.html | Things for Children to Do; SPECIAL EVENTS ZOO NEWS MOVIES KNOW YOUR CITY | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/made-regional-supervisor-of-kaiserfrazer-sales.html | Made Regional Supervisor Of Kaiser-Frazer Sales | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/capt-fl-pinney-submarine-officer-supervised-building-of-navys-first.html | CAPT. F.L. PINNEY, SUBMARINE OFFICER; Supervised Building of Navy's First Two Which He Later Commanded--Dies at 71 | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/mvay-gave-order-to-leave-cruiser-sailor-says-he-passed-word-on.html | M'VAY GAVE ORDER TO LEAVE CRUISER; Sailor Says He 'Passed Word' on Indianapolis When LoudSpeaker System Failed | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/booksauthors.html | Books--Authors | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/food-prices-show-decline.html | Food Prices Show Decline | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/wf-lecluse-named-succeeds-his-late-father-as-head-of-real-estate.html | W.F. L'ECLUSE NAMED; Succeeds His Late Father as Head of Real Estate Firm | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/us-and-italy-agree-on-new-trade-talks.html | U.S. AND ITALY AGREE ON NEW TRADE TALKS | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/us-realty-plan-to-sec-court-asks-advisory-report-on-friedus-groups.html | U.S. REALTY PLAN TO SEC; Court Asks Advisory Report on Friedus Group's Proposal | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/reparations-board-set-us-britain-and-france-will-pick-heads-of.html | REPARATIONS BOARD SET; U.S., Britain and France Will Pick Heads of Agency | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/business-world-change-policy-on-holiday-sales.html | Business World; Change Policy on Holiday Sales | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/uno-site-delayed-by-european-bloc-britain-france-and-belgium-push.html | UNO SITE DELAYED BY EUROPEAN BLOC; Britain, France and Belgium Push Vote for Specific Point Rather Than a Country U.S. Will Not Vote Europeans Drop One Plan Protests Secret Meetings | True | By Sydney Gruson By Cable To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/monique-ruzette-engaged-to-wed-a-bridetobe.html | MONIQUE RUZETTE ENGAGED TO WED; A BRIDE-TO-BE | True | Alban | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/british-get-55year-2-loan-lendlease-debts-settled-world-trade-spur.html | BRITISH GET 55-YEAR 2% LOAN; LEND-LEASE DEBTS SETTLED; WORLD TRADE SPUR SOUGHT; AID UP TO CONGRESS Mutual Benefits Cited as Truman and Attlee Announce Agreement CREDIT TO BE SPENT HERE Both Governments Pledge Joint Action to Lower Tariffs and Bolster Employment | True | By John H. Crider Special To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/max-bendix-chicago-violinist-conductor-80-once-on-metropolitan.html | MAX BENDIX; Chicago Violinist, Conductor, 80, Once on Metropolitan Staff | True | Special to THE NEW YORK TIMES. | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/kings-point-beats-union-five.html | Kings Point Beats Union Five | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/de-gaulle-honors-dead-explorer.html | De Gaulle Honors Dead Explorer | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/miniors-act-to-curb-chandlers-power-a-ball-player-gets-acquainted.html | MINIORS ACT TO CURB CHANDLER'S POWER; A BALL PLAYER GETS ACQUAINTED WITH NEW COMMISSIONER | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/ziegler-in-baseball-post.html | Ziegler in Baseball Post | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/kitchen-utensils-win-place-as-gifts-pepper-mill-tops-the-list-of.html | KITCHEN UTENSILS WIN PLACE AS GIFTS; Pepper Mill Tops the List of Suggestions at Altman's Display of 8 Rooms | True | By Mary Roche | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/customspatent-court.html | Customs-Patent Court | | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/elected-vice-president-of-babcock-wilcox-co.html | Elected Vice President Of Babcock & Wilcox Co. | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/standard-gas-lists-31801700-profit-other-utility-reports.html | STANDARD GAS LISTS $31,801,700 PROFIT; OTHER UTILITY REPORTS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/alumni-group-honors-2-services-of-lamont-and-perry-to-phillips.html | ALUMNI GROUP HONORS 2; Services of Lamont and Perry to Phillips Exeter Praised | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/arnold-calls-north-pole-vital-center-of-next-war.html | Arnold Calls North Pole Vital Center of Next War | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/messikomer-in-ursinus-post.html | Messikomer in Ursinus Post | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/debutantes-to-aid-sanatorium-benefit.html | DEBUTANTES TO AID SANATORIUM BENEFIT | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/army-to-vacate-hospital-will-return-lebanon-in-bronx-to-trustees.html | ARMY TO VACATE HOSPITAL; Will Return Lebanon, in Bronx, to Trustees Early in January | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/child-care-bureau-head-plans-retirement-soon.html | Child Care Bureau Head Plans Retirement Soon | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/colombias-sea-trade-rises.html | Colombia's Sea Trade Rises | True | By Cable To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/two-seat-sales-approved-governors-of-stock-exchange-authorize.html | TWO SEAT SALES APPROVED; Governors of Stock Exchange Authorize Transfers | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/basic-wage-policy-stays-unchanged-only-new-fact-in-rules-just.html | BASIC WAGE POLICY STAYS UNCHANGED; Only New Fact in Rules Just Issued Is 3% Rise in Living Cost Allowance, Says Collet Use of Standards Explained Inequities May Be Corrected | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/court-of-appeals-upholds-citys-penalties-higher-than-states-for.html | Court of Appeals Upholds City's Penalties, Higher Than State's for Price Violations | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/jerseys-chatty-cabby.html | JERSEY'S CHATTY CABBY | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/mr-hurley-on-the-stand.html | MR. HURLEY ON THE STAND | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/oldcrop-rye-off-by-2-38-to-3-18-cents-sales-by-eastern-houses-send.html | OLD-CROP RYE OFF BY 2 3/8 TO 3 1/8 CENTS; Sales by Eastern Houses Send Prices Down After an Early Advance | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/loree-criticizes-woods-agreement-some-major-points-of-world.html | LOREE CRITICIZES WOODS AGREEMENT; Some Major Points of World Financial Plan Decried by Guarantee Trust Officer | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/carloadings-rose-122-a-week-ago-increase-was-contraseasonal-figures.html | CARLOADINGS ROSE 12.2% A WEEK AGO; Increase Was Contraseasonal -- Figures Are Below Those for 1944 and 1943 | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/fleetest-11-to-10-beats-milkwhite-corbin-filly-wins-lake-purse-at.html | FLEETEST, 11 TO 10, BEATS MILKWHITE; Corbin Filly Wins Lake Purse at Gulfstream--Blue Serge First in Blanket Finish Improvement by Fleetest Betting Reaches $442,390 | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/cotton-price-held-in-12point-range-market-closes-3-points-down-to-2.html | COTTON PRICE HELD IN 12-POINT RANGE; Market Closes 3 Points Down to 2 Up, After Some Hedges and Local Selling | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/lehigh-plan-approved-board-will-submit-it-to-the-stockholders-for.html | LEHIGH PLAN APPROVED; Board Will Submit It to the Stockholders for Study | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/rutans-68-tops-miam-golf-field-waiting-to-tee-off-in-miami-open.html | RUTAN'S 68 TOPS MIAM GOLF FIELD; WAITING TO TEE OFF IN MIAMI OPEN GOLF | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/marshall-admits-he-did-not-expect-pearl-harbor-raid-swearing-in-the.html | MARSHALL ADMITS HE DID NOT EXPECT PEARL HARBOR RAID; SWEARING IN THE FORMER CHIEF OF STAFF | True | By William S. White Special To the New York Times.the New York Times | C1B 700516 |