Exhibit B170

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/london-concern-to-set-up-here.html | London Concern to Set Up Here | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/letters-to-the-times-there-was-a-shift-of-roles-rail-wage-board.html | Letters to The Times; There Was a Shift of Roles Rail Wage Board Became Mediating Instead of Fact-Finding Body Time Was Pressing Impasse Avoided Trained Foresters Needed Men in the Woods Regarded as Main Factors in Preservation Paradox Proposed for UNO Assumption of Total War Debt Viewed as Measure of Strength Compensation for Research Russo-American Understanding Parenthood Needs Study | True | T.R. POWELL.A.B. RECKNAGEL.JOHN KHANLIAN.CHARLES H. COLVIN.JOSEPH W. GANNON.BRONX MOTHER. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/show-to-aid-actors-temple.html | Show to Aid Actors Temple | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/boston-seeks-bids-on-issue-0f-notes-5000000-temporary-loan-to-be.html | BOSTON SEEKS BIDS ON ISSUE 0F NOTES; $5,000,000 Temporary Loan to Be Dated Dec. 11, 1945 and Mature on Oct. 1, 1946 Elyria, Ohio Marin County, Calif. Minneapolis, Minn. Nashville, Tenn. | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/reserve-bank-credit-drops-535000000-money-in-circulation-as-up.html | Reserve Bank Credit Drops $535,000,000; Money in Circulation as Up $110,000,000 | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/money.html | MONEY | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/menuhin-milhaud-guests-at-concert-violinist-and-composer-appear-as.html | MENUHIN, MILHAUD GUESTS AT CONCERT; Violinist and Composer Appear as Soloists at Philharmonic -- Fine Program Offered | True | By Olin Downes | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/levine-12-choice-to-defeat-horne-middleweight-rivals-slated-for.html | LEVINE 1-2 CHOICE TO DEFEAT HORNE; Middleweight Rivals Slated for 10-Round Main Bout in the Garden Tonight | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/backlog-of-orders-for-cars-is-heavy-pressed-steel-company-has-total.html | BACKLOG OF ORDERS FOR CARS IS HEAVY; Pressed Steel Company Has Total of $20,000,000 and Inquiries for $22,000,000 | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/pistol-owner-held-in-cousins-suicide.html | PISTOL OWNER HELD IN COUSIN'S SUICIDE | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/assail-truman-labor-message.html | Assail Truman Labor Message | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/hotel-plans-an-annex-at-a-cost-of-500000.html | Hotel Plans an Annex At a Cost of $500,000 | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/vladimir-komaroff-russian-botanist-77.html | VLADIMIR KOMAROFF, RUSSIAN BOTANIST, 77 | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/apparel-withheld-due-to-map-plan-producers-chiefly-of-cotton-and.html | APPAREL WITHHELD DUE TO MAP PLAN; Producers Chiefly of Cotton and Rayon Men's Wear Trace Action to Surcharges | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/rail-census-is-planned-rolling-stock-in-europe-to-be-counted-on.html | RAIL CENSUS IS PLANNED; Rolling Stock in Europe to Be Counted on Three Sundays | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/soviet-censors-delete-parts-of-dispatches.html | Soviet Censors Delete Parts of Dispatches | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/rites-for-lord-lang-set-westminster-abbey-canterbury-cathedral.html | RITES FOR LORD LANG SET; Westminster Abbey, Canterbury Cathedral Services Monday | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/pay-raised-for-40hour-week.html | Pay Raised for 40-Hour Week | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/british-deficit-3-billion-in-gold-dollar-reserves.html | British Deficit 3 Billion In Gold, Dollar Reserves | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/named-as-vice-president-of-electric-power-light.html | Named as Vice President Of Electric Power & Light | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/koppers-co-plans-to-expand.html | Koppers Co. Plans to Expand | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/reorganization-plan-accepted.html | Reorganization Plan Accepted | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/events-today.html | Events Today | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/civil-work-advances-november-construction-was-highest-since-april.html | CIVIL WORK ADVANCES; November Construction Was Highest Since April, 1943 | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/navy-to-take-over-struck-repair-basin-irked-by-39day-strike-of.html | Navy to Take Over Struck Repair Basin; Irked by 39-Day Strike of Coast Machinists | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/fights-truman-on-labor-cio-group-opens-drive-to-oppose-legislation.html | FIGHTS TRUMAN ON LABOR; CIO Group Opens Drive to Oppose Legislation on Plan | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/liberty-magazine-to-sponsor-mayor-radio-talks-starting-jan-6-to-be.html | LIBERTY MAGAZINE TO SPONSOR MAYOR; Radio Talks Starting Jan. 6 to Be Uncensored, Publisher Says at City Hall HE CAN 'EVEN CRITICIZE US' Broadcasts Each Sunday to Be Heard Over Network of 198 Stations Announcement at City Hall No Curbs, Publisher Says | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/germans-declared-far-behind-on-bomb-tells-of-atomic-bomb.html | GERMANS DECLARED FAR BEHIND ON BOMB; TELLS OF ATOMIC BOMB | True | The New York Times, 1945 | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/rejoins-young-rubicam-to-take-charge-of-radio.html | Rejoins Young & Rubicam To Take Charge of Radio | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/navy-rescues-poet-at-sea-miss-jones-was-sailing-alone-in-ketch.html | NAVY RESCUES POET AT SEA; Miss Jones Was Sailing Alone in Ketch, Honolulu to California | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/advisory-delegates-report.html | Advisory Delegates Report | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/nationwide-fight-on-cancer-mapped-american-society-at-chicago.html | NATION-WIDE FIGHT ON CANCER MAPPED; American Society, at Chicago Session, Plans $12,000,000 Campaign, Starting in April | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/houses-for-the-million.html | HOUSES FOR THE MILLION | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/london-kidnappers-get-gems.html | London Kidnappers Get Gems | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/british-occupation-costs-set.html | British Occupation Costs Set | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/british-doctors-warned-against-sale-of-practices.html | British Doctors Warned Against Sale of Practices | True | By Wireless To the New York Times. | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/thrift-teaching-urged-banker-says-it-should-be-part-of-school.html | THRIFT TEACHING URGED; Banker Says It Should Be Part of School Curricula | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/honoring-slain-heroes-of-netherlands-underground.html | HONORING SLAIN HEROES OF NETHERLANDS UNDERGROUND | True | The New York Times | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/philadelphia-masons-honored.html | Philadelphia Masons Honored | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/to-meet-on-bus-strike-union-and-greyhound-officials-to-confer-with.html | TO MEET ON BUS STRIKE; Union and Greyhound Officials to Confer With Conciliator | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/british-circulation-up-new-high-of-1336550000-is-set-with-8931000.html | BRITISH CIRCULATION UP; New High of 1,336,550,000 Is Set With 8,931,000 Rise | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/world-survey-set-on-war-dislocation-aldrich-reveals-international.html | WORLD SURVEY SET ON WAR DISLOCATION; Aldrich Reveals International Chamber Study of Output, Trade, Prices, Finance SURPLUS ACTION ALSO DUE Easing Curbs, Reconstruction, Demobilization, Reparations, Relief Are Other Problems PUSHES BUTYL TUBE OUTPUT U.S. Rubber Forecasts Mass Production Early in 1946 WORLD SURVEY SET ON HAVOC OF WAR New "Robot" Counter Developed | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/experts-on-atomic-energy-see-it-competing-with-coal-speakers-at.html | Experts on Atomic Energy See It Competing With Coal; SPEAKERS AT INDUSTRY CONGRESS HERE | True | By Russell Porter | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/latest-army-casualties.html | Latest Army Casualties | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/borden-holdings-sold-for-295500-five-industrial-parcels-in-this.html | BORDEN HOLDINGS SOLD FOR $295,500; Five Industrial Parcels in This Area Draw Brisk Bidding at Auction | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/czechs-held-in-plot-on-benes.html | Czechs Held in Plot on Benes | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/labor-churchmen-oppose-training-plan.html | LABOR, CHURCHMEN OPPOSE TRAINING PLAN | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/governor-of-bengal-knighted.html | Governor of Bengal Knighted | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/dr-dickran-tabibian-former-ankara-surgeon-dead-once-us-vice-consul.html | DR. DICKRAN TABIBIAN; Former Ankara Surgeon Dead-- Once U.S. Vice Consul | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/state-guard-orders.html | State Guard Orders | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/food-a-plenty-in-46-seen-by-anderson-meat-supply-is-expected-to.html | FOOD A PLENTY IN '46 SEEN BY ANDERSON; Meat Supply Is Expected to Exceed 6 Billion Pounds in First Quarter, He Says Tobacco and Cotton Profits | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/christmas-seal-sale-praised.html | Christmas Seal Sale Praised | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/kills-wife-and-himself-veteran-fires-after-reconciliation-appeal.html | KILLS WIFE AND HIMSELF; Veteran Fires After Reconciliation Appeal Fails in Jersey | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/otis-becomes-fund-chairman.html | Otis Becomes Fund Chairman | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/rush-new-housing-realty-men-urge-atlantic-city-speakers-see-full.html | RUSH NEW HOUSING, REALTY MEN URGE; Atlantic City Speakers See Full Scale Production as Best Check on Inflation Trend | True | By Lee E. Cooper Special To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/wasservogel-to-resign-will-quit-bench-to-rejoin-old-law-firm-after.html | WASSERVOGEL TO RESIGN; Will Quit Bench to Rejoin Old Law Firm After 25 Years | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/seeks-to-buy-railroads-illinois-central-after-sioux-city-and-omaha.html | SEEKS TO BUY RAILROADS; Illinois Central After Sioux City and Omaha Lines | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/army-eleven-gets-prize-lambert-trophy-is-presented-at-dinner-here.html | ARMY ELEVEN GETS PRIZE; Lambert Trophy Is Presented at Dinner Here | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/asks-policy-to-run-warbuilt-plants-production-agency-bids.html | ASKS POLICY TO RUN WAR-BUILT PLANTS; Production Agency Bids Government, Industry and Labor Decide on DisposalJOB OUTLOOK 'NOT BRIGHT'470,000 Places Are EstimatedAvailable in Usable Third of14 Billion Expansion | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/says-republicans-will-win-congress-brownell-on-eve-of-national.html | SAYS REPUBLICANS WILL WIN CONGRESS; Brownell on Eve of National Committee Session Predicts Results in November SAYS REPUBLICANS WILL WIN CONGRESS Approves Policy Statement | True | By James A. Hagerty Special To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/adam-steger-wald-a-german-leader-franconia-administrator-dies.html | ADAM STEGER WALD, A GERMAN LEADER; Franconia Administrator Dies --Prussian Premier in 1921 Was in Bruening Cabinet | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/chief-of-luzon-guerrillas-tells-of-his-rule-of-iron.html | Chief of Luzon Guerrillas Tells of His Rule of Iron | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/approves-29-hospitals-truman-backs-plan-of-veterans.html | APPROVES 29 HOSPITALS; Truman Backs Plan of Veterans Adminisration--Unit Here | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/maintaining-the-victory.html | Maintaining the Victory | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/elisabeth-remsen-to-give-tea.html | Elisabeth Remsen to Give Tea | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/attendance-up-35-at-football-games-alltime-records-broken-on.html | ATTENDANCE UP 35% AT FOOTBALL GAMES; All-Time Records Broken on College Gridirons in Some Sections, Notably East | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/betzel-to-jersey-city-veteran-to-pilot-club-in-1946-trenton-gets.html | BETZEL TO JERSEY CITY; Veteran to Pilot Club in 1946-- Trenton Gets Wolgamot | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/szell-coductor-of-wagner-opera-leads-die-meistersinger-in-seasons.html | SZELL CODUCTOR OF WAGNER OPERA; Leads 'Die Meistersinger' in Season's First Performance --Orchestral Work Good | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/store-sales-show-increase-in-nation-7-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 7% Rise Reported for Week, Compared With Year Ago-- Specialty Lines Up 19% | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/ottawa-takes-up-bretton-woods-economic-pact-is-laid-before.html | OTTAWA TAKES UP BRETTON WOODS; Economic Pact Is Laid Before Parliament Amid Voicing of Hope in Multilateral Trade | True | By P.j. Philip Special To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/fred-brown-resells-lofts-in-yorkville.html | FRED BROWN RESELLS LOFTS IN YORKVILLE | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/army-finds-camp-of-jews-crowded-holds-however-inmates-and-some.html | ARMY FINDS CAMP OF JEWS CROWDED; Holds, However, Inmates and Some UNRRA Officials Responsible for Conditions Say Some Refuse to Work | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/state-intervenes-in-transit-strike-mediation-board-calls-heads-of.html | STATE INTERVENES IN TRANSIT STRIKE; Mediation Board Calls Heads of Third Ave. Concern and Union to Meeting Today | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/dr-john-v-bohrer-thoracic-surgeon-official-of-knickerbocker-and.html | DR. JOHN V. BOHRER, THORACIC SURGEON; Official of Knickerbocker and Parker Hospitals Is Dead-- Headed Bellevue Alumni | True | Kaiden Kazanjian | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/mayor-at-lineup-calls-society-lax-tells-700-invited-business-men-we.html | MAYOR AT LINE-UP CALLS SOCIETY LAX; Tells 700 Invited Business Men We Have Failed to Cure Mental Ills JAIL NO SOLUTION, HE ADDS He Urges Guests to Take Interest in Children and AidPolice Athletic League Case of Returning Veteran Recalls Boyhood in Arizona | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/vloan-to-pass-goal-today-city-state-e-sales-top-50-national-total.html | V-Loan to Pass Goal Today; City, State E Sales Top 50%; National Total for All Types Nears Quota --Special Pearl Harbor Observances Set to Spur Investments Here V-LOAN DRIVE DUE TO TOP GOAL TODAY Silent Tribute Planned | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/mrs-af-hochstadter-widow-of-merchant-was-active-in-social-service.html | MRS. A.F. HOCHSTADTER; Widow of Merchant Was Active in Social Service Field | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/britons-welcome-loan-accord-man-in-street-sees-more-to-eat-business.html | Britons Welcome Loan Accord; Man in Street Sees More to Eat; Business Circles Look to Trade Revival, but Terms Face Analysis and Newspapers Differ Sharply on Acceptance | True | By Charles E. Egan By Cable To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/textile-wage-talks-fail.html | Textile Wage Talks Fail | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/yamashita-is-found-guilty-penalty-death-by-hanging-verdict-in-32day.html | Yamashita Is Found Guilty; Penalty Death by Hanging; Verdict in 32-Day Trial Comes on Eve of Japan's Anniversary of Pearl Harbor-- Court Weighed Evidence for 2 Days YAMASHITA GUILTY, SENTENCED TO HANG | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/schenck-promoted-by-duriron.html | Schenck Promoted by Duriron | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/airline-raises-wages-american-system-to-pay-107-to-mechanics.html | AIRLINE RAISES WAGES; American System to Pay 10.7% to Mechanics, Shorten Week | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/stained-glass-put-back-work-on-last-6-panels-at-the-cloisters.html | STAINED GLASS PUT BACK; Work on Last 6 Panels at the Cloisters Almost Finished | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/rail-pay-rise-cost-is-put-at-2-billion-it-would-destroy-efficiency.html | RAIL PAY RISE COST IS PUT AT $2 BILLION; It Would Destroy Efficiency and Endanger Large Investments, Carriers Declare | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/commodity-prices-continue-to-rise-bureau-of-labor-statistics-index.html | COMMODITY PRICES CONTINUE TO RISE; Bureau of Labor Statistics' Index Up 0.1% in Week to 106.8 of 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bnai-jeshurun-marks-120th-year-truman-and-dewey-praise-the.html | B'NAI JESHURUN MARKS 120TH YEAR; Truman and Dewey Praise the Influence of Second Oldest Synagogue in the City O'Connor and Samoff Speak Stresses Atomic Energy | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/manufacturers-view-fabrics-of-future.html | MANUFACTURERS VIEW FABRICS OF FUTURE | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/students-stage-walkout-smaller-classes-sought-at-the-institute-of.html | STUDENTS STAGE WALKOUT; Smaller Classes Sought at the Institute of Photography | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/markets-holiday-plans-stock-exchange-to-close-only-on-christmas-and.html | MARKETS' HOLIDAY PLANS; Stock Exchange to Close Only on Christmas and New Year's | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/greeks-accuse-albanians.html | Greeks Accuse Albanians | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/banks-set-record-in-earning-assets-weeks-rise-of-2140000000-one-of.html | BANKS SET RECORD IN EARNING ASSETS; Week's Rise of $2,140,000,000 One of Sharpest in History of N.Y. Reserve Members | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/gotham-five-to-face-trenton.html | Gotham Five to Face Trenton | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/dressed-for-holiday-parties.html | DRESSED FOR HOLIDAY PARTIES | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/infant-death-rate-cut-31-in-decade-maternal-mortality-falls-61-from.html | INFANT DEATH RATE CUT 31% IN DECADE; Maternal Mortality Falls 61% From 1933-Federal Study Also Shows Births Up 30% Major Credit Is Given Doctors "Record Still Not Good Enough" | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/maj-paul-roland-promoted.html | Maj. Paul Roland Promoted | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/mrs-maud-c-salm-bride-of-john-hope.html | MRS. MAUD C. SALM BRIDE OF JOHN HOPE | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/16year-high-record-set-by-bank-clearings-in-us.html | 16-Year High Record Set By Bank Clearings in U.S. | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/skin-irritation-traced-spunglass-fabrics-in-linings-are-blamed-by.html | SKIN IRRITATION TRACED; Spun-Glass Fabrics in Linings Are Blamed by Health Service | True | Special to THE NEW YORK TIMES. | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/child-born-to-mrs-seth-dennis.html | Child Born to Mrs. Seth Dennis | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/executive-vice-president-of-lever-brothers-concern.html | Executive Vice President Of Lever Brothers Concern | True | Bachrach | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bradley-is-seeking-to-free-teachers-a-backpay-check-for-a-returned.html | BRADLEY IS SEEKING TO FREE TEACHERS; A BACK-PAY CHECK FOR A RETURNED PRISONER OF WAR | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/tammany-chief-at-white-house.html | Tammany Chief at White House | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/sports-today.html | Sports Today | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/builders-acquire-apartment-site-buy-tract-near-fort-tryon-park-for.html | BUILDERS ACQUIRE APARTMENT SITE; Buy Tract Near Fort Tryon Park for Suites to House 475 Families | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/palestine-youths-here-group-to-seek-and-train-others-for-settlement.html | PALESTINE YOUTHS HERE; Group to Seek and Train Others for Settlement as Pioneers | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/ryan-defeats-torrance-mclaughlin-also-a-winner-in-squash-tennis.html | RYAN DEFEATS TORRANCE; McLaughlin Also a Winner in Squash Tennis Tournament | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/surplus-on-oct-31-put-at-65-billions-rfc-reports-total-for-capital.html | SURPLUS ON OCT. 31 PUT AT 6.5 BILLIONS; RFC Reports Total for Capital and Producers' Goods, With $3,723,443,000 Nonsalable SALES TO THAT DATE GIVEN $376,437,000 Disposed Of in Program for $183,822,000 --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/returns-to-college-post.html | Returns to College Post | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/msgr-stanovsky-czech-prelate-63-leader-of-prague-warrelief-unit.html | MSGR. STANOVSKY, CZECH PRELATE, 63; Leader of Prague War-Relief Unit Dies--Nazi Ex-Prisoner, Once Condemned to Death | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/fred-h-waechter-official-of-magistrates-body-in-pennsylvania-is.html | FRED H. WAECHTER; Official of Magistrates Body in Pennsylvania Is Dead at 56 | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/giants-reach-peak-against-redskins-washington-has-much-to-fear-in.html | GIANTS REACH PEAK AGAINST REDSKINS; Washington Has Much to Fear in Bid for Title Sunday, Series Record Shows | True | By William D. Richardson | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/italy-regime-to-lack-liberals-in-cabinet.html | ITALY REGIME TO LACK LIBERALS IN CABINET | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/returns-to-irving-trust-after-service-in-army.html | Returns to Irving Trust After Service in Army | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bids-for-more-bills-sought.html | Bids for More Bills Sought | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/us-palestine-unit-reports-progress-gillette-says-delegation-made.html | U.S. PALESTINE UNIT REPORTS PROGRESS; Gillette Says Delegation Made Impression in London on Need for Urgency Five-Power Action Urged Arabs Oppose Inquiry Magnes Opposes Bloodshed | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/art-sale-brings-22087-4100-paid-for-oil-by-challes-2300-for.html | ART SALE BRINGS $22,087; $4,100 Paid for Oil by Challes, $2,300 for Engraving | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/50-years-on-heights-columbia-university-marks-half-century-at.html | 50 YEARS ON HEIGHTS; Columbia University Marks Half Century at Morningside Site | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/loan-pact-draws-fire-in-commons-attlees-critics-assail-gold.html | LOAN PACT DRAWS FIRE IN COMMONS; Attlee's Critics Assail Gold Standard Adherence--World Trade Pattern Defended Attitude of the Government Steps for Trade Policy Aims | True | By Michael L. Hoffmzan By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/army-indiana-game-out-eisenhower-says-cadets-cannot-play-postseason.html | ARMY-INDIANA GAME OUT; Eisenhower Says Cadets Cannot Play Post-Season Contest | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/churchman-threatened-metropolitan-theophilus-asks-police-guard-at.html | CHURCHMAN THREATENED; Metropolitan Theophilus Asks Police Guard at Queens Home | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bert-cooper-retired-theatrical-manager-had-worked-for-lee-shubert.html | BERT COOPER; Retired Theatrical Manager Had Worked for Lee Shubert | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/proportional-vote-rejected-in-france.html | PROPORTIONAL VOTE REJECTED IN FRANCE | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/hospital-property-sold-in-the-bronx.html | HOSPITAL PROPERTY SOLD IN THE BRONX | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/bond-tenders-heavy-central-pacific-accepts-offers-of-17987000-total.html | BOND TENDERS HEAVY; Central Pacific Accepts Offers of $17,987,000 Total | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/attlee-beats-off-vote-of-censure-381-to-197-gaining-new-strength.html | Attlee Beats Off Vote of Censure, 381 to 197, Gaining New Strength; Premier Is Victor in Rebutting Churchill's Attack--Vows Determination to Carry Out Program Pledged at Election | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/hitler-silver-finds-way-to-a-parsonage.html | 'HITLER SILVER' FINDS WAY TO A PARSONAGE | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/old-mayerling-legend-is-revised-by-depth-of-archduke-in-norway-poor.html | Old Mayerling Legend Is Revised By Depth of 'Archduke' in Norway; Poor Lithographer, 93, Believed Missing Habsburg Heir Who Witnessed Tragedy--Steel Box Yields New Version Reported Found Many Times | True | By Svend Carstensen By Cable To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/borrows-4300000-beaunit-mills-arranges-for-institutional-financing.html | BORROWS $4,300,000; Beaunit Mills Arranges for Institutional Financing | True | | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/attack-on-poland-slated-aug-24-39-german-trial-evidence-shows.html | ATTACK ON POLAND SLATED AUG. 24, '39; German Trial Evidence Shows Hitler Delayed Blow Because of British-French Pact 3 TIED TO NORSE PLOT Rosenberg, Raeder, Doenitz Said to Have Initiated Idea of Invasion of Norway Delay Sought by Mussolini Raeder and Doenitz Named Goering Tries to Testify Lawyers Shun Film Showings Tried to Bribe British Letter Shows Aid by Funk | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/keenan-arrives-in-tokyo.html | Keenan Arrives in Tokyo | True | By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/pearl-harbor-day.html | PEARL HARBOR DAY | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/jane-allsopp-to-be-honored.html | Jane Allsopp to Be Honored | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/backs-pensions-for-congress.html | Backs Pensions for Congress | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/us-womens-team-will-compete-for-wightman-tennis-cup-in-46-our.html | U.S. Women's Team Will Compete For Wightman Tennis Cup in '46; Our Intention to Play Abroad Announced After England Reports Renewal Plans-- British Challenge for Davis Cup British Plans Disclosed Two Players in United States The Leading Candidates | True | By Allison Danzig | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/pirates-release-rescigno.html | Pirates Release Rescigno | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/books-of-the-times-his-style-vivid-and-imaginative-bungling-in-high.html | Books of the Times; His Style Vivid and Imaginative Bungling in High Places | True | By Orville Prescott | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/columbia-awards-to-79-football-men-harriers-honored-at-annual.html | COLUMBIA AWARDS TO 79; Football Men, Harriers Honored at Annual Varsity C Dinner | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/fox-drops-mature-romero-from-film-also-will-change-director-and.html | FOX DROPS MATURE, ROMERO FROM FILM; Also Will Change Director and Story of 'Three Little Girls in Blue'--3 Openings Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/unemployment-rose-in-ten-labor-areas.html | UNEMPLOYMENT ROSE IN TEN LABOR AREAS | True | Special to THE NEW YORK TIMES. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/clyde-barrie-negro-baritone-had-sung-over-columbia-broadcasting.html | CLYDE BARRIE; Negro Baritone Had Sung Over Columbia Broadcasting System | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/li-railroad-sells-queens-garage-plot.html | L.I. RAILROAD SELLS QUEENS GARAGE PLOT | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/new-unrra-fund-approved-by-house-bill-for-second-1350000000.html | NEW UNRRA FUND APPROVED BY HOUSE; Bill for Second $1,350,000,000 'Requests' Press Freedom in Recipient Countries Vote Against New Fund Tasks for Control Committee | True | By C.p. Trussell Special To the New York Times. | C1B 700516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/dentists-oppose-us-health-plan-stifling-of-progress-is-seen-by-dr.html | DENTISTS OPPOSE U.S. HEALTH PLAN; 'Stifling of Progress' Is Seen by Dr. S.V. Mead in Compulsory Proposal Tactics Held Like Hitler's No Free Choice, He Says | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/factfinding-bill-offered-in-senate-ellender-asks-hearing-limited-to.html | FACT-FINDING BILL OFFERED IN SENATE; Ellender Asks Hearing Limited to His Measure but Sponsors of Others Seek Action MANEUVERS IN THE HOUSE Smith-Connally Act Repeal and Anti-Racketeering Measures Are Put on Calendar Strategy Linked to Norton Bill Farm Leader Backs Bills | True | By Louis Stark Special To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/soviet-increases-bornholm-force-danes-puzzled-by-additions-to.html | SOVIET INCREASES BORNHOLM FORCE; Danes Puzzled by Additions to Garrison While British and Americans Withdraw Russian Departure Suggested British Leave Rapidly | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/halsey-blasts-idea-of-merging-forces-the-admiral-looks-into-the.html | HALSEY BLASTS IDEA OF MERGING FORCES; THE ADMIRAL LOOKS INTO THE SITUATION | True | By Frederick R. Barkley Special To the New York Times.the New York Times | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/commodity-group-elects-exchange-association-names-lamborn-to.html | COMMODITY GROUP ELECTS; Exchange Association Names Lamborn to Presidency | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/nyu-downs-wagner-quintet-triumphs-by-7441-in-opening-gameforman.html | N.Y.U. DOWNS WAGNER; Quintet Triumphs by 74-41 in Opening Game--Forman Stars | True | | C1B 700516 |
| 1945-12-07 | 1945-12-07 | https://www.nytimes.com/1945/12/07/archives/gets-mediation-post-fh-bullen-named-executive-secretary-of-state.html | GETS MEDIATION POST; F.H. Bullen Named Executive Secretary of State Board | True | | C1B 700516 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/hannegan-feted-in-eire.html | Hannegan Feted in Eire | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/zollo-stops-connerty-in-third.html | Zollo Stops Connerty in Third | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/city-bureau-restores-realty-to-tax-rolls.html | City Bureau Restores Realty to Tax Rolls | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/live-birds-supplant-stuffed-varieties-as-1000-arrive-for-show-at.html | Live Birds Supplant Stuffed Varieties as 1,000 Arrive for Show at Museum | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/sports-of-the-times-short-shots-in-sundry-directions-unhappy.html | Sports of the Times; Short Shots in Sundry Directions Unhappy Chandler Weeding Them Out | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/belting-field-sets-40000000-goal-leather-association-votes-drive-to.html | BELTING FIELD SETS $40,000,000 GOAL; Leather Association Votes Drive to Double Present $20,000,000 Production | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/radio-today.html | RADIO TODAY | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/poles-for-europe-uno-site-bolt-soviet-lineup-on-issue-canada-also.html | Poles for Europe UNO Site; Bolt Soviet Line-Up on Issue; Canada Also Declares Against U.S. Location for Headquarters--Mid-East May Swing Preparatory Commission Decison | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/tuberculosis-pioneer-honored.html | Tuberculosis Pioneer Honored | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/budge-riggs-advance-reach-semifinals-in-pro-title-hardcourt-tennis.html | BUDGE, RIGGS ADVANCE; Reach Semi-Finals in Pro Title Hardcourt Tennis Tourney | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/bromwich-defeats-hopman.html | Bromwich Defeats Hopman | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/victory-loan-passes-goal-sales-at-12470000000-quota-is-passed-in.html | Victory Loan Passes Goal; Sales at $12,470,000,000; QUOTA IS PASSED IN VICTORY LOAN Suggests Hospital Trips | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/allischalmers-raises-wages.html | Allis-Chalmers Raises Wages | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/rev-john-j-dwyer-exprofessor-of-classics-at-holy-cross-and-boston.html | REV. JOHN J. DWYER; Ex-Professor of Classics at Holy Cross and Boston Colleges | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/recital-by-eunice-eaton-premiere-of-two-psalms-by-elmore-on.html | RECITAL BY EUNICE EATON; Premiere of 'Two Psalms' by Elmore on Pianist's Program | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/liquor-salesman-a-suicide.html | Liquor Salesman a Suicide | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/cass-daley-stricken-ill-on-set.html | Cass Daley Stricken Ill on Set | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/comdr-hagberg-favors-graduate-coach-at-navy.html | Comdr. Hagberg Favors Graduate Coach at Navy | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/stassen-proposes-10year-test-plan-urges-truman-to-call-parley-for.html | STASSEN PROPOSES 10-YEAR 'TEST' PLAN; Urges Truman to Call Parley for Unity to Meet Problems in Domestic Economy | True | By Russell Porter | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/earl-mdaniel-head-of-everglades-drainage-district-board-in-florida.html | EARL M'DANIEL; Head of Everglades Drainage District Board in Florida | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/barnard-trustees-elect-two.html | Barnard Trustees Elect Two | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/must-serve-for-army-thefts.html | Must Serve for Army Thefts | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/churches-to-urge-scripture-reading-universal-bible-sunday-to-be.html | CHURCHES TO URGE SCRIPTURE READING; Universal Bible Sunday to Be Observed by Protestants of Nation Tomorrow Altar Plate to Be Returned Legion of Decency Pledge Honor for Rev. James Myers Feast Day for Catholics Rabbi's Anniversary Service Christmas Eve Masses Lutheran Pastoral Conference Jewish Men's Clubs' Session Huguenot Service Here | True | By Rachel K. McDowell | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/supplies-to-france-reach-a-big-total.html | SUPPLIES TO FRANCE REACH A BIG TOTAL | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/dividend-news-american-hard-rubber-broad-street-investing-godchaux.html | DIVIDEND NEWS; American Hard Rubber Broad Street Investing Godchaux Sugars Land Title Bank & Trust National Container National Investors Twin Coach | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/heads-jamaica-hospital-drive.html | Heads Jamaica Hospital Drive | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/odwyer-to-recall-murder-ring-foe-mayorelect-odwyer-vacationing-on.html | O'DWYER TO RECALL MURDER RING FOE; MAYOR-ELECT O'DWYER VACATIONING ON THE WEST COAST | True | By James P. McCaffrey Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/gov-green-assails-republican-policy-as-election-loser-illinois.html | GOV. GREEN ASSAILS REPUBLICAN POLICY AS ELECTION LOSER; Illinois Leader Stresses Loss of Presidency Four Times and 14-Year Congress Minority HITS TRUMAN 'DIPLOMACY' He Tells National Committee It Is Losing Peace--Martin Backs Draft of Principles GOV. GREEN ASSAILS REPUBLICAN POLICY Middle West Sentiment For Military Superiority | True | By James A. Hagerty Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/byrnes-statement-to-the-senate-committee-the-secretary-of-state.html | Byrnes' Statement to the Senate Committee; THE SECRETARY OF STATE PUTS OVER A POINT | True | The New York Times | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/france-is-warned-of-bread-rationing.html | FRANCE IS WARNED OF BREAD RATIONING | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/proposes-subsidy-for-research-work-dr-briggs-at-standards-parley.html | PROPOSES SUBSIDY FOR RESEARCH WORK; Dr. Briggs at Standards Parley Suggests Tax Exemption or Similar Indirect Aid SEES RISE IN U.S. REVENUES Says Over-All Income Will Go Up Rather Than Down--Also Discusses Congress Bills ADOPTS UNIFORM PRICING Westinghouse Appliance Division Replacing Four-Zone System Daystrom to Push Output Votes Profit-Sharing Bonus Using Self-Sealing Tanks Die Concern Retires Issue | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/wife-uses-auto-to-slay-husband-victim-run-down-in-jersey-alley-wife.html | Wife Uses Auto to Slay Husband; Victim Run Down in Jersey Alley; WIFE USES AUTO TO SLAY HUSBAND | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/coast-circuit-rise-favored-by-minors-bid-for-big-league-status-to.html | COAST CIRCUIT RISE FAVORED BY MINORS; Bid for Big League Status to Be Considered at Meeting of Majors Next Week CHANDLER BREACH WIDENS Player Bonus Ban Approved in Defiance of Commissioner as Convention Closes | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/giants-in-shape-for-redskin-game-players-have-high-hopes-of.html | GIANTS IN SHAPE FOR REDSKIN GAME; Players Have High Hopes of Upsetting Rivals in Tilt at Washington Tomorrow Confidence in Coach Improvement in Line | True | By William D. Richardson | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/legion-bowl-game-on-dec-16.html | 'Legion Bowl' Game on Dec. 16 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/liu-takes-fifth-in-row-blackbirds-beat-mason-general-hospital-five.html | L.I.U. TAKES FIFTH IN ROW; Blackbirds Beat Mason General Hospital Five, 68-50 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/poultry-honors-go-to-white-wyandotte.html | POULTRY HONORS GO TO WHITE WYANDOTTE | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/more-help-needed-by-travelers-aid.html | MORE HELP NEEDED BY TRAVELERS AID | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/the-screen-amateurish-immaturity.html | THE SCREEN; Amateurish Immaturity | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/operetta-planned-by-junior-league-puppeteers-and-glee-club-will.html | OPERETTA PLANNED BY JUNIOR LEAGUE; Puppeteers and Glee Club Will Present 'Hansel and Gretel' Here Next Saturday | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/sports-today.html | Sports Today | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/delaware-in-union-158-years.html | Delaware in Union 158 Years | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/clarkson-five-victor-3634.html | Clarkson Five Victor, 36-34 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/mrs-julia-wolfe-mother-of-author-dies-here-while-on-visit-with.html | MRS. JULIA WOLFE, MOTHER OF AUTHOR; Dies Here While on Visit With Early Plays of Her Son--Had Given Lecture at N.Y.U. | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/army-to-cut-1540-general-by-1000-500-will-go-in-december-and-500-in.html | Army to Cut 1,540 General by 1,000; 500 Will Go in December and 500 in July | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/training-program-backed-by-meyer-publisher-says-it-would-warn.html | TRAINING PROGRAM BACKED BY MEYER; Publisher Says It Would Warn Aggressors and Atomic Bomb Is New Reason for It | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/lumber-production-off-557-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 55.7% Decline Reported in Week Compared With Year Ago | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/events-today.html | Events Today | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/rails-ask-court-advice-seek-counsel-on-agreement-for-purchase-of.html | RAILS ASK COURT ADVICE; Seek Counsel on Agreement for Purchase of Pullman Stock | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/picketing-relaxed-on-governors-plea-yale-towne-peace-talks-to.html | Picketing Relaxed on Governor's Plea; Yale & Towne Peace Talks to Resume | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/the-mayor-at-the-lineup.html | THE MAYOR AT THE LINE-UP | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/burl-ives-weds-script-writer.html | Burl Ives Weds Script Writer | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/books-published-today.html | Books Published Today | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/danes-and-iceland-to-discuss-treaty-copenhagen-foreign-chief-says.html | DANES AND ICELAND TO DISCUSS TREATY; Copenhagen Foreign Chief Says Russians Will Quit Bornholm at the Proper Time Bornholm Talks Held Wartime Arrangements Noted | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/cyanide-intact-in-wreck-rail-crew-saves-water-supply-of.html | CYANIDE INTACT IN WRECK; Rail Crew Saves Water Supply of Pennsylvania Towns | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/three-russians-get-deportation-stays.html | THREE RUSSIANS GET DEPORTATION STAYS | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/east-eleven-adds-4-players.html | East Eleven Adds 4 Players | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/soviet-opposes-bypassing-france-on-economic-control-of-germany.html | Soviet Opposes By-Passing France On Economic Control of Germany; Byrnes' Suggestion Said to Have Met Little Favor in Berlin Council--Potsdam Pact Changes Also Are Frowned Upon Anglo-U.S. Move Opposed Potsdam Changes Opposed | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/army-film-tells-of-war-in-pacific-appointment-in-tokyo-is-a-factual.html | ARMY FILM TELLS OF WAR IN PACIFIC; 'Appointment in Tokyo' is a Factual Story of Philippines Battle, Surrender of Japan | True | By Bosley Crowther | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/leaves-union-bag-paper-to-direct-kraft-institute.html | Leaves Union Bag & Paper To Direct Kraft Institute | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/training-drive-criticized-former-officers-journal-says-truman.html | TRAINING DRIVE CRITICIZED; Former Officers' Journal Says Truman Should Have Started It | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/two-battleships-come-home-dec-7-four-years-after-the-pearl-harbor.html | TWO BATTLESHIPS COME HOME DEC. 7; FOUR YEARS AFTER THE PEARL HARBOR ATTACK | True | By H. Walton Cloke Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/a-belmont-4th-divorced-he-obtains-decree-in-reno-from-former-miss.html | A. BELMONT 4TH DIVORCED; He Obtains Decree in Reno From Former Miss Saltonstall | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/son-to-capt-mrs-sam-harris.html | Son to Capt., Mrs. Sam Harris | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/lustig-out-on-bail-in-tax-fraud-case-fingerprinted-after-he-and-4.html | LUSTIG OUT ON BAIL IN TAX FRAUD CASE; Fingerprinted After He and 4 Others Deny Guilt in $2,872,766 Evasion | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/booksauthors.html | Books--Authors | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/worked-with-neck-broken.html | Worked With Neck Broken | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/french-appoint-de-larminat.html | French Appoint de Larminat | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/soviet-replies-on-hungary.html | Soviet Replies on Hungary | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/autos-are-enlisted-for-transit-strike-new-rochelle-citizens-called.html | AUTOS ARE ENLISTED FOR TRANSIT STRIKE; New Rochelle Citizens Called On to Carry Hitch-Hikers, With Tie-Up Set for Monday MEDIATION OFFICIAL ACTS Company and Union Aides Meet Here but Shield Results --Quill Returns to City Company, Union in Parley | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/1500-axis-agents-arrested-during-war-fbi-details-roundups-in-this.html | 1,500 Axis Agents Arrested During War, FBI Details Round-Ups in This Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/keenan-says-tojo-faces-trial-first-special-prosecutor-declares.html | KEENAN SAYS TOJO FACES TRIAL FIRST; Special Prosecutor Declares Other Allies Have Been Asked to Judge Him and Aides | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/boston-storm-wanes-milder-weather-is-forecast-after-gale-fatal-to-6.html | BOSTON STORM WANES; Milder Weather Is Forecast After Gale Fatal to 6 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/prof-ralph-boas-of-wheaton-58-head-of-english-dept-author-of.html | PROF. RALPH BOAS OF WHEATON, 58; Head of English Dept., Author of Textbooks, Lecturer, Dies -- Educator Since 1911 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/trial-of-homma-indicated.html | Trial of Homma Indicated | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/veterans-to-lose-turned-in-pistols-state-law-bars-return-by-the.html | VETERANS TO LOSE TURNED IN PISTOLS; State Law Bars Return by the Police, Lyons Says, but U.S. Agency Aids Service Men 1,900 ARE AFFECTED HERE Only the Army Is Equipped to Weld Weapons Transferred to It by Alcohol Units Army Discloses Local Law Steady Rise in Delinquency | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/doughton-82-back-after-illness.html | Doughton, 82, Back After Illness | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/disabled-ship-here-greek-freighter-with-28-gis-brought-in-by-tug.html | DISABLED SHIP HERE; Greek Freighter With 28 GIs Brought in by Tug | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/col-oj-troster-honored.html | Col. O.J. Troster Honored | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/accessories-patterned-after-mothers.html | ACCESSORIES PATTERNED AFTER MOTHER'S | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/japan-is-the-criminal.html | JAPAN IS THE CRIMINAL | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/french-dismayed-by-limited-parley-consider-big-three-conference.html | FRENCH DISMAYED BY LIMITED PARLEY; Consider Big Three Conference Doomed, Potsdam Difficulties Prolonged Without Paris | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/carlist-faction-blamed-spanish-cabinet-cites-falcondista-in.html | CARLIST FACTION BLAMED; Spanish Cabinet Cites Falcondista in Pamplona Shootings | True | By Cable To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/paraguay-upsets-plot-liberal-group-hunteddemonstrators-fight-in.html | PARAGUAY UPSETS PLOT; Liberal Group Hunted-- Demonstrators Fight in Peru | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/truman-considers-realty-price-rule-to-balk-inflation-he-indicates.html | TRUMAN CONSIDERS REALTY PRICE RULE TO BALK INFLATION; He Indicates Worry Over New Boom, While Telling Plans to Revive Building Priorities AS LOW-COST HOUSING AID Available Materials Must Go Principally for New Houses, Administration Insists TRUMAN CONSIDERS REALTY PRICE RULE | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/maj-john-leighton-promoted.html | Maj. John Leighton Promoted | True | Special to THE NEW YORK TIMES. | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/byrnes-disputes-hurleys-charges-in-senate-inquiry-secretary-says.html | BYRNES DISPUTES HURLEY'S CHARGES IN SENATE INQUIRY; Secretary Says Former Envoy Had Offered No Evidence of Officials' Disloyalty UPHOLDS 2 CAREER MEN Asserts Policy Is to Broaden Chiang's Regime to Include Reds and Other Factions Stresses Need for Concessions Hurley Hears Testimony BYRNES DISPUTES HURLEY'S CHARGES | True | By W.h. Lawrence Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/quick-gi-return-pledged-eichelberger-says-all-60pointers-will-be-on.html | QUICK GI RETURN PLEDGED; Eichelberger Says All 60-Pointers Will Be on Way Dec. 15 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/ft-pierce-to-play-cubans.html | Ft. Pierce to Play Cubans | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/berlin-paper-fights-hedin-as-a-pronazi.html | BERLIN PAPER FIGHTS HEDIN AS A PRO-NAZI | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/coal-substitute-doubted-predicted-use-of-atomic-energy-discredited.html | COAL SUBSTITUTE DOUBTED; Predicted Use of Atomic Energy Discredited by Institute | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/housing-shortage-held-realty-plot-nathan-straus-says-selfish.html | HOUSING SHORTAGE HELD REALTY PLOT; Nathan Straus Says Selfish Interests Planed Crisis and Capitalize It Offers a One-Year Plan Veterans at Meeting | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/smith-memorial-wing-benefit.html | Smith Memorial Wing Benefit | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/article-2-no-title-telephone-operators-get-5-a-week-rise-long-lines.html | Article 2 -- No Title; Telephone Operators Get $5 a Week Rise; Long Lines Group Wins Similar Increase | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/inquiry-is-promised.html | Inquiry Is Promised | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/william-e-brewster-maine-exlegislator-father-of-us-senator-dies-at.html | WILLIAM E. BREWSTER; Maine Ex-Legislator, Father of U.S. Senator, Dies at 87 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/no-resignation-by-kelly-star-back-has-given-no-sign-of-leaving-navy.html | NO RESIGNATION BY KELLY; Star Back Has Given No Sign of Leaving Navy, Spokesman Says | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/last-of-us-surplus-sold-iran-to-pay-us-2500000-tabriz-disorders.html | Last of U.S. Surplus Sold; Iran to Pay U.S. $2,500,000 Tabriz Disorders Exaggerated Tass Agency Accuses Iranians | True | By Clifton Daniel By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/hebrew-union-college.html | HEBREW UNION COLLEGE | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/mrs-norton-reenters-hospital.html | Mrs. Norton Re-enters Hospital | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/puts-tax-problem-up-to-business-mf-richardson-says-united-action-on.html | PUTS TAX PROBLEM UP TO BUSINESS; M.F. Richardson Says United Action on Congress Would Get Reforms | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/college-fee-in-force-for-citys-veterans.html | COLLEGE FEE IN FORCE FOR CITY'S VETERANS | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/1000000-women-quit-factory-jobs-withdrawals-in-3-months-reduced-the.html | 1,000,000 WOMEN QUIT FACTORY JOBS; Withdrawals in 3 Months Reduced the Number in Manufacturing to 3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/retiring-bishop-gets-new-assignment-from-board-of-presbytery-of-new.html | Retiring 'Bishop' Gets New Assignment From Board of Presbytery of Newark | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1945 | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/food-for-war-devastated-areas.html | FOOD FOR WAR DEVASTATED AREAS | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/rail-coaches-needed-in-west.html | Rail Coaches Needed in West | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/elected-as-president-of-security-traders-assn.html | Elected as President Of Security Traders Assn. | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/pilot-and-bride-fly-to-alaska.html | Pilot and Bride Fly to Alaska | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/international-skiing-set.html | International Skiing Set | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/jobless-in-britain-rise-despite-vast-labor-shortages-idle-double-in.html | JOBLESS IN BRITAIN RISE; Despite Vast Labor Shortages, Idle Double in Three Months | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/pan-am-adds-100-on-fare-to-london-airways-yields-to-pressure-of.html | 'PAN AM' ADDS $100 ON FARE TO LONDON; Airways Yields to Pressure of British-- Keeps $247 Price for Trip to Ireland RIVAL LINE MEETS RATE American Airlines Cuts to the $375 Figure--U.S. Makes Compact With Portugal American System Cuts Fare An Accord With Portugal | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/nationalists-said-to-win-wall-pass-chinese-reds-lose-kupehkow.html | NATIONALISTS SAID TO WIN WALL PASS; Chinese Reds Lose Kupehkow, Northeast of Peiping--Mukden Battle Is Doubted | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/vandenover-ties-for-cue-lead.html | Vandenover Ties for Cue Lead | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/opposes-merged-forces-navy-league-votes-to-back-security-council.html | OPPOSES MERGED FORCES; Navy League Votes to Back Security Council Plan | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/grain-prices-rise-with-rye-in-lead-firm-undertone-for-market-but.html | GRAIN PRICES RISE WITH RYE IN LEAD; Firm Undertone for Market but Comparatively Small Business Reported | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/tva-keeps-control-of-funds.html | TVA Keeps Control of Funds | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/sale-of-subsidiary-is-approved-by-sec-american-light-power-gets.html | SALE OF SUBSIDIARY IS APPROVED BY SEC; American Light, Power Gets Consent to Sell New Mexico Electric Service Stock Approve Union Electric Deal Another Hearing Is Set SALE OF SUBSIDIARY IS APPROVED BY SEC TO OFFER 108,489 SHARES Western Air Lines, Inc., Files Amendment With SEC | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/world-atom-body-backed-in-britain-new-commonwealth-group-would.html | WORLD ATOM BODY BACKED IN BRITAIN; New Commonwealth Group Would Enlist Nations' Aid-- Integrated Science Pledged Aid to Mankind Foreseen Holds Secrecy Cannot Last | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/australia-to-get-five-us-airfields-millions-worth-of-equipment-on.html | AUSTRALIA TO GET FIVE U.S. AIRFIELDS; Millions Worth of Equipment on Bases in New Guinea to Be Given to RAAF | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/fales-to-become-club-commodore-banker-is-named-for-post-at-new-york.html | FALES TO BECOME CLUB COMMODORE; Banker Is Named for Post at New York Y.C.--H.S. Morgan, Shethar Other Officers | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/state-banking-affairs-discontinuance-of-two-financial-organizations.html | STATE BANKING AFFAIRS; Discontinuance of Two Financial Organizations Announced | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/navy-aide-assails-plan-for-merger-the-army-chief-of-staff-at-his.html | NAVY AIDE ASSAILS PLAN FOR MERGER; THE ARMY CHIEF OF STAFF AT HIS DESK | True | By Lee E. Cooper Special To the New York Times.the New York Times | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/macys-sales-thursday-1121621-world-high.html | Macy's Sales Thursday $1,121,621 World High | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/chinese-hesitate-to-guard-captives-officer-in-shanghai-explains-it.html | CHINESE HESITATE TO GUARD CAPTIVES; Officer in Shanghai Explains It Would Not Be Safe Because of Number of Japanese | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/spanish-exile-envoy-in-colombia.html | Spanish Exile Envoy in Colombia | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/new-wallpaper-plant-work-started-in-nutley-nj-for-sigfrid-k.html | NEW WALLPAPER PLANT Work Started in Nutley, N.J., for Sigfrid K. Lonegren | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/air-armada-of-252-hunts-navy-planes-several-men-from-this-area-are.html | AIR ARMADA OF 252 HUNTS NAVY PLANES; Several Men From This Area Are Listed Among 27 Missing From Florida Base Wednesday | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/drake-relays-april-2627.html | Drake Relays April 26-27 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/smith-asks-ruling-on-refugee-influx-general-suggests-washington-set.html | SMITH ASKS RULING ON REFUGEE INFLUX; General Suggests Washington Set Policy on Polish Jews in Camps in Germany | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/auto-pierces-viaduct-railing.html | Auto Pierces Viaduct Railing | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/chennault-accuses-officials.html | Chennault Accuses Officials | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/bonds-continue-gain-realty-issues-up-109-at-end-of-41st-month-of.html | BONDS CONTINUE GAIN; Realty Issues Up 109% at End of 41st Month of Steady Advance | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/nam-asks-reforms-to-aid-production-congratulating-the-new-head-of.html | NAM ASKS REFORMS TO AID PRODUCTION; CONGRATULATING THE NEW HEAD OF THE NAM | True | The New York Times | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/richard-w-tims-central-division-agent-of-the-crr-of-nj-was-60.html | RICHARD W. TIMS; Central Division Agent of the C.R.R. of N.J. Was 60 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/roosevelts-stamps-shown-at-a-preview.html | ROOSEVELT'S STAMPS SHOWN AT A PREVIEW | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/f-edward-bryant-sugar-executive-72.html | F. EDWARD BRYANT, SUGAR EXECUTIVE, 72 | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/bar-candy-imports-to-lift-sugar-supply.html | BAR CANDY IMPORTS TO LIFT SUGAR SUPPLY | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/health-insurance.html | HEALTH INSURANCE | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/academy-of-medicine-names-new-president.html | Academy of Medicine Names New President | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/big-ten-to-resume-peacetime-events-various-championships-return-for.html | BIG TEN TO RESUME PEACETIME EVENTS; Various Championships Return for 1946, Though Wartime Eligibility Rules Stay | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/holiday-shopper-faces-sterner-job-war-alibi-gone-goods-are-in.html | HOLIDAY SHOPPER FACES STERNER JOB; War Alibi Gone, Goods Are in Stores but Buyer Must Not Be Too Choosy QUICK DECISIONS VITAL Alternate Items Should Ease Chore if Customer Keeps on the Alert 17% Sales Increase Cited Enough Perfume to Swim In | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/declares-slums-are-costly.html | Declares Slums Are Costly | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/lost-us-plane-found-in-argentina-14-dead.html | LOST U.S. PLANE FOUND IN ARGENTINA; 14 DEAD | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/rockefeller-gives-views-on-parkway-replies-to-critics-of-palisades.html | ROCKEFELLER GIVES VIEWS ON PARKWAY; Replies to Critics of Palisades Project as Communities Object to Tax Losses Presents Reasons For View Extension Also Considered | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/ordnance-aides-honored-3-exchiefs-of-district-here-receive-service.html | ORDNANCE AIDES HONORED; 3 Ex-Chiefs of District Here Receive Service Awards | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/glass-without-angles-for-a-modern-dining-room.html | GLASS WITHOUT ANGLES FOR A MODERN DINING ROOM | True | The New York Times Studio | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/byrnes-reiterates-pledge-to-iran-assuring-her-of-full-sovereignty.html | Byrnes Reiterates Pledge to Iran Assuring Her of Full Sovereignty; BYRNES REITERATES U.S. PLEDGE TO IRAN | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/clashes-renewed-in-midjava-areas-raf-bombs-indonesian-guns-near.html | CLASHES RENEWED IN MID-JAVA AREAS; RAF Bombs Indonesian Guns Near Ambarawa--Semarang Threatened by Outbreak Silent on Singapore Talks Indonesian to See British Christison Escapes Blast Indonesians Urge Peace | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/welcomes-paris-visitor-namm-extends-nrdga-greeting-to-m-lacourgayet.html | WELCOMES PARIS VISITOR; Namm Extends NRDGA Greeting to M. Lacour-Gayet | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/panzer-five-trips-fordham-69-to-43-anderson-records-24-points-for.html | PANZER FIVE TRIPS FORDHAM, 69 TO 43; Anderson Records 24 Points for Victors, Who Lead by 37-21 at Half-Time | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/loan-to-britain-held-boon-to-us-trade-leadership-declared.html | LOAN TO BRITAIN HELD BOON TO U.S.; Trade Leadership Declared Strengthened by Agreement by Exporters, Importers RECIPROCAL NATURE CITED Say We Must Buy if We Wish to Sell--Laud Free Currency Basis, Interested in ITO Two-Way Trade Stressed Importers Interested in ITO LOAN TO BRITAIN HELD BOON TO U.S. | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/french-debate-bill-to-nationalize-power.html | FRENCH DEBATE BILL TO NATIONALIZE POWER | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/lieut-aa-pearson-of-waves-engaged-alumna-of-oberlin-college-will-be.html | LIEUT. A.A. PEARSON OF WAVES ENGAGED; Alumna of Oberlin College Will Be Wed to Lieut. Comdr. John B. Jorgensen, Air Pilot Rendich-- Oberhofer Garrison--Webster | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/executive-forces-are-realigned-by-american-broadcasting-co.html | Executive Forces Are Realigned By American Broadcasting Co. | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/rossinis-opera-at-metropolitan-miss-sayao-singher-landi-pinza-and.html | ROSSINI'S OPERA AT METROPOLITAN; Miss Sayao, Singher, Landi, Pinza and Baccaloni Heard in 'The Barber of Seville' Pinza and Baccaloni Star Closing Procedure Changed | True | By Olin Downes | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/zionism-traduced-wagner-taft-aver-letter-to-truman-protests.html | ZIONISM TRADUCED, WAGNER, TAFT AVER; Letter to Truman Protests Declarations That Racial or Religious State Is Aim Restatement of Position Equality of Rights | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/mexico-will-get-loan-of-20000000.html | MEXICO WILL GET LOAN OF $20,000,000 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/st-francis-wins-6034-downs-pratt-institute-quintet-as-labanowski.html | ST. FRANCIS WINS, 60-34; Downs Pratt Institute Quintet as Labanowski Excels | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/joanne-herberts-debut-sarah-lawrence-student-will-be-introduced.html | JOANNE HERBERT'S DEBUT; Sarah Lawrence Student Will Be Introduced Here on Dec. 21 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/strikebound-trucker-to-dissolve-business.html | STRIKEBOUND TRUCKER TO DISSOLVE BUSINESS | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/at-the-rialto.html | At the Rialto | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/cleared-in-death-of-husband.html | Cleared in Death of Husband | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/stockholders-vote-to-decide-merger.html | STOCKHOLDERS VOTE TO DECIDE MERGER | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/house-report-scores-senate-bill-for-jobs.html | HOUSE REPORT SCORES SENATE BILL FOR JOBS | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/the-trumpeter.html | THE TRUMPETER | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/panama-studies-arrests-congress-to-decide-action-on-expresident-and.html | PANAMA STUDIES ARRESTS; Congress to Decide Action on Ex-President and 5 Others | True | By Cable To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/rain-helps-ski-bases-encouraging-reports-sent-in-from-eastern.html | RAIN HELPS SKI BASES; Encouraging Reports Sent In From Eastern Canada | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/dewey-declines-to-comment.html | Dewey Declines to Comment | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/marshall-says-dewey-kept-code-secret-out-of-politics-committee.html | Marshall Says Dewey Kept Code Secret Out of Politics; Committee Overrules General, Makes Public His Two Letters to Governor in September, 1944 -German Code Also Was Broken MARSHALL LETTERS TO DEWEY SHOWN OSS Lisbon Raid Disclosed Dewey Would Block Debate Refuses to Answer Critics Called Stark at Once | True | By William S. White Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/an-old-friend-asks-help.html | AN OLD FRIEND ASKS HELP | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/flores-at-ridgewood-tonight.html | Flores at Ridgewood Tonight | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/yamashita-files-new-plea-in-us-the-tiger-of-malaya-is-sentenced-to.html | YAMASHITA FILES NEW PLEA IN U.S.; THE 'TIGER OF MALAYA' IS SENTENCED TO DEATH | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/urges-us-to-sell-magnesium-plants-symington-says-privately-owned.html | URGES U.S. TO SELL MAGNESIUM PLANTS; Symington Says Privately Owned Facilities Can Fill Needs for the Next Few Years | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/russia-spurs-athletes-newspaper-urges-soviet-youth-to-compete-in.html | RUSSIA SPURS ATHLETES; Newspaper Urges Soviet Youth to Compete in World Arena | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/special-concerts-set-philadelphia-orchestra-will-hold-series-for.html | SPECIAL CONCERTS SET; Philadelphia Orchestra Will Hold Series for Pension Foundation | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/business-world-opa-pricing-of-rayons-to-stay-inferior-lines.html | BUSINESS WORLD; OPA Pricing of Rayons to Stay Inferior Lines Sidestepped Used Furniture Men Unworried See Gift-Certificate Boom 1946 Cocoa Receipts May Drop | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/rosselli-suspect-talks-jakubiez-confesses-murder-role-relates.html | ROSSELLI SUSPECT TALKS; Jakubiez Confesses Murder Role, Relates Details | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/missing-in-submarine-now-regarded-as-dead.html | Missing in Submarine, Now Regarded as Dead | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/china-government-bars-edgar-snow-saturday-evening-post-writer.html | CHINA GOVERNMENT BARS EDGAR SNOW; Saturday Evening Post Writer Unable to Report Operations of U.S. Marines | True | Special to THE NEW YORK TIMES. | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/letters-to-the-times-basic-principle-is-ignored-abilitytopay-wage.html | Letters To The Times; Basic Principle Is Ignored Ability-to-Pay Wage Demands Viewed as New Economic Theory Educational Funds for Veterans Labor Laws Need Clarifying Rights of Various Parties to Unrest Too Little Understood Bevin on World Assembly What British Foreign Secretary Said Regarding Global Government THE CHILDREN | True | WM. HOWARD DOUGHTY JR.THOMAS E. COULTON,LLOYD M. CROSGRAVE.THOMAS K. FINLETTER.DANIEL WHITEHEAD HICKY. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/price-violator-jailed-piece-goods-jobber-gets-three-months-and-is.html | PRICE VIOLATOR JAILED; Piece Goods Jobber Gets Three Months and Is Fined $25,000 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/brundage-warns-on-subsidization-addressing-aau-he-hits-at-tactics.html | BRUNDAGE WARNS ON SUBSIDIZATION; Addressing A.A.U., He Hits at Tactics of Some Nations Exploiting Athletes OLYMPIC POLL UNDER WAY London Likely to Be Chosen as 1948 Site--Pan-American Meet Delayed by Unrest Berlin Games Too Grandiose Emissary En Route Here | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/says-patman-act-fully-armed-ftc-sharp-warns-toy-producers.html | SAYS PATMAN ACT 'FULLY ARMED' FTC; Sharp Warns Toy Producers Commission Is Able to Bar Unfair Competition | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/physical-science-in-patent-front-inventors-win-rights-on-robot.html | PHYSICAL SCIENCE IN PATENT FRONT; Inventors Win Rights on Robot 'Weather Bureau' and Aviation Devices OIL HUNTERS GET OFFERS Half a Dozen Ways to Hunt Petroleum Without Boring for It Suggested Airplane Devices Win Patents NEWS OF PATENTS Oil-Seeking Schemes Galore "Best Seller" in DDT Reissue National Dairy Products Issue | True | By Jack Kilpatrick Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/john-m-downie-78-algers-ward-model.html | JOHN M. DOWNIE, 78, ALGER'S WARD, MODEL | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/danes-have-assets-here-35000000-in-frozen-funds-is-subject-of.html | DANES HAVE ASSETS HERE; $35,000,000 in Frozen Funds Is Subject of Negotiations | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/new-davies-sale-opens-furniture-silver-and-porcelains-yield-52790.html | NEW DAVIES SALE OPENS; Furniture, Silver and Porcelains Yield $52,790 at Auction | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/bomber-crashes-6-dead-honolulu-reports-one-survivor-in-crackup-on.html | BOMBER CRASHES; 6 DEAD; Honolulu Reports One Survivor in Crack-Up on Coral Reef | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/bonds-and-shares-on-london-market-foreign-loans-improved-for.html | BONDS AND SHARES ON LONDON MARKET; Foreign Loans Improved for Various Reasons, but GiltEdge Stocks Ease BANK NOTES PUBLIC AUTHORITY BONDS | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/budd-wheel-notes-retired.html | Budd Wheel Notes Retired | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/electrical-union-rejects-gm-offer-ue-official-says-workers-vote-was.html | ELECTRICAL UNION REJECTS GM OFFER; UE Official Says Workers' Vote Was 'Almost Unanimous' Against 13 Cents Rise | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/art-books-exhibited-reference-works-from-brandt-collection-put-on.html | ART BOOKS EXHIBITED; Reference Works From Brandt Collection Put on Display | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/architects-file-building-plans-projects-include-training-school-for.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Training School for Nurses on Welfare Island | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/move-to-bar-loan-is-made-in-britain-two-conservatives-propose.html | MOVE TO BAR LOAN IS MADE IN BRITAIN; Two Conservatives Propose Rejection in Commons as a Threat to Empire Stability ATTACK BRETTON WOODS But Favorable Action on Both Is Forecast Next Week as Laborites Argue Benefits | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/extended-control-of-leather-looms-walkey-of-opa-believes-curb.html | EXTENDED CONTROL OF LEATHER LOOMS; Walkey of OPA Believes Curb Should Be Maintained Some Time Beyond June 30 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/mrs-william-p-eckel-has-son.html | Mrs. William P. Eckel Has Son | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/spains-mystery-trial-if-so-is-still-big-secret.html | Spain's 'Mystery Trial' (If So) Is Still Big Secret | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/herbert-mkennis-attorney-a-leader-in-taxpayer-groups-of-westchester.html | HERBERT M'KENNIS; Attorney a Leader in Taxpayer Groups of Westchester County | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/advances-general-in-cotton-futures-gains-range-up-to-9-points-only.html | ADVANCES GENERAL IN COTTON FUTURES; Gains Range Up to 9 Points --Only Contracts for May 1947 Show Decline | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/to-join-montgomery-ward-as-officer-for-personnel.html | To Join Montgomery Ward As Officer for Personnel | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/sends-6-to-aid-distressed-jews.html | Sends 6 to Aid Distressed Jews | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/earl-gulick-advertising-official-once-a-boy-soprano-sang-for.html | EARL GULICK; Advertising Official Once a Boy Soprano, Sang for Presidents | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/australians-escape-held-peril-to-troops.html | AUSTRALIAN'S ESCAPE HELD PERIL TO TROOPS | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/workers-vacation-decreases-profit-addressographmultigraph-corp.html | WORKERS' VACATION DECREASES PROFIT; Addressograph-Multigraph Corp. Attributes Decline to Closing of Plant OTHER CORPORATE REPORTS | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/cohu-heads-aircraft-group.html | Cohu Heads Aircraft Group | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/5000000-notes-sold-for-boston-loan-issue-placed-at-054-plus-premium.html | $5,000,000 NOTES SOLD FOR BOSTON; Loan Issue Placed at 0.54 Plus Premium of $55-- Other Flotations Are Listed St. Bernard Parish, La. Seabrook, Texas Next Week's Financing | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/books-of-the-times-a-collection-of-villages.html | Books of the Times; A Collection of Villages | True | By Charles Poore | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/rearming-pressed-in-germany-in-1934-us-investigators-learn-that.html | REARMING PRESSED IN GERMANY IN 1934; U.S. Investigators Learn That Berlin Expended $360,000,000 to Build Munition Plants | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/urge-cpa-to-class-clay-pipe-critical-advisory-group-members-also.html | URGE CPA TO CLASS CLAY PIPE 'CRITICAL'; Advisory Group Members Also Seek $2 Per Ton Price Rise --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/foreign-ministers-of-big-3-to-meet-in-moscow-dec-15-atomic-control.html | FOREIGN MINISTERS OF BIG 3 TO MEET IN MOSCOW DEC. 15; ATOMIC CONTROL ON AGENDA; FRANCE, CHINA OUT Initiative for Talk Taken by Byrnes to Fulfill Yalta Stipulation RELATIONS SEEN IMPROVED Key to Deadlock to Be Sought at First Conference Since the London Parley Broke Up | True | By Samuel A. Tower Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/delays-pulpwood-action-cpa-will-not-decide-till-june-on-rise-in.html | DELAYS PULPWOOD ACTION; CPA Will Not Decide Till June on Rise in Canadian Imports | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/allies-to-resettle-german-minorities-allies-to-resettle-german.html | ALLIES TO RESETTLE GERMAN MINORITIES; ALLIES TO RESETTLE GERMAN MINORITIES | True | By Bertram D. Hulen Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/topics-of-the-day-in-wall-street-underwritings-in-offing-spanish.html | TOPICS OF THE DAY IN WALL STREET; Underwritings in Offing Spanish Telephone Company French Locomotive Order | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/colombia-names-moscow-envoy.html | Colombia Names Moscow Envoy | True | By Cable To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/hebrew-union-marks-70th-year-of-college.html | HEBREW UNION MARKS 70TH YEAR OF COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/war-veterans-eligible-big-six-votes-for-immediate-welcome-to.html | WAR VETERANS ELIGIBLE; Big Six Votes for Immediate Welcome to Athletic Teams | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/gm-still-stands-on-10-rise-offer-deadlock-holds-says-thomas.html | GM STILL STANDS ON 10% RISE OFFER; Deadlock Holds, Says Thomas, Reporting That Government Is Investigating Corporation GM STILL STANDS ON 10% RISE OFFER Action Urged by UAW Head "Ability to Pay" Question Raised GM Investigation 5 Months Old | True | By Walter W. Ruch Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/horne-outpoints-levine-in-garden-a-blow-that-failed-to-find-its.html | HORNE OUTPOINTS LEVINE IN GARDEN; A BLOW THAT FAILED TO FIND ITS MARK | True | By James P. Dawson | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/cancer-fight-held-short-of-experts-more-specialists-and-greater.html | CANCER FIGHT HELD SHORT OF EXPERTS; More Specialists and Greater Public Interest Needed, Dr. Coley Declares | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/new-treatment-due-for-scalp-ringworm.html | NEW TREATMENT DUE FOR SCALP RINGWORM | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/city-college-nyu-in-garden-tonight-drawing-up-plans-to-be-used.html | CITY COLLEGE, N.Y.U IN GARDEN TONIGHT; DRAWING UP PLANS TO BE USED AGAINST CITY COLLEGE TONIGHT | True | By Joseph M. Sheehan | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/pope-to-speak-today-address-before-prelates-to-end-annual-spiritual.html | POPE TO SPEAK TODAY; Address Before Prelates to End Annual Spiritual Retreat | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/prisoner-stonyfaced.html | Prisoner Stony-Faced | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/sales-in-brooklyn-cover-a-wide-area-meister-buys-35family-house-on.html | SALES IN BROOKLYN COVER A WIDE AREA; Meister Buys 35-Family House on Bay Parkway--Investor Gets 4th Avenue Corner | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/merger-proposal-called-antiquated-opposes-merger-of-armed-forces.html | MERGER PROPOSAL CALLED ANTIQUATED; OPPOSES MERGER OF ARMED FORCES | True | Special to THE NEW YORK TIMES.The New York Times | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/premiere-at-cort-for-french-touch-fieldschodorov-comedy-due-tonight.html | PREMIERE AT CORT FOR 'FRENCH TOUCH'; Fields-Chodorov Comedy, Due Tonight, Features Aherne and Arlene Francis | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/extend-holdings-on-lexington-ave-cahn-cahn-buy-another-housing.html | EXTEND HOLDINGS ON LEXINGTON AVE.; Cahn & Cahn Buy Another Housing Property--Other Deals in Manhattan | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/charles-a-baker-67-corporation-lawyer.html | CHARLES A. BAKER, 67, CORPORATION LAWYER | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/brokerage-houses-propose-changes-twenty-new-partners-listed-for.html | BROKERAGE HOUSES PROPOSE CHANGES; Twenty New Partners Listed for Year-End by Member Firms of Stock Exchange | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/market-optimism-shown-by-stocks-industrial-issues-lag-but-rails-and.html | MARKET OPTIMISM SHOWN BY STOCKS; Industrial Issues Lag, but Rails and Amusements Pace Irregular Advance FINAL HOUR MOST ACTIVE Gains of 2 Points or More Numerous--Pivotal Shares Generally Quiet | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/give-1000-to-polio-fund-white-house-reporters-present-check-to.html | GIVE $1,000 TO POLIO FUND; White House Reporters Present Check to President | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/truman-proposes-quick-loan-action-message-will-ask-approval-of-aid.html | TRUMAN PROPOSES QUICK LOAN ACTION; Message Will Ask Approval of Aid to Britain, He Says--Denies Russia Has Made Plea Treasury May Borrow Funds Reciprocal Program Recalled | True | By John H. Crider Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/smith-benefit-head.html | SMITH BENEFIT HEAD | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/new-london-embassy-discounted.html | New London Embassy Discounted | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/new-stock-is-offered-pressed-steel-car-is-marketing-50-par-value.html | NEW STOCK IS OFFERED; Pressed Steel Car Is Marketing $50 Par Value Preferred | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/reztips-34-takes-gulfstream-dash-favorite-wins-by-1-lengths-in.html | REZTIPS, 3-4, TAKES GULFSTREAM DASH; Favorite Wins by 1 Lengths in Baker Purse--Belwyn Also Home First Higley Scores Double Session Easily Second | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/marine-held-in-car-theft-accused-of-wrecking-officers-auto-during-a.html | MARINE HELD IN CAR THEFT; Accused of Wrecking Officer's Auto During a Joyride | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/army-intensifies-recruiting-drive.html | ARMY INTENSIFIES RECRUITING DRIVE | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/news-of-food-sugarsavers-cereals-cakes-and-meats-described-again.html | News of Food; Sugar-Savers, Cereals, Cakes and Meats Described Again Because They're Good Tasty Cereal Available Again Meaty Turkeys on Market Fudge Easy to Make With Mix Cakes Rich in Flavor Restaurants Offer Good Food | True | By Jane Nickerson | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/gen-marshalls-letters-to-gov-dewey.html | Gen. Marshall's Letters to Gov. Dewey | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/charles-h-van-slyck-retired-executive-of-electrical-engineering.html | CHARLES H. VAN SLYCK; Retired Executive of Electrical Engineering Firm Here | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/new-petition-to-supreme-court.html | New Petition to Supreme Court | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/aid-sought-for-jews-abroad.html | Aid Sought for Jews Abroad | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/korea-military-governor-named.html | Korea Military Governor Named | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/japanese-ordered-to-tell-war-truths.html | JAPANESE ORDERED TO TELL WAR TRUTHS | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/ribbentrop-urged-tokyo-blow-at-us-evidence-reveals-he-advised.html | RIBBENTROP URGED TOKYO BLOW AT U.S.; Evidence Reveals He Advised Attack March 2, 1941, During Conference With Oshima TREATIES USED AS BLIND War With Russians Planned Soon After Pact--British Flag Used in Norse Invasion Incriminates von Ribbentrop Defeat for United States Seen Yugoslavia's Case Cited | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/5500000000-claims-in-tax-refunds-filed.html | $5,500,000,000 CLAIMS IN TAX REFUNDS FILED | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/wood-field-and-stream-propose-trout-season-changes.html | WOOD, FIELD AND STREAM; Propose Trout Season Changes | True | By John Rendel Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/digging-out-in-stormlashed-boston-suburb.html | DIGGING OUT IN STORM-LASHED BOSTON SUBURB | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/spruance-to-head-school-admiral-will-take-command-of-naval-war.html | SPRUANCE TO HEAD SCHOOL; Admiral Will Take Command of Naval War College | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/war-methods-held-aid-to-dentistry-experience-with-new-drugs-and.html | WAR METHODS HELD AID TO DENTISTRY; Experience With New Drugs and Techniques Seen as Advance in Science Tells of Fixation Screw | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/dutra-still-far-ahead-incomplete-count-is-1088884-votes-to-gomes.html | DUTRA STILL FAR AHEAD; Incomplete Count Is 1,088,884 Votes to Gomes' 623,178 | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/baruch-is-resting-comfortably.html | Baruch Is 'Resting Comfortably' | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/columbia-dentistry-is-backed-by-state.html | COLUMBIA DENTISTRY IS BACKED BY STATE | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/red-armys-stay-in-poland-upheld-by-britain-critics-in-house-learn.html | Red Army's Stay in Poland Upheld By Britain, Critics in House Learn; Foreign Office Declares It Is Assured That Russians Are Limited to Number Needed to Guard Communications Lines | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/state-employes-get-holidays.html | State Employes Get Holidays | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/japan-is-sorry-asahi-says.html | Japan Is Sorry, Asahi Says | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/cotton-exchange-seat-9500.html | Cotton Exchange Seat $9,500 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/steel-merger-approved-american-rolling-mill-holders-vote-for.html | STEEL MERGER APPROVED; American Rolling Mill Holders Vote for Rustless Iron Deal | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/dr-julius-frankel-retired-poor-mans-doctor-of-lower-east-side-was.html | DR. JULIUS FRANKEL; Retired 'Poor Man's Doctor' of Lower East Side Was 70 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/mary-p-lochridge-married-in-queens-attended-by-her-2-sisters-at.html | MARY P. LOCHRIDGE MARRIED IN QUEENS; Attended by Her 2 Sisters at Wedding in Forest Hills to Lieut. Comdr. Henry Bull | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/1975-german-pws-leave-for-reich-1175-hospital-cases-among-shipment.html | 1,975 GERMAN PWS LEAVE FOR REICH; 1,175 Hospital Cases Among Shipment From Shanks as Army Speeds Task | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/keep-on-buying-bonds.html | Keep on Buying Bonds | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/procope-seen-named-finnish-war-criminal.html | PROCOPE SEEN NAMED FINNISH WAR CRIMINAL | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/best-cat-in-show-takes-prize-sleepily.html | 'BEST CAT IN SHOW TAKES PRIZE SLEEPILY | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/twins-to-james-w-rileys-jr.html | Twins to James W. Rileys Jr. | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/an-airman-retires.html | AN AIRMAN RETIRES | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/held-in-union-thefts-printer-and-furrier-accused-of-2728-and-9000.html | HELD IN UNION THEFTS; Printer and Furrier Accused of $2,728 and $9,000 Larcenies | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/frank-schmoll-mt-vernon-bronze-caster-head-of-firm-bearing-his-name.html | FRANK SCHMOLL; Mt. Vernon Bronze Caster Head of Firm Bearing His Name | True | Special to THE NEW YORK TIMES. | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/hitler-set-attack-in-west-late-in-39-forced-by-weather-to-delay.html | HITLER SET ATTACK IN WEST LATE IN '39; Forced by Weather to Delay Offensive Until May 10 When His Patience Was Exhausted | True | By Tania Long By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/4-to-prison-in-gem-theft-get-year-for-part-in-125000-holdup-of-mrs.html | 4 TO PRISON IN GEM THEFT; Get Year for Part in $125,000 Hold-Up of Mrs. H.W. Breyer | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/elected-to-directorate-of-television-company.html | Elected to Directorate Of Television Company | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/paper-company-to-call-bonds.html | Paper Company to Call Bonds | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/picard-sets-pace-in-miami-golf-registering-67-on-second-round.html | Picard Sets Pace in Miami Golf, Registering 67 on Second Round; Cleveland Veteran's 136 Tops Harrison by a Stroke, With Stranahan, Toledo Amateur, and Gib Sellers in a Tie at 138 | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/packard-foremen-get-union-rights-company-is-told-by-nlrb-to-bargain.html | PACKARD FOREMEN GET UNION RIGHTS; Company Is Told by NLRB to Bargain With Them--Board Would Aid Court Test | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/moses-optimistic-on-plans-for-city-promises-many-changes-in-3-or-4.html | MOSES OPTIMISTIC ON PLANS FOR CITY; Promises Many Changes in 3 or 4 Years, but Cautions Students on Complexities Named to Education Board Post | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/72suite-apartment-bought-in-the-bronx.html | 72-SUITE APARTMENT BOUGHT IN THE BRONX | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/a-controlled-economy.html | A CONTROLLED ECONOMY? | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/action-in-fepc-case-defended-by-truman-in-accepting-negro-members.html | Action in FEPC Case Defended by Truman In Accepting Negro Member's Resignation | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/canada-adopts-emergency-act.html | Canada Adopts Emergency Act | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/franc-circulation-rises-2171000000.html | FRANC CIRCULATION RISES 2,171,000,000 | True | By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/buys-supplies-company.html | Buys Supplies Company | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/65c-base-pay-is-approved-senate-labor-subcommittee-reports-bill-to.html | 65c BASE PAY IS APPROVED; Senate Labor Subcommittee Reports Bill to Full Group | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/alabama-to-start-drills.html | Alabama to Start Drills | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/new-members-of-committee.html | New Members of Committee | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/betty-clark-betrothed-former-wac-member-fiancee-of-lieut-sherman.html | BETTY CLARK BETROTHED; Former Wac Member Fiancee of Lieut. Sherman Kisner, AAF | True | | C1B 700577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/priority-muddle-hits-pacific-tour-major-league-baseball-group.html | PRIORITY MUDDLE HITS PACIFIC TOUR; Major League Baseball Group Awaits Army Action on Long-Delayed Trip Phillips Charges Neglect | True | By John Drebinger | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/pittsburgh-trade-record-showing-traced-to-increases-in-production.html | PITTSBURGH TRADE RECORD; Showing Traced to Increases in Production, Freight, Trade | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/senate-considers-federal-pay-rise-program-costing-410858000-a-year.html | SENATE CONSIDERS FEDERAL PAY RISE; Program Costing $410,858,000 a Year Presented by Downey and Criticized by Byrd | True | By C.p. Trussell Special To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/jr-hardin-dies-insurance-leader-president-of-the-mutual-benefit.html | J.R. HARDIN DIES; INSURANCE LEADER; President of the Mutual Benefit Company, Lawyer, Trustee of Princeton, Was 85 | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/icc-reopens-rail-case-to-take-up-hudson-manhattan-fare-rise-request.html | ICC REOPENS RAIL CASE; To Take Up Hudson & Manhattan Fare Rise Request | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/welch-knocks-out-pagnelli.html | Welch Knocks Out Pagnelli | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/queen-elizabeth-here-with-12398-11191-canadian-soldiers-on-liner.html | QUEEN ELIZABETH HERE WITH 12,398; 11,191 Canadian Soldiers on Liner Docking at This Port Instead of Halifax U.S. Citizens in Group News Men Restricted | True | | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/abroad-paris-gives-evidence-france-is-on-road-to-recovery.html | Abroad; Paris Gives Evidence France Is on Road to Recovery | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700577 |
| 1945-12-08 | 1945-12-08 | https://www.nytimes.com/1945/12/08/archives/fox-realigns-cast-for-3-little-girls-of-local-origin.html | FOX REALIGNS CAST FOR '3 LITTLE GIRLS'; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 700577 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/appliance-output-in-high-by-spring-labor-unrest-expected-to-be.html | APPLIANCE OUTPUT IN HIGH BY SPRING; Labor Unrest Expected to Be Cleared Up Then and Many Parts Bottlenecks Ended JAN. 1 SEEN TURNING POINT Deliveries to Show Increase Early in Month and Steadily Pick Up in First Quarter | True | By Thomas F. Conroy | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/world-trade-parley-slated-for-london.html | WORLD TRADE PARLEY SLATED FOR LONDON | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/pacific-states-press-divided-on-truman-plan-as-cio-backs-murray.html | PACIFIC STATES; Press Divided on Truman Plan As CIO Backs Murray | True | By Lawrence E. Davies | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/uaw-rejects-cio-third-party.html | UAW Rejects CIO 'Third Party' | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/smithneill.html | Smith--Neill | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | By Virginia Pope | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/wagner-five-defeats-newark.html | Wagner Five Defeats Newark | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/flick-1945-hitting-leader-of-american-association.html | Flick 1945 Hitting Leader Of American Association | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/treasure-chest-our-beliefs.html | Treasure Chest; Our Beliefs | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/florence-pierson-married-in-jersey-former-smith-college-student-is.html | FLORENCE PIERSON MARRIED IN JERSEY; Former Smith College Student Is Bride of H.A. Houseman, Recently of 8th Air Force | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/hautzwilliams.html | Hautz--Williams | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/moscow-welcomes-news.html | Moscow Welcomes News | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/builders-acquire-nassau-co-sites-residential-buying-is-chief.html | BUILDERS ACQUIRE NASSAU CO. SITES; Residential Buying Is Chief Feature of Realty Market on Long Island | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/truman-goes-on-cruise-spends-weekend-on-potomac-with-davies-vinson.html | TRUMAN GOES ON CRUISE; Spends Week-End on Potomac With Davies, Vinson and Others | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/parent-and-child-right-gift-for-the-right-age.html | PARENT AND CHILD; Right Gift for the Right Age | True | By Catherine MacKenzie | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/logistics-miracle-speeded-victory-creation-of-400-new-bases-and-152.html | LOGISTICS MIRACLE SPEEDED VICTORY; Creation of 400 New Bases and 152 Floating Drydocks Among Outstanding Feats | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/british-arrest-4-germans-80-leaders-of-ruhr-industries-are-now-in.html | BRITISH ARREST 4 GERMANS; 80 Leaders of Ruhr Industries Are Now in Custody | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/freynemeth.html | Frey--Nemeth | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/london-crime-week-ends-with-4-thefts.html | LONDON CRIME WEEK ENDS WITH 4 THEFTS | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/rural-colleges-planned-in-britain-size-will-vary.html | Rural Colleges Planned in Britain; Size Will Vary | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/senator-charges-grain-data-leaks-elmer-thomas-says-facts-out-of.html | SENATOR CHARGES GRAIN DATA 'LEAKS; Elmer Thomas Says Facts Out of Government Departments Create Unfair Advantages | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/german-criticizes-french.html | German Criticizes French | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/abroad-crimes-against-peace.html | ABROAD; Crimes Against Peace | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/budge-defeats-tilden-triumphs-60-61-to-gain-final-in-hardcourt.html | BUDGE DEFEATS TILDEN; Triumphs, 6-0, 6-1, to Gain Final in Hardcourt Title Tennis | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/long-dusk.html | LONG DUSK | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/republicans-back-party-policy-draft-but-national-committee-votes-to.html | REPUBLICANS BACK PARTY POLICY DRAFT; But National Committee Votes to Name Group to Develop Statement by Congressmen | True | By James A. Hagerty Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/nuptials-are-held-for-patricia-lowe-englewood-church-is-scene-of.html | NUPTIALS ARE HELD FOR PATRICIA LOWE; Englewood Church Is Scene of Marriage to S.C. Frieze Jr., Formerly of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/pennsylvaniadutch-epithalamium.html | Pennsylvania-Dutch Epithalamium | True | By Nina Brown Baker | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/polish-jews-face-hunger-in-berlin-big-influx-of-refugees-causes.html | POLISH JEWS FACE HUNGER IN BERLIN; Big Influx of Refugees Causes British to Suspend Traffic Pending Policy by U.S. | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/investigation-begun-in-hauserman-death.html | INVESTIGATION BEGUN IN HAUSERMAN DEATH | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/fourteen-americans-still-in-yenan-from-unit-to-aid-downed-fliers.html | Fourteen Americans Still in Yenan From Unit to Aid Downed Fliers | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/mr-webster.html | Mr. Webster | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/britain-will-ease-trading-in-monies.html | BRITAIN WILL EASE TRADING IN MONIES | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/navy-aided-land-fighting-at-okinawa-king-affirms.html | Navy Aided Land Fighting At Okinawa, King Affirms | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/democratic-finance.html | Democratic Finance | True | | |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/crime-problem-in-words-young-thief-states-the-reasons-when.html | CRIME PROBLEM IN WORDS; Young Thief States the Reasons When Questioned in Court | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/catharine-sellew-is-wed-in-brooklyn.html | CATHARINE SELLEW IS WED IN BROOKLYN | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/kamikaze-engines-bite-the-dust.html | Kamikaze Engines 'Bite the Dust' | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/industry-of-city-adds-591-concerns.html | INDUSTRY OF CITY ADDS 591 CONCERNS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/married-in-london-miss-hawkins-daughter-of-us-official-wed-to-maj.html | MARRIED IN LONDON; Miss Hawkins, Daughter of U.S. Official, Wed to Maj. Loeb | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/paris-plans-lake-to-hold-waters-of-mont-blanc.html | Paris Plans Lake to Hold Waters of Mont Blanc | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/labor-confident-in-wage-struggle-cio-official-expects-30-demands.html | LABOR CONFIDENT IN WAGE STRUGGLE; CIO Official Expects 30% Demands Will Be Obtained-- Myers Receives Award | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/chinas-blacklist-is-said-to-name-8-us-embassy-in-chungking-got.html | CHINA'S BLACKLIST IS SAID TO NAME 8; U.S. Embassy in Chungking Got Writers' Names Months Ago, Says Manila Report | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/benefit-show-tuesday-annual-event-of-police-athletic-league-to-be.html | BENEFIT SHOW TUESDAY; Annual Event of Police Athletic League to Be Held at Garden | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/feeding-by-vein-injections-of-amino-acids-help-those-unable-to-eat.html | Feeding by Vein; Injections of Amino Acids Help Those Unable to Eat Solids | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/altman-prize-winner-in-the-academy-annual.html | Altman Prize Winner in the Academy Annual | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/coach-stricken-on-bench-harry-long-dies-after-opening-score-by.html | COACH STRICKEN ON BENCH; Harry Long Dies After Opening Score by Wiley Eleven | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/sportsmens-specials.html | Sportsmen's Specials | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/miss-robinson-wed-to-aaf-lieutenant.html | MISS ROBINSON WED TO AAF LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/2000-to-attend-meeting-jewish-leaders-register-for-conference.html | 2,000 TO ATTEND MEETING; Jewish Leaders Register for Conference Starting Today | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/private-social-aid-is-sorely-needed-a-statement-by-the-directors-of.html | 'PRIVATE SOCIAL AID IS SORELY NEEDED'; A statement by the Directors of the Public Relief Agencies | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/lion-feuchtwanger.html | Lion Feuchtwanger | True | By Isa Kapp | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/decision-announced-in-war-storage-case.html | DECISION ANNOUNCED IN WAR STORAGE CASE | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/beth-israel-hospital-plans-big-expansion.html | BETH ISRAEL HOSPITAL PLANS BIG EXPANSION | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/a-little-man-and-his-oklahoma-a-and-m-teammates.html | A 'LITTLE' MAN AND HIS OKLAHOMA A. AND M. TEAM-MATES | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/air-rates-await-parley-british-insist-that-international-board-fix.html | AIR RATES AWAIT PARLEY; British Insist That International Board Fix Atlantic Fares for All Companies | True | By Charles E. Egan By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/soviet-grain-to-bulgaria-sofia-announces-arrangements-for-loan-till.html | SOVIET GRAIN TO BULGARIA; Sofia Announces Arrangements for Loan Till 1947 | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/cio-maps-kellems-fight-california-union-parley-votes-fund-to-combat.html | CIO MAPS KELLEMS FIGHT; California Union Parley Votes Fund to Combat Suit | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/an-outstanding-skier-riding-the-trails.html | AN OUTSTANDING SKIER RIDING THE TRAILS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/army-to-continue-purchasing-direct-procurement-official-asserts.html | ARMY TO CONTINUE PURCHASING DIRECT; Procurement Official Asserts Emergency Needs, Small Lots Will Be Filled by Jobbers | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/don-giovanni-receives-its-first-performance-of-the-season-at-the.html | "Don Giovanni" Receives Its First Performance of the season at the Met | True | The New York Times | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/world-air-capital.html | World Air Capital | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/union-sued-for-200000-indiana-firm-charges-picketing-has-shut-plant.html | UNION SUED FOR $200,000; Indiana Firm Charges Picketing Has Shut Plant Since Nov. 14 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/russia-tackles-reconversion-job-though-recovery-is-rapid-consumer.html | RUSSIA TACKLES RECONVERSION JOB; Though Recovery Is Rapid, Consumer Goods Production Remains a Problem | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/chiang-said-to-get-3-manchuria-cities-russia-reported-to-have-given.html | CHIANG SAID TO GET 3 MANCHURIA CITIES; Russia Reported to Have Given Permission to Occupy Dairen, Harbin and Changchun | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/in-the-mornings-mail.html | IN THE MORNING'S MAIL | True | VINCENT T. KENNEY. | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/peron-thugs-kill-4-in-argentine-rally-about-40-wounded-attending.html | PERON THUGS KILL 4 IN ARGENTINE RALLY; About 40 Wounded Attending Huge Democratic Meeting-- Police Break Up Crowd | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/bridge-rebid-problem.html | BRIDGE: REBID PROBLEM | True | By Albert H. Morehead | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/good-taste.html | Good Taste | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/aboard-the-essex.html | Aboard The Essex | True | By Barrett McGurn | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/returns-to-grace-line-in-executive-capacity.html | Returns to Grace Line In Executive Capacity | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/mailbox-thefts-laid-to-newlyweds-6-accused-of-cashing-federal.html | MAIL-BOX THEFTS LAID TO NEWLYWEDS; 6 Accused of Cashing Federal Checks by Using Bogus Social-Security Cards | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/haskellburke.html | Haskell--Burke | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/miss-jane-allsopp-becomes-a-bride-daughter-of-colonel-married-to.html | MISS JANE ALLSOPP BECOMES A BRIDE; Daughter of Colonel Married to Capt. George R. Rising, Alumnus of Williams | True | Bachrach | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/debating-the-atomic-bomb.html | DEBATING THE ATOMIC BOMB | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/inquiry-stresses-a-service-merger-pearl-harbor-witnesses-led-by.html | INQUIRY STRESSES A SERVICE MERGER; Pearl Harbor Witnesses, Led by Marshall, Point to Lessons of the Japanese Attack | True | By William S. White | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/tobacco-bowl-game-off.html | Tobacco Bowl Game Off | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-aphorists.html | The Aphorists | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/army-villanova-to-open-next-3-football-seasons.html | Army-Villanova to Open Next 3 Football Seasons | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/clark-hails-shift-to-normal-status-trumans-calm-leadership-cited-by.html | CLARK HAILS SHIFT TO NORMAL STATUS; Truman's Calm Leadership Cited by Attorney General | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/us-destroys-foes-munitions.html | U.S. Destroys Foe's Munitions | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/goods-for-korea-hijacked-on-way-us-soldiers-there-face-glum.html | GOODS FOR KOREA 'HIJACKED' ON WAY; U.S. Soldiers There Face Glum Christmas Because of Lack of Army Supplies | True | By Richard J.h. Johnson By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/relocation-task-being-completed-vacating-centers-wra-ends-162000000.html | RELOCATION TASK BEING COMPLETED; Vacating Centers, WRA Ends $162,000,000 Wartime Care of 112,000 Coast Japanese | True | By Lawrence E. Davies Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/old-home-bought-in-morristown-dating-from-1798-residence-occupied.html | OLD HOME BOUGHT IN MORRISTOWN DATING FROM 1798; Residence Occupied by Condict Family Heirs 147 Years in New Ownership BUYING IN BERGEN COUNTY Dwelling Demand Keeps Active in Many Suburban Areas of New Jersey | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/wide-agenda-to-mesh-peace-set-as-byrnes-aim-in-parley-atom-talks-in.html | Wide Agenda to Mesh Peace Set as Byrnes' Aim in Parley; Atom Talks in Moscow Said to Provide Chance for Dispelling Big 3 Suspicion-- Resort to UNO for Solutions Surmised | True | By Bertram D. Hulen Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/4day-sale-totals-41281.html | 4-Day Sale Totals $41,281 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/alas-no-poor-yorick-alas-no-poor.html | ALAS, NO POOR YORICK; ALAS, NO POOR | True | By Maurice Evans | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/back-dewey-stand-on-secret-of-code-observers-say-disclosure-meant.html | BACK DEWEY STAND ON SECRET OF CODE; Observers Say Disclosure Meant Peril for Country, for Him and for Party | True | By Anthony Leviero Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/soviets-rejection-on-iran-exit-bared-russia-rebuffing-us-plea-for.html | SOVIET'S REJECTION ON IRAN EXIT BARED; Russia, Rebuffing U.S. Plea for Earlier Date, Says That Pact With Britain Governs U.S.S.R. DENIES 'UPRISING' 'Reactionary' Groups Blamed by Molotoff for Incidents-- Iranian Rebels Gain | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/gi-university-continues-biarritz-institution-will-not-close-this.html | GI UNIVERSITY CONTINUES; Biarritz Institution Will Not Close This Year, as Scheduled | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/us-hero-wed-in-korea-col-finn-marries-army-nurse-in-governors.html | U.S. HERO WED IN KOREA; Col. Finn Marries Army Nurse in Governor's Throne Room | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/capt-anne-seney-will-be-married-army-nurse-who-served-39-months.html | CAPT. ANNE SENEY WILL BE MARRIED; Army Nurse, Who served 39 Months Overseas, Fiancee of Lieut. Edmund Hoffman Jr. | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/graf-spee-scuttled-on-raeders-orders.html | GRAF SPEE SCUTTLED ON RAEDER'S ORDERS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/leave-wonderful-duty-386-women-marines-sailing-from-hawaii-get-leis.html | LEAVE 'WONDERFUL DUTY;' 386 Women Marines Sailing From Hawaii Get Leis and Kisses | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/taft-wagner-to-talk-here.html | Taft, Wagner to Talk Here | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/seventh-fleet-provided-the-cover-for-fifteen-philippine-landings.html | Seventh Fleet Provided the Cover for Fifteen Philippine Landings; Minor Operations Cleared Way for More Widely Heralded Advances That Went as Far South as Borneo | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/head-hospital-fund-division.html | Head Hospital Fund Division | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/thomas-w-best-rarebook-importer-collector-of-autographs-and.html | THOMAS W. BEST; Rare-Book Importer, Collector of Autographs and Paintings | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/griffith-states-views-will-support-chandler-in-fight-against-minors.html | GRIFFITH STATES VIEWS; Will Support Chandler in Fight Against Minors' Proposal | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/st-josephs-upsets-utah-quintet-3734-mcgrath-gets-winning-basket.html | ST. JOSEPH'S UPSETS UTAH QUINTET, 37-34; McGrath Gets Winning Basket Near End-- Temple Defeats Muhlenberg, 47 to 33 | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-financial-week-stock-market-reaches-new-eightyear-high.html | THE FINANCIAL WEEK; Stock Market Reaches New Eight-Year High-- Government Sets New Wage-Price Formula | True | By John G. Forrest Financial Editor | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/lottslack-score-in-racquets-play-annex-two-matches-as-gold-trophy.html | LOTT-SLACK SCORE IN RACQUETS PLAY; Annex Two Matches as Gold Trophy Event Is Resumed-- Grant-Smith Advance | True | By Allison Danzig Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/engaged-to-wed-cadet-ellyn-throckmorton-to-be-the-bricle-of-ww.html | ENGAGED TO WED CADET; Ellyn Throckmorton to Be the Bricle of W.W. Brothers Jr. | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/dallas-rebuilds-its-orchestra-menuhin-as-soloist.html | DALLAS REBUILDS ITS ORCHESTRA; Menuhin as Soloist | True | By John Rosenfield | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/rise-stevens-to-sing-carmen.html | Rise Stevens to Sing Carmen | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/food-riot-in-japan-proves-to-be-fake-tokyo-newspapers-presented.html | FOOD RIOT IN JAPAN PROVES TO BE FAKE; Tokyo Newspapers Presented Theft by Prowlers as Case Caused by Food Shortage | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/potato-growers-resent-price-cut.html | POTATO GROWERS RESENT PRICE CUT | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/admiral-calls-okinawa-campaign-most-difficult-in-pacific-war-navy.html | Admiral Calls Okinawa Campaign 'Most Difficult' in Pacific War; Navy Losses Hit Peak, King Says --Ships Outnumbered Total Used by Allies in Landing on Shores of North Africa | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/bermuda-sail-to-start-off-newport-on-june-29.html | Bermuda Sail to Start Off Newport on June 29 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/big-ten-to-restore-peacetime-rules-varsities-will-use-freshmen-for.html | BIG TEN TO RESTORE PEACETIME RULES; Varsities Will Use Freshmen for Last Time Next Fall-- Leniency for Service Men | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/readjustment-study-discloses-wide-gaps-in-reemployment-aids-for.html | READJUSTMENT; Study Discloses Wide Gaps in Re-Employment Aids for Returning Veterans and a Lack of Knowledge of Opportunity | True | By Charles Hurd Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/by-groups-and-one-by-one-three-who-have-grown.html | BY GROUPS AND ONE BY ONE; Three Who Have Grown | True | By Howard Devree | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/ski-network-set-at-bear-mountain-park-tour-shows-ice-and-snow.html | SKI NETWORK SET AT BEAR MOUNTAIN; Park Tour Shows Ice and Snow Facilities Groomed for a Record Winter Season PLAN EXTENSIVE CHANGES WILL BE MADE Ready for Use in 1946-47-- Strand Again Will Instruct in the Sport | True | By Frank Elkins Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/tip-of-island-blown-off-in-japanese-arms-blast.html | Tip of Island Blown Off In Japanese Arms Blast | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/big-six-considers-sports-overseer-commissioner-is-likely-to-be.html | BIG SIX CONSIDERS SPORTS OVERSEER; Commissioner Is Likely to Be Named 'Within Next Year,' Athletic Chiefs Admit | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/street-sets-mark-in-war-bond-sale-total-of-36000000000-in-8.html | STREET SETS MARK IN WAR BOND SALE; Total of $36,000,000,000 in 8 Drives-- Exchange Invests 75% of Current Assets THOUSANDS IN CAMPAIGNS Special Staffs Organized by Some Houses-- Final Report to Be Issued Soon | True | By Warren Williams | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/roads-file-reply-in-pullman-case-charges-of-other-bidders-and.html | ROADS FILE REPLY IN PULLMAN CASE; Charges of Other Bidders and Government Unfounded, Carriers Maintain C.&O. SYSTEM PROTESTS With Pere Marquette and Nickel Plate It Assails Railway Plan-- Otis & Co. Speak | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/global-air-routes-at-new-yorks-airlines-terminal.html | GLOBAL AIR ROUTES; At New York's Airlines Terminal | True | By Frederick Graham | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/army-supply-chief-honored-by-the-city.html | ARMY SUPPLY CHIEF HONORED BY THE CITY | True | The New York Times | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/other-entries-on-the-fiction-list-other-entries-on-the-fiction-list.html | Other Entries on the Fiction List; Other Entries on the Fiction List | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/money.html | MONEY | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/arbitration-set-up-in-transit-dispute-threatened-strike-of-third.html | ARBITRATION SET UP IN TRANSIT DISPUTE; Threatened Strike of Third Avenue Workers Delayed for Vote on Proposal | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/elsie-l-mehorter-maplewood-bride-wed-here-and-in-new-jersey.html | ELSIE L. MEHORTER MAPLEWOOD BRIDE; WED HERE AND IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/realty-men-call-for-free-market-end-of-rent-ceilings-housing.html | REALTY MEN CALL FOR 'FREE' MARKET; End of Rent Ceilings, Housing Priority for Veterans Also Backed by Jersey Group | True | By Lee E. Cooper Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/donoghue-exreporter-is-named-as-odwyers-executive-secretary-odwyer.html | Donoghue, Ex-Reporter, Is Named As O'Dwyer's Executive Secretary; O'DWYER APPOINTS EXECUTIVE AIDE | True | By James P. McCaffrey Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/miss-myers-is-married-wed-to-maj-wayne-h-byrne-of-army-engineer.html | MISS MYERS IS MARRIED; Wed to Maj. Wayne H. Byrne of Army Engineer Corps | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/heads-division-of-company.html | Heads Division of Company | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/ship-line-prepares-caribbean-service.html | SHIP LINE PREPARES CARIBBEAN SERVICE | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-walsh-system-push-the-fire-out-new-yorks-fire-chief-describes.html | The Walsh System: Push the Fire Out; New York's fire chief describes the strategy he evolved for has fighters. | True | By Russell Owen | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/mr-seavers-annual-potpourri-potpourri.html | Mr. Seaver's Annual Potpourri; Potpourri | True | By Ralph Bates | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/storms-delay-gripsholm.html | Storms Delay Gripsholm | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/todays-airport.html | TODAY'S AIRPORT | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/lillian-p-lefferts-bride-of-nr-hoff-married-in-st-james-church-to.html | LILLIAN P. LEFFERTS BRIDE OF N.R. HOFF; Married in St. James Church to Ex-Sergeant, Grandson of Late Nicholas Roosevelts | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/fight-tightens-on-uno-site-poles-shift-cuts-chances-of-twothirds.html | FIGHT TIGHTENS ON UNO SITE; Poles' Shift Cuts Chances of Two-thirds Vote for Permanent U.S. Location | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/revival-next-year-in-college-rowing-plans-made-at-coaches-meeting.html | REVIVAL NEXT YEAR IN COLLEGE ROWING; Plans Made at Coaches' Meeting Here for an ExpandedProgram of Regattas | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/from-tarawa-to-the-doorstep-of-japan.html | From Tarawa to the Doorstep of Japan | True | By Thomas J. Hamilton | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/they-long-for-a-new-fuehrer-german-women-are-bitter-hostile-and.html | They Long for a New Fuehrer; German women are bitter, hostile and fearful of the future, yet they are still steeped in Nazi poison. | True | By Tania Long | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/rivals-leaping-to-recover-a-rebound-on-the-garden-court.html | Rivals Leaping to Recover a Rebound on the Garden Court | True | The New York Times | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/19-killed-in-plane-in-montana-storm-dies-in-plane-crash.html | 19 KILLED IN PLANE IN MONTANA STORM; DIES IN PLANE CRASH | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/william-drennan-71-excivil-service-aide.html | WILLIAM DRENNAN, 71, EX-CIVIL SERVICE AIDE | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/steel-union-turns-to-strike-question-policy-committee-of-175-will.html | STEEL UNION TURNS TO STRIKE QUESTION; Policy Committee of 175 Will Make Decision on Walkout in Meeting This Week | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/by-way-of-report-disneys-dali.html | BY WAY OF REPORT; Disney's Dali | True | By A.h. Weiler | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/denmark-favors-vote-in-schleswig-plebiscite-in-order-in-future-on.html | DENMARK FAVORS VOTE IN SCHLESWIG; Plebiscite in Order in Future on Shift of North German Province, Premier Says | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/army-cut-alarms-chiefs-in-austria-us-authorities-fear-inability-to.html | ARMY CUT ALARMS CHIEFS IN AUSTRIA; U.S. Authorities Fear Inability to Fulfill Rehabilitation Aim in Chaotic Redeployment | True | By John MacCormac By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/samuel-woodward-banker-lawyer-dies.html | SAMUEL WOODWARD, BANKER, LAWYER, DIES | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/holiday-at-sandringham-british-royal-family-to-return-to-scene-of.html | HOLIDAY AT SANDRINGHAM; British Royal Family to Return to Scene of Usual Fetes | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/stanley-v-la-dow-exmember-of-stock-exchange-recently-with-lead-firm.html | STANLEY V. LA DOW; Ex-Member of Stock Exchange, Recently With Lead Firm | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/mrs-pomeroy.html | Mrs. Pomeroy | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/columbia-is-mat-victor-triumphs-by-25to13-score-in-match-with-nyu.html | COLUMBIA IS MAT VICTOR; Triumphs by 25-to-13 Score in Match With N.Y.U. Team | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/young-africans-seek-industrial-program.html | YOUNG AFRICANS SEEK INDUSTRIAL PROGRAM | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/eleanor-starkey-in-song-program-philadelphia-soprano-includes-5.html | ELEANOR STARKEY IN SONG PROGRAM; Philadelphia Soprano Includes 5 Wolfes Numbers, Hamly's 'Dim Night' at Town Hall | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/rogersgeller.html | Rogers--Geller | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/would-run-eisenhower-capper-to-suggest-general-as-48-presidential.html | WOULD 'RUN' EISENHOWER; Capper to Suggest General as '48 Presidential Candidate | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/suburban-home-and-manhattan-properties-figuring-in-deals.html | Suburban Home and Manhattan Properties Figuring in Deals | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/tea-to-aid-hospital-gift-shop.html | Tea to Aid Hospital Gift Shop | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/latex-and-tumors-grafted-crowngalls-on-plants-may-aid-rubber.html | Latex and Tumors; Grafted Crown-Galls on Plants May Aid Rubber Production | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/new-city-regime-warned-by-farley-good-government-essential-he-says.html | NEW CITY REGIME WARNED BY FARLEY; Good Government Essential, He Says, or Party Goes Out Into 'Exterior Darkness' | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/gold-star-fathers-inc-is-organized-upstate.html | Gold Star Fathers, Inc., Is Organized Up-State | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/maurois-gets-kansas-city-post.html | Maurois Gets Kansas City Post | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/snow-trains-scheduled-boston-maine-to-resume-service-after.html | SNOW TRAINS SCHEDULED; Boston & Maine to Resume Service After Christmas | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/how-when-to-end-war-is-confusing-congress-uncertainty-over.html | HOW, WHEN TO END WAR IS CONFUSING CONGRESS; Uncertainty Over Preserving Some Controls While Terminating Others Puts Blanket Resolution in Doubt OWMR FOR PIECEMEAL VOTES | True | By Arthur Krock | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/brickerphilpit.html | Bricker--Philpit | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/adventures-of-count-oberon-ischack.html | Adventures of Count Oberon Ischack | True | By Nancy Flagg | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/newark-business-sales-investing-group-buys-large-site-in-broad.html | NEWARK BUSINESS SALES; Investing Group Buys Large Site in Broad Street | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/scrooge-et-al.html | Scrooge et al. | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/winter-windbreaks-hedges-form-beautiful-living-barriers-to-protect.html | WINTER WINDBREAKS; Hedges Form Beautiful Living Barriers To Protect Other Plants From Cold | True | By Nancy Ruzicka Smith | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/rangers-and-leafs-at-garden-tonight-blueshirts-back-on-home-ice.html | RANGERS AND LEAFS AT GARDEN TONIGHT; Blueshirts Back on Home Ice After Absence of 3 Weeks on Long Road Trip M'COOL IN TORONTO NET Visitors' Line-Up Strengthened With Signing of Cage Ace-- Local Veterans Return | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/art-works-reunited-paired-for-400-years-up-to-1936-they-are-now-at.html | ART WORKS REUNITED; Paired for 400 Years Up to 1936, They Are Now at Metropolitan | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/hess-says-flight-was-peace-move-accused-war-criminals-find.html | HESS SAYS FLIGHT WAS PEACE MOVE; ACCUSED WAR CRIMINALS FIND SOMETHING TO LAUGH ABOUT | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/kramer-and-10-nazis-lose-death-appeal.html | KRAMER AND 10 NAZIS LOSE DEATH APPEAL | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/germans-tapped-atlantic-phone-marshall-says-cautious-on-dec-7.html | GERMANS TAPPED ATLANTIC PHONE, MARSHALL SAYS; CAUTIOUS ON DEC. 7 General Gives Reason Phone Was Not Used in Last Warning 'OVERT ACT' WAS AVOIDED Such a Claim by the Japanese, 'However Illogical,' Might Have Divided Us, He Says | True | By William S. White Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/elected-by-broadcasters.html | Elected by Broadcasters | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/to-reject-proposed-law-mayor-says-bill-to-aid-veterans-to-get-city.html | TO REJECT PROPOSED LAW; Mayor Says Bill to Aid Veterans to Get City Jobs Is Defective | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/miss-joan-dempsey-kin-of-late-jurist-brideelect-of-george-t.html | Miss Joan Dempsey, Kin of Late Jurist, Bride-elect of George T. McCarthy 3d | True | George Sanderson | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/a-new-musical-program-features-both-the-classical-and-the-popular.html | A New Musical Program Features Both the Classical and the Popular | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/tribute.html | TRIBUTE | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-deep-south-cane-growers-expect-higher-ceiling-prices-for-sugar.html | THE DEEP SOUTH; Cane Growers Expect Higher Ceiling Prices for Sugar | True | By George W. Healy Jr. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/rp-brandt-heads-gridiron.html | R.P. Brandt Heads Gridiron | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/about-civilization.html | About--; --CIVILIZATION | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/state-department-again-is-under-heavy-fire-wide-reorganization-of.html | STATE DEPARTMENT AGAIN IS UNDER HEAVY FIRE; Wide Reorganization of the Complex Organization Is Demanded | True | By Bertram D. Hulen Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/japanese-proposes-hirohito-keep-power.html | JAPANESE PROPOSES HIROHITO KEEP POWER | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/fleet-loss-deplored-french-admiral-says-scuttling-at-toulon-was.html | FLEET LOSS DEPLORED; French Admiral Says Scuttling at Toulon Was Unnecessary | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/queries-and-answers-queries.html | Queries and Answers.; QUERIES | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/redskins-favored-over-giant-eleven-in-title-bid-today-griffith.html | REDSKINS FAVORED OVER GIANT ELEVEN IN TITLE BID TODAY; Griffith Stadium Game Offers Strong Threat to Triumph Needed by Washington NEW YORK SQUAD ON EDGE Arrives in Capital Prepared to Pin Victory Hopes on Wide Edge in Series | True | By William D. Richardson Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/arclight-games-leading-problem-as-majors-gather-battle-over-night.html | ARC-LIGHT GAMES LEADING PROBLEM AS MAJORS GATHER; Battle Over Night Schedule Due in Meeting of the Two Leagues at Chicago CHANDLER UNDER ATTACK Annual Business of Sniping at Commissioner Likely to Be Resumed This Week | True | By John Drebinger | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/boys-high-beaten-by-brooklyn-tech-divisional-champions-launch-psal.html | BOYS HIGH BEATEN BY BROOKLYN TECH; Divisional Champions Launch P.S.A.L. Season by Taking Overtime Contest, 32-29 CURTIS TOPS TOTTENVILLE Unbeaten Five Wins by 36-26 --St. Francis and Lafayette Also Triumph at Garden | True | By Joseph M. Sheehan | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/in-briff-news-from-abroad.html | IN BRIFF: NEWS FROM ABROAD | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/atom-bomb-and-peace-up-at-moscow-meeting-foreign-ministers-of-big.html | ATOM BOMB AND PEACE UP AT MOSCOW MEETING; Foreign Ministers of Big Three Will Try to Restore System Which Broke Down at London BIG FIVE MAY ALSO MEET SOON | True | By Edwin L. James | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-openings.html | THE OPENINGS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/bluegray-teams-named-squads-set-for-annual-game-at-montgomery-dec.html | BLUE-GRAY TEAMS NAMED; Squads Set for Annual Game at Montgomery Dec. 29 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-upper-south-bill-to-help-industrialize-rural-areas-is-approved.html | THE UPPER SOUTH; Bill to Help Industrialize Rural Areas Is Approved | True | By Virginius Dabney | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/italian-cabinet-is-near-de-gasperi-expects-to-have-list-of.html | ITALIAN CABINET IS NEAR; De Gasperi Expects to Have List of Ministers Tomorrow | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/soviet-note-to-us-on-iran-situation-actions-based-on-constitution.html | Soviet Note to U.S. on Iran Situation; Actions Based on Constitution | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/jan-peerce-stars-in-masked-ball-zinka-milanov-is-moving-as-heroine.html | JAN PEERCE STARS IN 'MASKED BALL'; Zinka Milanov Is Moving as Heroine of Verdi Opera at the Metropolitan | True | By Olin Downes | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/files-plan-for-railway-trustee-of-chicago-aurora-elgin-would.html | FILES PLAN FOR RAILWAY; Trustee of Chicago, Aurora & Elgin Would Eliminate Stock | True | Special to THE NEW YORK TIMES. | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/virginia-greenleaf-wed-becomes-bride-of-frederick-a-allan-in-old.html | VIRGINIA GREENLEAF WED; Becomes Bride of Frederick A. Allan in Old Lyme Church | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/necessity-votes-yes.html | NECESSITY VOTES YES | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/british-rally-proposes-a-break.html | British Rally Proposes a Break | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/yeshiva-quintet-wins-defeats-queens-college-4038-victory-comes-at.html | YESHIVA QUINTET WINS; Defeats Queens College, 40-38--Victory Comes at Closing | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/proctor-electric-revamps-sales-policy-ends-direct-sales-for-jobber.html | Proctor Electric Revamps Sales Policy; Ends Direct Sales for Jobber Distribution | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/radio-notebook-johnny-desmonds-premierthe-return-of-elmer.html | RADIO NOTEBOOK; Johnny Desmond's Premier--The Return of Elmer Davis--Other Matters | True | By Jack Gould | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/keegan-to-address-holy-name.html | Keegan to Address Holy Name | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/durning-will-be-guest-customs-collector-to-be-honored-by-shipping.html | DURNING WILL BE GUEST; Customs Collector to Be Honored by Shipping Men Dec. 17 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/us-man-accused-of-plot-in-ecuador-stewart-of-new-york-company.html | U.S. MAN ACCUSED OF PLOT IN ECUADOR; Stewart of New York Company Ordered Expelled on Charge of Helping Revolutionists | True | By Cable To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/frank-jonah-dead-frisco-lines-aide-chief-engineer-since-1913-was.html | FRANK JONAH DEAD; FRISCO LINES AIDE; Chief Engineer Since 1913 Was Builder of Light Railways in France in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/hollywood-gets-up-steam-heroes-wanted.html | HOLLYWOOD GETS UP STEAM; Heroes Wanted | True | By Fred Stanley Hollywood. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/clem-comes-to-town-concerning-a-sad-looking-guy-from-arkansas-who.html | 'Clem' Comes to Town; Concerning a sad looking guy from Arkansas who became the legend of the repple depple. | True | By Gwen Jones | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/winchester-bonuses-for-5000.html | Winchester Bonuses for 5,000 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/three-debutantes-make-bows-here-lucile-d-chapman-joan-em-smith.html | THREE DEBUTANTES MAKE BOWS HERE; Lucile D. Chapman, Joan E.M. Smith, Eleanor L. Williams Are Presented to Society | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/bergen-co-vacant-plots-sold.html | Bergen Co. Vacant Plots Sold | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/shirt-makers-get-20-pay-rise-plus-6-holidays-health-benefits-20.html | Shirt Makers Get 20% Pay Rise, Plus 6 Holidays, Health Benefits; 20% RISE IN WAGES FOR SHIRTMAKERS | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/gen-romulo-to-speak.html | Gen. Romulo to Speak | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/best-promotions-in-week-junior-wool-sportswear-called-leader-by.html | BEST PROMOTIONS IN WEEK; Junior Wool Sportswear Called Leader by Meyer Both | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/for-dynamic-democracy.html | For Dynamic Democracy | True | By Charles G. Bolte | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/us-officer-to-conduct-in-berlin.html | U.S. Officer to Conduct in Berlin | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/canadiens-down-leafs-sextet-10-lamoreux-tally-in-the-third-period.html | CANADIENS DOWN LEAFS' SEXTET, 1-0; Lamoreaux' Tally in the Third Period Decides Thrilling Contest Before 14,365 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/franco-police-raid-a-club.html | Franco Police Raid a Club | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/hannah-b-corbin-engaged-to-marry-vassar-alumna-to-be-wed-to-lieut.html | HANNAH B. CORBIN ENGAGED TO MARRY; Vassar Alumna to Be Wed to Lieut. Ogden B. Carter Jr. of Army Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/japan-backs-us-data-on-navy-ship-losses.html | JAPAN BACKS U.S. DATA ON NAVY SHIP LOSSES | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/a-christmas-card-for-the-folks-back-home-from-new-yorkers-in-japan.html | A CHRISTMAS CARD FOR THE FOLKS BACK HOME FROM NEW YORKERS IN JAPAN | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/nyu-rally-beats-colgate-five-4543-before-18328-fans-mangiapane.html | N.Y.U. RALLY BEATS COLGATE FIVE, 45-43 BEFORE 18,328 FANS; Mangiapane Makes Tying and Winning Baskets in Final 23 Seconds at Garden HOLY CROSS TRIPS C.C.N.Y. O'Connell Gets First 7 Points and Paces Scorers With 15 in 45-to-35 Triumph | True | By Louis Effrat | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/quist-defeats-bromwich.html | Quist Defeats Bromwich | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/town-house-sold.html | TOWN HOUSE SOLD | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/washington-hasnt-enough-time-to-think-from-president-down-officials.html | Washington Hasn't Enough Time to Think; From President down officials are so busy they cannot give to policy-making the attention needed. | True | By Arthur Krock | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/britains-democratic-vigor-shown-in-commons-debate-parliament-with.html | BRITAIN'S DEMOCRATIC VIGOR SHOWN IN COMMONS DEBATE; Parliament With Its Huge Labor Majority Is Still the Forum of a Free People | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/caroline-gower-wed-to-officer.html | Caroline Gower Wed to Officer | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/advanced-to-vice-presidency.html | Advanced to Vice Presidency | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/governale-defeats-flores.html | Governale Defeats Flores | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/article-3-no-title.html | Article 3 — No Title | True | Bachrach | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/british-loan-opens-way-to-economic-peace-implements-bretton-woods.html | BRITISH LOAN OPENS WAY TO ECONOMIC PEACE; Implements Bretton Woods and UNO Economic Council Set-Ups | True | By John H. Crider | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/bond-sales-go-on-after-drives-end-manhattan-reaches-1095-of.html | BOND SALES GO ON AFTER DRIVES END; Manhattan Reaches 109.5% of All-Investors Quota--To Sell E Issue Until Dec. 31 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/vitamins-for-diabetic-patients-effect-on-the-liver.html | Vitamins for Diabetic Patients; Effect on the Liver | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/new-england-big-publicity-drive-mapped-to-sell-the-region.html | NEW ENGLAND; Big Publicity Drive Mapped To "Sell" the Region | True | By William M. Blair | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/economic-system-analyzed-by-hart-ced-expert-makes-survey-of.html | ECONOMIC SYSTEM ANALYZED BY HART; CED Expert Makes Survey of Algebraic Formulas Used to Solve Depressions | True | By Will Lissner | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/letters-german-pws.html | Letters; GERMAN PWS | True | PAUL BOCK, | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/we-have-yet-to-win-the-peace-in-the-east-americas-stake-in-the.html | We Have Yet to Win the Peace in the East; America's stake in the Pacific is threatened by internal strife and clash of interests. | True | By Nathaniel Peffer Columbia University Professor of International Relations | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/louisville-sports-editor-killed.html | Louisville Sports Editor Killed | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/guy-navy-ace-and-thiel-penn-state-coach-honored-by-intercollegiate.html | Guy, Navy Ace, and Thiel, Penn State Coach, Honored by Intercollegiate Lacrosse Body; TWO ARE HONORED BY LACROSSE BODY | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/miss-marion-yates-long-island-bride-married-in-setauket-to-maj.html | MISS MARION YATES LONG ISLAND BRIDE; Married in Setauket to Maj. David C. Crockett, Army-- Both Served With OSS | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/george-lion-cohen-lawyer-dies-at-51-exchairman-of-legal-aid-unit-of.html | GEORGE LION COHEN, LAWYER, DIES AT 51; Ex-Chairman of Legal Aid Unit of Bar Association, Leader in Social and Welfare Work | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/truman-hands-off-during-gm-talks.html | TRUMAN HANDS OFF DURING GM TALKS | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/king-would-retain-waves.html | King Would Retain Waves | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/penn-turns-back-dartmouth-3728-close-defensive-work-marks-league.html | PENN TURNS BACK DARTMOUTH, 37-28; Close Defensive Work Marks League Basketball Game-- Hindersman a Star | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/sports-today.html | Sports Today | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/navy-hero-discharged-gay-is-sole-survivor-of-torpedo-eight-squadron.html | NAVY HERO DISCHARGED; Gay Is Sole Survivor of Torpedo Eight Squadron | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/columbia-on-top-3828-late-uprising-sparked-by-vogel-defeats-stevens.html | COLUMBIA ON TOP, 38-28; Late Uprising Sparked by Vogel Defeats Stevens Tech Five | True | Special to THE NEW YORK TIMES. | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/morgenthau-asks-action-on-europe-failure-to-effect-potsdam-pact.html | MORGENTHAU ASKS ACTION ON EUROPE; Failure to Effect Potsdam Pact Imperils Peace, He Says at Hebrew Union College PLEA TO HEADS OF STATES Ex-Secretary Calls on Them to Settle Disputed Points, Save Lives, Avert 'Chaos' | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/new-york-business-men-aiding-veterans-on-plans.html | New York Business Men Aiding Veterans on Plans | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/ahrendt-wins-choral-award.html | Ahrendt Wins Choral Award | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/bank-may-be-used-for-british-loan-drafters-of-legislation-for.html | BANK MAY BE USED FOR BRITISH LOAN; Drafters of Legislation for Congress Ponder Role for Export-Import Institution | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/italy-expects-la-guardia-turin-industrial-circles-say-mayor-will.html | ITALY EXPECTS LA GUARDIA; Turin Industrial Circles Say Mayor Will Make Survey | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/red-rivina-yuletide.html | RED RIVINA YULETIDE | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/yale-towne-asks-for-office-help-wants-to-prepare-250000-payroll-due.html | YALE & TOWNE ASKS FOR OFFICE HELP; Wants to Prepare $250,000 Payroll Due Strikers, but They 'Don't Need Money' | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/military-toys-barred-in-saxony.html | Military Toys Barred in Saxony | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/c-holmes-bunnell-retired-funeral-director-once-headed-stock.html | C. HOLMES BUNNELL; Retired Funeral Director Once Headed Stock Brokerage Firm | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/promoted-by-walgreen-co.html | Promoted by Walgreen Co. | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/saturnia-at-bermuda-awaits-arrival-of-disabled-ship-to-pick-up-her.html | SATURNIA AT BERMUDA; Awaits Arrival of Disabled Ship to Pick Up Her Troops | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/henry-nevinson.html | Henry Nevinson | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/food-decorations-one-can-eat.html | FOOD; Decorations One Can Eat | True | By Jane Nickerson | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/for-christmas-giving-in-the-village.html | FOR CHRISTMAS GIVING; In the Village | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/miss-winifred-emery-burden-is-married-to-maj-richard-g-collins-of.html | Miss Winifred Emery Burden Is Married To Maj. Richard G. Collins of British Army | True | The New York Times Studio | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/stilwell-gives-dsc-to-family-of-nisei.html | STILWELL GIVES DSC TO FAMILY OF NISEI | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/shipping-men-seek-help-of-odwyer-declare-port-is-years-behind-in.html | SHIPPING MEN SEEK HELP OF O'DWYER; Declare Port Is Years Behind in Modernization and Not Prepared for Growth | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/through-rail-line-asked-court-petitioned-for-coasttocoast-passenger.html | THROUGH RAIL LINE ASKED; Court Petitioned for Coast-to-Coast Passenger Service | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/housing-shortage-at-crisis-stage-indicated-by-nationwide-survey.html | Housing Shortage at 'Crisis' Stage Indicated by Nation-Wide Survey; Emergency Complicated by Returning Veterans as Sample Study in Dozen Cities Gives Little Hope of a Quick Solution | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/sports-of-the-times-on-the-warpath.html | Sports of the Times; On the Warpath | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/paris-seen-seeking-big-3-view-on-spain-french-source-says-note-to.html | PARIS SEEN SEEKING BIG 3 VIEW ON SPAIN; French Source Says Note to U.S., Britain, Russia Envisages a Rupture of Relations | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/picard-with-54hole-total-of-204-leads-by-2-strokes-in-miami-golf.html | Picard, With 54-Hole Total of 204, Leads by 2 Strokes in Miami Golf; Pacesetter Cards 68 in $10,000 Open Play-- Hogan Registers 66 for 206-- McSpaden, With 207, Is in Third Place | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/thomas-on-truman-plan-proposal-for-penalties.html | Thomas on Truman Plan; Proposal for Penalties | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/nazis-and-the-nazi-system-trapped-at-nuremberg-evidence-already-in.html | NAZIS AND THE NAZI SYSTEM TRAPPED AT NUREMBERG; Evidence Already in Enmeshes Prisoners in Conspiracy to Wage Aggressive War | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/pusher-plane-sets-coastcoast-mark.html | Pusher Plane Sets Coast-Coast Mark | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/gen-homma-faces-philippine-trial-charges-are-drawn-up-against.html | GEN. HOMMA FACES PHILIPPINE TRIAL; Charges Are Drawn Up Against Officer Responsible for the Infamous 'Death March' FOUR OTHERS INDICTED Some Persons May Be Taken to Hawaii in Connection With Pearl Harbor Deaths | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/focus-of-the-strike-situationprincipals-in-the-gm-dispute.html | FOCUS OF THE STRIKE SITUATION--PRINCIPALS IN THE GM DISPUTE | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/mass-for-fordham-war-dead.html | Mass for Fordham War Dead | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/nmu-council-will-meet.html | NMU Council Will Meet | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/boston-will-stage-aau-ring-event-receives-1946-title-tourney-after.html | BOSTON WILL STAGE A.A.U. RING EVENT; Receives 1946 Title Tourney After Long Debate--Men's Track to San Antonio | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/cuba-club-workers-get-increase.html | Cuba Club Workers Get Increase | True | By Cable To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/austrian-submits-cabinet-tomorrow-allied-council-to-study-slate.html | AUSTRIAN SUBMITS CABINET TOMORROW; Allied Council to Study Slate, Including 7 in People's Party, 5 Socialists, 1 Communist | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/volcano-captures-2500-added-race-shows-way-to-valdina-lamar-espino.html | VOLCANO CAPTURES $2,500 ADDED RACE; Shows Way to Valdina Lamar, Espino Gold in Handicap at New Orleans Track | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/opera-party-to-aid-near-east-colleges-carmen-performance-dec-28-to.html | OPERA PARTY TO AID NEAR EAST COLLEGES; 'Carmen' Performance Dec. 28 to Assist Modernization of Eight American Institutions FIRST SUBSCRIBERS LISTED 'Parsifal' on March 6 Will Be Benefit for Children's Service of Diet Kitchen Association | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/central-states-senate-vote-on-uno-a-hard-blow-to-isolationists.html | CENTRAL STATES; Senate Vote on UNO a Hard Blow to Isolationists | True | By Louther S. Horne | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/newhouser-team-wins-defeats-babe-ruth-squad-in-war-bond-bowling.html | NEWHOUSER TEAM WINS; Defeats Babe Ruth Squad in War Bond Bowling Contest | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-neediest-speak-again.html | THE NEEDIEST SPEAK AGAIN | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/sylvania-to-take-over-wabash.html | Sylvania to Take Over Wabash | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/labor-formula-will-truman-plan-work.html | Labor Formula; Will Truman Plan Work? | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/alcohol-and-celluloid-100-proof.html | ALCOHOL AND CELLULOID; 100 Proof | True | By Bosley Crowther | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/picture-credits-96025146.html | PICTURE CREDITS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/latest-books-received.html | Latest Books Received | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/rangers-lose-murray-patrick.html | Rangers Lose Murray Patrick | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/state-forestry-project.html | STATE FORESTRY PROJECT | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/hendl-28-conducts-the-philharmonic-assistant-wins-plaudits-after.html | HENDL, 28, CONDUCTS THE PHILHARMONIC; Assistant Wins Plaudits After Taking Over for Rodzinski, Ill, on Short Notice | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-land-of-new-horizons-the-pacific-northwest-still-a-frontier.html | The Land of New Horizons; The Pacific Northwest, still a frontier, beckons to soldiers home from the war. | True | By Richard L. Neuberger | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/our-farflung-forces.html | Our Far-Flung Forces | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/personnel-director-advanced.html | Personnel Director Advanced | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/van-druten-and-the-mermaids-lower-level.html | VAN DRUTEN AND THE MERMAIDS; Lower Level | True | By Lewis Nichols | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/roosevelt-highlights.html | Roosevelt Highlights | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/no-wrinkles-first-in-rich-coast-race.html | No Wrinkles First In Rich Coast Race | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/wrightnewell.html | Wright--Newell | True | Special to THE NEW YORK TIMES. | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/official-list-of-breed-judges-announced-by-the-spaniel-club-craig.html | Official List of Breed Judges Announced by the Spaniel Club; Craig, Van Meter, Garvan and Mrs. Vogel Among Those Selected for a One-Year Period--Record 225 Ballots Cast | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/durant-in-warning-to-labor-business.html | DURANT IN WARNING TO LABOR, BUSINESS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes: | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/methodists-vote-big-sum-funds-for-missions-and-church-extension.html | METHODISTS VOTE BIG SUM; Funds for Missions and Church Extension Total $8,548,448 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/investor-acquires-entire-city-block-in-wall-st-area-paper-stock.html | INVESTOR ACQUIRES ENTIRE CITY BLOCK IN WALL ST. AREA; Paper Stock Dealer Buys Old Bradish Johnson Holding That Cost $1,000,000 HOUSING LEADS TRADING Tall Apartments Form Bulk of Activity--Bakers Plan to Expand Plant | True | By Maurice Foley | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/union-says-plants-want-strike-now-charges-plot-to-demoralize.html | UNION SAYS PLANTS WANT STRIKE NOW; Charges Plot to Demoralize Electrical Workers, but the Latter Won't Quit in 1945 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/french-not-to-file-exclusion-protest-but-bidault-says-participation.html | FRENCH NOT TO FILE EXCLUSION PROTEST; But Bidault Says Participation in Big 3 Talks Is Essential-- British Pact Near, He Hints | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/44-family-wages-highest-in-history-half-of-all-incomes-were-more.html | '44 FAMILY WAGES HIGHEST IN HISTORY; Half of All Incomes Were More Than $2,700 After Taxes, Bureau of Labor States $475 LIVING COST RISE 42% of City Dwellers Earned $3,000 or Over, a Gain of 22% Since 1941 | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/quarter-century-directors.html | Quarter Century Directors | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/race-action-urged-here-tobias-says-it-is-imperative-that-us-solve.html | RACE ACTION URGED HERE; Tobias Says It Is Imperative That U.S. Solve Problem | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/new-purchasing-director-of-remington-rand-inc.html | New Purchasing Director Of Remington Rand, Inc. | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/map-plan-scored-by-wool-growers-association-official-calls-for.html | 'MAP PLAN SCORED BY WOOL GROWERS; Association Official Calls for Senate Small Business Committee Investigation | True | By Lucius Lightfoot | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/lima-casualty-toll-rises.html | Lima Casualty Toll Rises | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/in-the-field-of-travel-european-conditions.html | IN THE FIELD OF TRAVEL; EUROPEAN CONDITIONS | True | By Diana Rice | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/shelter-for-roses-plants-are-hardy-but-the-tender-stems-need.html | SHELTER FOR ROSES; Plants Are Hardy but the Tender Stems Need Wintertime Protection | True | By Paul F. Frese | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/breaking-a-lance-with-mr-hayek-reaction.html | Breaking a Lance With Mr. Hayek; "Reaction" | True | By Seymour E. Harris | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/events-today.html | Events Today | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/australian-urges-uno-site-in-the-us-chile-also-backs-move-giving.html | AUSTRALIAN URGES UNO SITE IN THE U.S.; Chile Also Backs Move, Giving America 28 of the Necessary 33 Votes for Approval | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/move-for-regency-stirs-bucharest-opposition-hears-groza-plans-to.html | MOVE FOR REGENCY STIRS BUCHAREST; Opposition Hears Groza Plans to Depose King--Sanction of Russia Held Necessary | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/british-and-russians-in-duel-of-diplomacy-both-back-uno-but.html | BRITISH AND RUSSIANS IN DUEL OF DIPLOMACY; Both Back UNO, but Struggle for Spheres of Influence to Win Peace | True | By Mallory Browne By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/june-noble-bride-of-naval-officer-brides-of-yesterday.html | JUNE NOBLE BRIDE OF NAVAL OFFICER; BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/gabrielino-dannunzio-son-of-noted-post-and-soldier-was-film.html | GABRIELINO D'ANNUNZIO; Son of Noted Post and Soldier Was Film Director in Rome | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/mr-district-attorney-report-on-a-program-that-believes-ideas-do-not.html | MR. DISTRICT ATTORNEY; Report on a Program That Believes Ideas Do Not Hurt a Commercial Rating | True | By Bob Shawmr. District Attorney.") (MR. SHAW IS AUTHOR OF ) | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/capital-assets-defined-variously-business-building-subject-to.html | 'CAPITAL ASSETS' DEFINED VARIOUSLY; Business Building Subject to Allowance for Depreciation Not So Classified LEASEHOLD EXCEPTED TOO Ruling of Court of Appeals Recently on Real Estate Transactions Reviewed | True | By Godfrey N. Nelson | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/wood-field-and-stream-not-to-raise-license-fees.html | WOOD, FIELD AND STREAM; Not to Raise License Fees | True | By John Rendel Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/aaa-insists-states-rule-auto-safety.html | AAA INSISTS STATES RULE AUTO SAFETY | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/submarine-feats-win-kings-praise-our-submersibles-sank-twothirds-of.html | SUBMARINE FEATS WIN KING'S PRAISE; Our Submersibles Sank Two-Thirds of Tokyo's Shipping, Third of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/when-can-the-atom-be-put-to-work-a-survey-of-the-possibilities-and.html | When Can the Atom Be Put to Work?; A survey of the possibilities and the obstacles that science must overcome. | True | By Harry M. Davis | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/some-notes-on-epilepsy.html | Some Notes On Epilepsy | True | By M.f. Ashley Montagu | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/shows-today.html | SHOWS TODAY | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-nation-marshall-on-the-stand.html | THE NATION; Marshall on the Stand | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/ecuador-approves-uno-charter.html | Ecuador Approves UNO Charter | True | By Cable To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/protection-for-a-favorite-flower.html | Protection for a Favorite Flower | True | J. Horace McFarland | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/events-of-interest-in-shipping-world-spanish-merchant-marine-plans.html | EVENTS OF INTEREST IN SHIPPING WORLD; Spanish Merchant Marine Plans Include Building of 2 Passenger Craft | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/not-entirely-wrong-either.html | Not Entirely Wrong, Either | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/rug-carpet-mills-limit-operations-plan-to-concentrate-on-fewer.html | RUG, CARPET MILLS LIMIT OPERATIONS; Plan to Concentrate on Fewer Grades During First Half Due Chiefly to Labor Scarcity | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/news-of-stamp-world-the-public-will-have-a-chance-to-view-the.html | NEWS OF STAMP WORLD; The Public Will Have a Chance to View The Roosevelt Collection Before Sale | True | By Kent B. Stiles | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/six-uptown-areas-with-735-stores-show-only-23-vacancies-against-47.html | Six Uptown Areas With 735 Stores Show Only 23 Vacancies Against 47 Last Year | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/reconversion-record-evolution-of-national-association-of.html | RECONVERSION RECORD; Evolution of National Association of Manufacturers From Finance Capitalism to Production | True | By Russell Porter | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/bakerbrewer.html | Baker--Brewer | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/rocky-road-to-stardom-scenes-from-current-and-incoming-films.html | ROCKY ROAD TO STARDOM; Scenes From Current and Incoming Films | True | By Thomas M. Pryor | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/army-six-victor-184-routs-westchester-vikings-in-opening-game-at.html | ARMY SIX VICTOR, 18-4; Routs Westchester Vikings in Opening Game at Smith Rink | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/pension-for-sibelius-80-on-his-birthday-finland-gives-him-1680.html | PENSION FOR SIBELIUS, 80; On His Birthday, Finland Gives Him $1,680 Annual Award | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/where-wages-come-from.html | WHERE WAGES COME FROM | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/science-in-review-julian-huxley-pictures-the-more-spectacular.html | SCIENCE IN REVIEW; Julian Huxley Pictures the More Spectacular Possibilities That Lie in Atomic Power | True | By Waldemar Kaempffert | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/what-london-is-lauging-at.html | What London Is Lauging At | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/municipal-financing-off-flotations-during-november-total-41197542.html | MUNICIPAL FINANCING OFF; Flotations During November Total $41,197,542 in Offers Here | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/move-to-speed-freight-odt-and-icc-change-orders-for-refrigerator.html | MOVE TO SPEED FREIGHT; ODT and ICC Change Orders for Refrigerator Cars | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/william-c-dunlop-engineer-is-dead-industrial-and-public-utilities-c.html | WILLIAM C. DUNLOP, ENGINEER, IS DEAD; Industrial and Public Utilities Consultant Aided '39 World's Fair and Tunnel Projects | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/doctrine-of-nelson-used-in-pacific-admiral-says.html | Doctrine of Nelson Used In Pacific, Admiral Says | True | Special to THE NEW YORK TIMES. | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/appeal-for-yamashita-clemency-petition-forwarded-to-macarthur-and.html | APPEAL FOR YAMASHITA; Clemency Petition Forwarded to MacArthur and Styer | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/carole-landis-wed-married-to-horace-schmidlapp-broadway-play.html | CAROLE LANDIS WED; Married to Horace Schmidlapp, Broadway Play Producer | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/truman-request-to-end-gm-strike-rejected-by-uaw-his-labor-plan-hit.html | TRUMAN REQUEST TO END GM STRIKE REJECTED BY UAW; HIS LABOR PLAN HIT Union Council Urges Use of Political Power to Block Legislation ASKS ELECTRICAL STRIKE This Would Shut Company's Radio, Refrigerator Plants-- GM Is Bitterly Assailed | True | By Walter W. Ruch Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/advises-on-troops-air-mail.html | Advises on Troops' Air Mail | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/pupils-want-the-us-to-help-provide-jobs.html | PUPILS WANT THE U.S. TO HELP PROVIDE JOBS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/snyder-asks-speed-on-coal-for-europe-he-blames-strikers-for-deficit.html | SNYDER ASKS SPEED ON COAL FOR EUROPE; He Blames Strikers for Deficit and Calls for Additional Tonnage From Midwest | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/250-puppet-officials-seized-in-north-china.html | 250 PUPPET OFFICIALS SEIZED IN NORTH CHINA | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/simpsonbartlett.html | Simpson--Bartlett | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/nancy-r-hotchkiss-is-captains-bride-daughter-of-colonel-married-to.html | NANCY R. HOTCHKISS IS CAPTAIN'S BRIDE; Daughter of Colonel Married to Richard F. Donovan Jr. of Marines, a Yale Alumnus | True | Jay Te Winburn | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/lauriecorey.html | Laurie--Corey | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-dance-a-note-on-kreutzberg-teresita-osta.html | THE DANCE: A NOTE ON KREUTZBERG; Teresita Osta | True | By John Martin | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/syracuse-triumphs-10625.html | Syracuse Triumphs, 106-25 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/big-three-again-new-meeting-in-moscow.html | Big Three Again; New Meeting in Moscow | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/official-from-tokyo-links-bose-to-japan.html | OFFICIAL FROM TOKYO LINKS BOSE TO JAPAN | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/jeanne-van-hook-brideelect.html | Jeanne Van Hook Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-novelist-and-the-soldier-in-the-fighting-mans-private-world.html | THE NOVELIST AND THE SOLDIER; In the Fighting Man's Private World Truth Lies Deeper Than the Skirmish | True | By David Dempsey | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/rehabilitation-human-side-of-reconversion-stressed-in-approach-to.html | REHABILITATION; Human Side of Reconversion Stressed in Approach to Veterans' Problems With Action to Reduce Red Tape, Delay | True | By Howard A. Rusk, M.d. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/a-roundup-of-radio-listening-faure-work-broadcast.html | A ROUNDUP OF RADIO LISTENING; Faure Work Broadcast | True | By Olin Downes | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/chinese-shelled-by-us-marines-village-attacked-after-killing-of.html | CHINESE SHELLED BY U.S. MARINES; Village Attacked After Killing of Private, Wounding of Corporal 'in Cold Blood' | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-1945-winner-of-the-nobel-award-gabriela-mistral.html | The 1945 Winner of the Nobel Award, Gabriela Mistral | True | By Mildred Adams | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/man-dead-in-hotel-identity-marks-gone.html | MAN DEAD IN HOTEL, IDENTITY MARKS GONE | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/cash-oats-raised-to-ceiling-price-join-wheat-corn-and-barley-at.html | CASH OATS RAISED TO CEILING PRICE; Join Wheat, Corn and Barley at Limit Levels--Futures Also Advance | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/bids-women-study-rights-in-voting-msgr-shea-cites-advice-of-pope-in.html | BIDS WOMEN STUDY RIGHTS IN VOTING; Msgr. Shea Cites Advice of Pope in Urging Scrutiny of Provisions of PR | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/opposes-housing-agency-hart-urges-national-activities-go-to-federal.html | OPPOSES HOUSING AGENCY; Hart Urges National Activities Go to Federal Works Body | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/japans-ruling-class-still-largely-intact-most-warmakers-are-free.html | JAPAN'S RULING CLASS STILL LARGELY INTACT; Most War-Makers Are Free Although Their Machine Has Been Dismantled | True | By Lindesay Parrott Special To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/russian-occupation-unit-for-japan-due-early-in-46.html | Russian Occupation Unit For Japan Due Early in '46 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/energy-unlimited.html | Energy, Unlimited | True | By Waldemar Kaempffert | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/cotton-loses-part-of-an-early-rise-futures-touch-seasonal-peaks.html | COTTON LOSES PART OF AN EARLY RISE; Futures Touch Seasonal Peaks, Then Close 4 Points Up to 1 Net Lower | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/marion-davies-sale-brings-in-204762.html | MARION DAVIES SALE BRINGS IN $204,762 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/lindbergh-to-speak-on-war-tour.html | Lindbergh to Speak on War Tour | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/brtish-group-backs-atom-bomb-accord.html | BRTISH GROUP BACKS ATOM BOMB ACCORD | True | By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/urban-financing-rises-october-mortgages-of-560000000-highest-in.html | URBAN FINANCING RISES; October Mortgages of $560,000,000 Highest in Decade | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/auto-speed-curbs-urged-for-safety-national-council-head-stresses.html | AUTO SPEED CURBS URGED FOR SAFETY; National Council Head Stresses Need for Rigid Traffic Control Next Year | True | By Bert Pierce | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/balanced-forces-urged-by-arnold-general-at-pennsylvania-dinner.html | BALANCED FORCES URGED BY ARNOLD; General, at Pennsylvania Dinner, Calls for Close Watch on Potential Enemies | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/mcvay-trial-calls-japanese-officer.html | McVay Trial Calls Japanese Officer | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/a-happy-irish-river.html | A Happy Irish River | True | By Thomas Haynes | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/noble-experiment-ben-hecht-moves-in-among-republics-cowboys-to-make.html | NOBLE EXPERIMENT; Ben Hecht Moves In Among Republic's Cowboys to Make an 'Arty' Picture | True | By Barbara Berch | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/immigration-service-to-expand.html | Immigration Service to Expand | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/says-dutch-need-1000000000-loan-visiting-industrialist-asserts.html | SAYS DUTCH NEED $1,000,000,000 LOAN; Visiting Industrialist Asserts Funds Will Be Necessary to Rehabilitate Industry | True | By Charles A. Donnelly | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/notes-on-science-incendiaries-caused-most-damage-bal-is-antiarsenic.html | NOTES ON SCIENCE; Incendiaries Caused Most Damage --BAL Is Anti-Arsenic Chemical INCENDIARIES-- | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/keynes-sees-pact-as-vital-to-peace-usbritish-agreement-is-held-the.html | KEYNES SEES PACT AS VITAL TO PEACE; U.S.-British Agreement Is Held the First Step in Essential Economic Cooperation | True | By Russell Porter | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/ontarios-level-near-1861-level.html | Ontario's Level Near 1861 Level | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/william-e-savage-vice-president-of-the-trundle-engineering-co-dies.html | WILLIAM E. SAVAGE; Vice President of the Trundle Engineering Co. Dies in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/princeton-downs-kings-point-five-4335-with-johnson-and-doar-the.html | Princeton Downs Kings Point Five, 43-35, With Johnson and Doar the Scoring Stars; PRINCETON DOWNS KINGS POINT, 43-35 | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/parents-cite-need-of-child-security-united-group-holds-conference.html | PARENTS CITE NEED OF CHILD SECURITY; United Group Holds Conference on Problems--Hears Morris in Attack on State Aid | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/headslicingand-tomato-farming.html | Head-Slicing---and Tomato Farming | True | By Richard Lauterbach | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/1000-home-units-found-in-brooklyn-platzker-tells-of-space-that-can.html | 1,000 HOME UNITS FOUND IN BROOKLYN; Platzker Tells of Space That Can Be Converted for Use if Laws Are Eased EMERGENCY DEMAND HIGH 7,000 Applications Filed Here in Week for Quarters in Military Properties | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/miss-helda-schroeter-married.html | Miss Helda Schroeter Married | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/us-to-evacuate-le-island.html | U.S. to Evacuate le Island | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/kasterheller.html | Kaster--Heller | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/news-and-gossip-of-the-rialto-celebrants.html | NEWS AND GOSSIP OF THE RIALTO; Celebrants | True | Graphic House | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/midwest-states-planes-proving-big-help-on-farms-and-ranches.html | MIDWEST STATES; Planes Proving Big Help on Farms and Ranches | True | By Hugh A. Fogarty | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/shorter-military-training-favored-house-committee-is-expected-to.html | SHORTER MILITARY TRAINING FAVORED; House Committee Is Expected to Approve a Modified Form of Truman 1-Year Program | True | By Anthony Leviero | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/lipstick-plea-brings-aid-neighbor-finds-note-of-woman-injured-in.html | LIPSTICK PLEA BRINGS AID; Neighbor Finds Note of Woman Injured in Fall at Home | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/nyu-to-stage-fashion-pageant.html | N.Y.U. to Stage Fashion Pageant | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/10000-attend-fun-fair-westchester-children-display-hobbies-crafts.html | 10,000 ATTEND 'FUN FAIR'; Westchester Children Display Hobbies, Crafts, Art | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/parley-on-china-ends-us-chiefs-in-pacific-to-offer-suggestions-on.html | PARLEY ON CHINA ENDS; U.S. Chiefs in Pacific to Offer Suggestions on Solution | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/mehre-resigns-at-mississippi.html | Mehre Resigns at Mississippi | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/they-prepare-to-meet-again.html | THEY PREPARE TO MEET AGAIN | True | Black Star | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/cornell-topples-canisius-by-5137-matchneer-scores-15-points.html | CORNELL TOPPLES CANISIUS BY 51-37; Matchneer Scores 15 Points-- Oklahoma Aggies Beat Westminster, 45-23 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/victory-cotillion-to-be-held-dec-20-135-debutantes-of-season-to-be.html | VICTORY COTILLION TO BE HELD DEC. 20; 135 Debutantes of Season to Be Introduced at Benefit for New York Infirmary TENTH DANCE IN SERIES Lucite Harris, Peggy Talbott Head Committee of Young Women Aiding in Plans | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/tomorrows-airport.html | TOMORROWS AIRPORT | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/around-the-garden-bulb-progress.html | AROUND THE GARDEN; Bulb Progress | True | By Dorothy H. Jenkins | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/proof-coil-takes-4th-race-in-row-beats-bushwhacker-by-1-lengths-and.html | PROOF COIL TAKES 4TH RACE IN ROW; Beats Bushwhacker by 1 Lengths and Sets Track Mark at Gulfstream | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/congress-ready-to-move-in-labor-situation-unions-gather-all-their.html | CONGRESS READY TO MOVE IN LABOR SITUATION; Unions Gather All their Strength to Resist a Blow They Much Fear | True | By Louis Stark | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/400-communists-hold-parade.html | 400 Communists Hold Parade | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/fred-brown-buys-queens-landmark-gets-big-industrial-building-in.html | FRED BROWN BUYS QUEENS LANDMARK; Gets Big Industrial Building in Long Island City From Realty Associates | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/academy-portraits-bronzes-assets-and-debits.html | ACADEMY, PORTRAITS, BRONZES; Assets and Debits | True | By Edward Alden Jewell | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/columbia-celebrates-fiftieth-anniversary.html | Columbia Celebrates Fiftieth Anniversary | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/records-a-new-walkuere-album-metropolitan-artists-heard-in-entire.html | RECORDS: A NEW 'WALKUERE' ALBUM; Metropolitan Artists Heard In Entire Third Act of Wagner's Opera | True | By Mark A. Schubart | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/people-who-read-and-write.html | People Who Read and Write | True | By John K. Hutchens | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/eisenhower-a-fulllength-portrait.html | Eisenhower: A Full-Length Portrait | True | By Robert J. Casey | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/marion-t-kendrick-is-wed-in-virginia-married-in-norfolk.html | MARION T. KENDRICK IS WED IN VIRGINIA; MARRIED IN NORFOLK | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/safe-with-4600-is-stolen.html | Safe With $4,600 Is Stolen | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/letters-to-the-times-iran-now-a-hot-spot.html | Letters to The Times; Iran Now a Hot Spot | True | ARTHUR UPHAM POPE. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/tarawa-joins-navy-with-peace-prayer.html | TARAWA JOINS NAVY WITH PEACE PRAYER | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/wattsholden.html | Watts--Holden | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom YALE--Summer Session | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/ossining-to-elect-village-governments-control-at-stake-in-balloting.html | OSSINING TO ELECT; Village Government's Control at Stake in Balloting | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/favorite-white-house-poems-george-washington.html | Favorite White House Poems; GEORGE WASHINGTON | True | By H.i. Brock | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/british-to-stiffen-their-java-forces-to-restore-order-famous.html | BRITISH TO STIFFEN THEIR JAVA FORCES TO RESTORE ORDER; Famous Airborne Division Will Assist in Carrying Out Policy of Firmness NEW PARLEYS EXPECTED Van Mook Is More Hopeful but Sporadic Violence Goes On in Several Cities | True | By Ralph A. Coniston By Wireless To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/navy-secret-devices-to-go-on-view-here.html | NAVY SECRET DEVICES TO GO ON VIEW HERE | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/stockpiles-abroad-much-lower.html | Stockpiles Abroad Much Lower | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/king-decries-unity-of-arms-in-report-hailing-sea-power-navy-chief.html | KING DECRIES UNITY OF ARMS IN REPORT HAILING SEA POWER; Navy Chief Says That Lessons of Pacific War Prove Plan Would Be Impracticable PRAISES WORK OF CARRIERS Declares Sinking of Japanese Ships by Submarines Was Major Factor in Victory | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/a-unique-chinese-buddha.html | A Unique Chinese Buddha | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/cotton-crop-put-at-9195000-bales-department-of-agricultures-figure.html | COTTON CROP PUT AT 9,195,000 BALES; Department of Agriculture's Figure Compares With TenYear Average, 12,293,000 | True | | C1B 700612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/holds-vacant-lands-free-from-rent-laws.html | HOLDS VACANT LANDS FREE FROM RENT LAWS | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/wavell-warns-against-optimism.html | Wavell Warns Against Optimism | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/british-to-oppose-bypassing-france-control-official-says-london.html | BRITISH TO OPPOSE BY-PASSING FRANCE; Control Official Says London Does Not Favor 3-Power Rule Over Germany | True | By Cable To the New York Times. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/doings-on-radio-row-one-thing-and-another.html | DOINGS ON RADIO ROW: ONE THING AND ANOTHER | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/the-historian-too-must-stand-trial-he-is-charged-with-exalting.html | The Historian, Too, Must Stand Trial; He is charged with exalting national ego and thus creating international distrust. | True | By Sir Ernest Barker Chairman Books Committee, Education Ministers Council | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/ten-sign-lion-contracts.html | Ten Sign Lion Contracts | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/education-in-review-survey-indicates-study-of-american-literature.html | EDUCATION IN REVIEW; Survey Indicates Study of American Literature Is Neglected in Many Universities | True | By Benjamin Fine | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/mary-b-budd-wed-to-pl-thomson-2d-connecticut-bride.html | MARY B. BUDD WED TO P.L. THOMSON 2D; CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/retains-dividend-scale.html | Retains Dividend Scale | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/varied-aspects-of-the-final-report-by-admiral-king-as-commander-in.html | Varied Aspects of the Final Report by Admiral King as Commander in Chief of the Fleet; TELLS OF NAVY'S ROLE IN WAR | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/hebrew-literature-yale-plans-fiveyear-research-in-jewish-lore-and.html | Hebrew Literature; Yale Plans Five-Year Research In Jewish Lore and Letters | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/us-has-received-no-note.html | U.S. Has Received No Note | True | Special to THE NEW YORK TIMES. | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/scarcity-to-continue-well-into-next-year.html | SCARCITY TO CONTINUE WELL INTO NEXT YEAR | True | | C1B 700612 |
| 1945-12-09 | 1945-12-09 | https://www.nytimes.com/1945/12/09/archives/31-wage-rise-won-from-airline-by-uaw.html | 31% WAGE RISE WON FROM AIRLINE BY UAW | True | | C1B 700612 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/demand-for-steel-continues-heavy-some-blast-furnaces-still-are-down.html | DEMAND FOR STEEL CONTINUES HEAVY; Some Blast Furnaces Still Are Down as Sequel to the Stoppage on Coal Flat-Rolled Material Short DEMAND FOR STEEL CONTINUES HEAVY Strike Still a Possibility | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/birds-fowl-win-awards-prizes-are-announced-by-15th-annual-poultry.html | BIRDS, FOWL WIN AWARDS; Prizes Are Announced by 15th Annual Poultry Show | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/subway-fare-rise-to-be-asked-again-proposal-for-transit-authority.html | SUBWAY FARE RISE TO BE ASKED AGAIN; Proposal for Transit Authority to Go to Legislature Next Year--Twice Defeated | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/asks-for-nominees-for-youthaid-body-attorney-general-clark-wants.html | ASKS FOR NOMINEES FOR YOUTH-AID BODY; Attorney General Clark Wants Names In at Once for Board to Set Up 'Brooklyn Plan' Sees "More Good Than Bad" Organizations Interested | True | Special to THE NEW YORK TIMES. | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/memorial-concert-planned-for-jan-30.html | MEMORIAL CONCERT PLANNED FOR JAN. 30 | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/miss-burton-affianced-radcliffe-student-will-be-wed-to-seaman-john.html | MISS BURTON AFFIANCED; Radcliffe Student Will Be Wed to Seaman John L. Carson 3d | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/elsie-arden-brickell-contralto-and-vocal-teacher-62-was-honored-by.html | ELSIE ARDEN BRICKELL; Contralto and Vocal Teacher, 62, Was Honored by France | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/days-clues-fail-in-navy-air-quest-rafts-prove-to-be-boxes-and.html | DAY'S 'CLUES' FAIL IN NAVY AIR QUEST; 'Rafts' Prove to Be Boxes and Swamps Yield No Trace of the 27 Missing Fliers | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/hungary-dooms-rainiss-death-for-exminister-as-traitor-szalasi.html | HUNGARY DOOMS RAINISS; Death for Ex-Minister as Traitor --Szalasi Conviction Heard | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/1500-at-yeshiva-dinner-dr-belkin-stresses-pioneering-work-of.html | 1,500 AT YESHIVA DINNER; Dr. Belkin Stresses Pioneering Work of Institution | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/gypsy-markoff-wed-in-berlin.html | Gypsy Markoff Wed in Berlin | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/western-electric-faces-30-slowdown-of-production-in-dispute-over.html | Western Electric Faces 30% Slowdown of Production in Dispute Over Wages | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/war-trend-booms-mens-toiletries-spokesmen-say-problem-is-to-get.html | WAR TREND BOOMS MEN'S TOILETRIES; Spokesmen Say Problem Is to Get Volume Out of the Gift-Buying Class | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/bank-sells-in-mount-vernon.html | Bank Sells in Mount Vernon | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/mayor-denies-hes-going-to-italy.html | Mayor Denies He's Going to Italy | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/riggs-sets-back-budge-for-hardcourt-title.html | Riggs Sets Back Budge For Hard-Court Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/thomas-f-oconnor-former-acting-police-captain-was-mayor-walkers.html | THOMAS F. O'CONNOR; Former Acting Police Captain Was Mayor Walker's Bodyguard | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/lieut-jean-m-lloyd-engaged-to-officer.html | LIEUT. JEAN M. LLOYD ENGAGED TO OFFICER | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/camp-for-service-women-opened-south-of-manila.html | Camp for Service Women Opened South of Manila | True | By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/vote-dec-27-on-merger-stockholders-of-national-candy-co-to-pass-on.html | VOTE DEC. 27 ON MERGER; Stockholders of National Candy Co. to Pass on Plan | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/tie-for-second-place.html | Tie for Second Place | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/cleveland-press-tieup-averted.html | Cleveland Press Tie-Up Averted | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/rangers-turn-back-maple-leafs-21-solo-shots-by-mac-colville-and.html | RANGERS TURN BACK MAPLE LEAFS, 2-1; Solo Shots by Mac Colville and Lynn Patrick Decide Battle Before 15,223 RAYNER EXCELS IN NETS Young Goalie Loses Shutout When Moe Accidentally Bats in Carr's Drive Fists Fly, No Damage Back-Checking Halts Leafs Throng Cheers Goalie | True | By Joseph C. Nichols | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/admiral-brinser-50-years-in-nayy-inspector-of-material-here-dies-of.html | ADMIRAL BRINSER, 50 YEARS IN NAYY; Inspector of Material Here Dies --Officer on the Oregon in 1898 Trip Around Horn | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/dr-longcope-to-retire-major-harvey-will-succeed-him-at-johns.html | DR. LONGCOPE TO RETIRE; Major Harvey Will Succeed Him at Johns Hopkins | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/the-neediest.html | THE NEEDIEST | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/india-cricketers-lead-top-australians-by-186-runs-in-first-innings.html | INDIA CRICKETERS LEAD; Top Australians by 186 Runs in First Innings of Test Match | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/evens-scheduled-for-today.html | Evens Scheduled for Today | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/entertainiment-accessories-designed-to-save-hostess-and-ice-cubes.html | ENTERTAINIMENT ACCESSORIES DESIGNED TO SAVE HOSTESS AND ICE CUBES | True | The New York Times Studio | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/fleet-city-navy-wins-4825.html | Fleet City Navy Wins, 48-25 | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/marine-private-18-ends-his-life-alone-in-pew-at-st-pauls-chapel.html | Marine Private, 18, Ends His Life Alone in Pew at St. Paul's Chapel; SOLDIER ENDS LIFE IN ST. PAUL'S PEW | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/says-christmas-travel-will-be-worst-yet-with-heaviest-flow-of.html | Says Christmas Travel Will Be Worst Yet With Heaviest Flow of Troops in War | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/ruth-reynolds-program.html | Ruth Reynolds' Program | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/haw-haws-appeal-up-today.html | Haw Haw's Appeal Up Today | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/truman-labor-bill-faces-hard-battle-house-hearings-start-today-with.html | TRUMAN LABOR BILL FACES HARD BATTLE; House Hearings Start Today With Unions Massed Against Rising Flood of Measures Bitter Debate in Prospect TRUMAN LABOR BILL FACES HARD FIGHT | True | By Louis Stark Special To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/odwyer-johnson-confer-on-coast-campaign-manager-talks-with.html | O'DWYER, JOHNSON CONFER ON COAST; Campaign Manager Talks With Mayor-Elect for Three Hours After Midnight Arrival | True | By James P. McCaffrey Special To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/loose-talk-traps-three-in-murder-fast-police-work-breaks.html | LOOSE TALK TRAPS THREE IN MURDER; Fast Police Work 'Breaks' SixMonth-Old Killing--ArrestsRise in Drive on Crime Detectives Are Praised Get War Bonds From Safe | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/other-corporate-earnings.html | OTHER CORPORATE EARNINGS | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/economics-and-finance-moving-back-to-wartime-controls.html | ECONOMICS AND FINANCE; Moving Back to Wartime Controls | True | By Henry Hazlitt | C1B 700613 |
| 1945-12-10 | | https://www.nytimes.com/1945/12/10/archives/london-markets-spurred-by-loan-allround-betterment-reflects.html | LONDON MARKETS SPURRED BY LOAN; All-Round Betterment Reflects Popularity of Agreement--Ratification Expected RECONVERSION AID SEEN Financial Circles Concentrate on International Trading, Exchange Arrangements Necessity Widely Understood Aid to Conversion Seen | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/japanese-witness-here-submarine-officer-will-testify-on-loss-of.html | JAPANESE WITNESS HERE; Submarine Officer Will Testify on Loss of Indianapolis | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/utility-earnings-gets-railway-express-post.html | UTILITY EARNINGS; Gets Railway Express Post | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/paint-field-faces-output-problems-key-material-shortages-face.html | PAINT FIELD FACES OUTPUT PROBLEMS; Key Material Shortages Face Producers, Who Look for Record Demands | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/york-corporation-sales-volume-for-year-38365127-highest-in-61-years.html | YORK CORPORATION SALES; Volume for Year $38,365,127, Highest in 61 Years | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/printing-group-adds-to-staff.html | Printing Group Adds to Staff | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/says-cio-may-go-shopping-massachusetts-union-head-hits-truman-on.html | SAYS CIO MAY GO SHOPPING; Massachusetts Union Head Hits Truman on Labor Record | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/speculation-out-in-wheat-and-corn-oats-and-rye-are-only-grains.html | SPECULATION OUT IN WHEAT AND CORN; Oats and Rye Are Only Grains Having Any Appreciable Outside Interest in TradingSALES AT CEILING PRICESRestricted Trading in Rye IsSequel to Extremely HighMargins Required Ceiling Is Graduated Mills Continue Short SPECULATION OUT IN WHEAT AND CORN | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/named-sales-manager-of-barbizon-corporation.html | Named Sales Manager Of Barbizon Corporation | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/radio-today.html | RADIO TODAY | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/intellectual-life-revives-in-france-universities-and-museums-draw.html | INTELLECTUAL LIFE REVIVES IN FRANCE; Universities and Museums Draw Eager Crowds--Four Orchestras Function | True | By Lansing Warren By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/hudson-to-box-zivic-los-angeles-boxer-13-favorite-in-fight-at.html | HUDSON TO BOX ZIVIC; Los Angeles Boxer 1-3 Favorite in Fight at Garden Tonight | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/sympathy-is-urged-in-truancy-cases-mayor-tells-new-officers-they.html | SYMPATHY IS URGED IN TRUANCY CASES; Mayor Tells New Officers They Must Win Confidence of Youthful Offenders Outlines Some Duties | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/sharp-capital-rise-for-auto-industry-sec-reparts-increase-of-121.html | SHARP CAPITAL RISE FOR AUTO INDUSTRY; SEC Reparts Increase of 121% Since '39—Over-All for 1,228 Concerns Is 69.9% | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/paper-ratio-output-up.html | Paper Ratio Output Up | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/god-found-guiding-world-to-goodness.html | GOD FOUND GUIDING WORLD TO GOODNESS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/nobel-prizes-presented-today.html | Nobel Prizes Presented Today | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/korolev-retains-title-beats-navasardov-on-points-in-heavyweight.html | KOROLEV RETAINS TITLE; Beats Navasardov on Points in Heavyweight Boxing Match | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/two-cio-unions-to-merge-architects-and-others-will-join-united.html | TWO CIO UNIONS TO MERGE; Architects and Others Will Join United Office Workers | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/aau-men-named-to-olympic-group-old-guard-holds-sway-in-the.html | A.A.U. MEN NAMED TO OLYMPIC GROUP; Old Guard Holds Sway in the Selection of Candidates at Richmond Meeting Three Named Directly Win Convention Fight | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/cedar-sentinels.html | CEDAR SENTINELS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/industrial-atomic-energy.html | INDUSTRIAL ATOMIC ENERGY | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/chandler-defies-threats-of-minors-says-they-need-him-more-than-he.html | CHANDLER DEFIES THREATS OF MINORS; Says They Need Him More Than He Does Them—Majors to Gather at Chicago Plain Talk by Commissioner Await Talk of Trades Want to Look at Veterans Lively Debate on Bonuses | True | By John Drebinger Special To The New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/new-plant-for-hydropower-prices-approved-for-radio-concern.html | New Plant for Hydro-Power; PRICES APPROVED FOR RADIO CONCERN | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/exgi-dies-in-car-crash.html | Ex-GI Dies in Car Crash | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/atomic-bomb-films-listed-by-2-studios.html | ATOMIC BOMB FILMS LISTED BY 2 STUDIOS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/letters-to-the-times-community-interest-needed-methods-suggested.html | Letters to the Times; Community Interest Needed Methods Suggested for Counteracting Unrest Over Schools Community Spirit Needed Two Schools of Thought Adult Opinion a Factor Massachusetts Example Cited Additional Assistance Needed | True | GEORGE K. HUNTON,EDWIN C. LEE. J.A. MALONEY. ERIC M. WARBURG. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/reject-trumans-call-200-westchester-gm-strikers-refuse-to-end.html | REJECT TRUMAN'S CALL; 200 Westchester GM Strikers Refuse to End Walkout | True | Special to THE NEW YORK TIMES. | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/us-lacrosse-body-elects-cp-schott-penn-state-athletic-dean-is.html | U.S. LACROSSE BODY ELECTS C.P. SCHOTT; Penn State Athletic Dean Is Chosen President--Gilmore, Sutherland Named Also Application From Duke Tourney at West Point | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/hes-a-railroad-fan-boy-4-boards-train-alone-gets-36-miles-before.html | HE'S A RAILROAD FAN; Boy, 4, Boards Train Alone, Gets 36 Miles Before He's Put Off | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/the-play-touche.html | THE PLAY; Touche | True | By Lewis Nichols | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/truman-says-cities-must-aid-housing-major-responsibility-in-nation.html | TRUMAN SAYS CITIES MUST AID HOUSING; 'Major Responsibility' in Nation Cited in Message to Mayors Meeting Here Today UNEMPLOYMENT ASSAYED Jobless Situation Found Not so Serious as Expected, but Precautions Are Urged Municipal Participation Unemployment Situation To Go to Hyde Park | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/holders-offered-rights-may-buy-bantam-car-common-shares-before-jan.html | HOLDERS OFFERED RIGHTS; May Buy Bantam Car Common Shares Before Jan. 14 | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/rev-dr-arthur-b-rhinow-ridgewood-presbyterian-pastor-since-1916.html | REV. DR. ARTHUR B. RHINOW; Ridgewood Presbyterian Pastor Since 1916, Minister 50 Years | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/hawk-annexes-title-as-horse-show-ends.html | HAWK ANNEXES TITLE AS HORSE SHOW ENDS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/student-veterans-elect-mayor.html | Student Veterans Elect Mayor | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/rock-island-orders-cars.html | Rock Island Orders Cars | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/cabinet-selected-by-gasperi-in-italy-six-parties-name-3-men-each.html | CABINET SELECTED BY GASPERI IN ITALY; Six Parties Name 3 Men Each -- Nenni as Vice Premier Keeps Wide Powers CABINET SELECTED BY GASPERI IN ITALY | True | By Milton Bracker By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/indias-cotton-surplus-grows.html | India's Cotton Surplus Grows | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/hutton-estate-offered-heiress-proposes-london-mansion-as-embassy.html | HUTTON ESTATE OFFERED; Heiress Proposes London Mansion as Embassy, British Say | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/bank-notes.html | BANK NOTES | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/us-plane-missing-in-africa.html | U.S. Plane Missing in Africa | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/bodies-of-britons-found-in-sumatra-red-cross-woman-army-major.html | BODIES OF BRITONS FOUND IN SUMATRA; Red Cross Woman, Army Major Killed Near Padang--Premier Called In by Christison Premier Is Summoned Moving Around Bay | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/abroad-france-speaks-as-voice-of-western-europe.html | Abroad; France Speaks as Voice of Western Europe | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/alexander-siloti-pianist-dies-at-82-one-of-2-surviving-pupils-of.html | ALEXANDER SILOTI, PIANIST, DIES AT 82; One of 2 Surviving Pupils of Liszt Also Conducted, Edited Music, Taught Rachmaninoff Edited Music and Taught On Juilliard Faculty | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/japan-is-ordered-to-smash-system-of-land-holdings-government-must.html | JAPAN IS ORDERED TO SMASH SYSTEM OF LAND HOLDINGS; Government Must Submit Plan for Sweeping Reforms Before March 15 FEUDAL PRACTICES SCORED Program Now Under Debate Held Wholly Inadequate-- Price Control Called For Reform Plan Held Inadequate Scores Land System JAPAN IS ORDERED TO ALTER TENANCY Some Items a Surprise Ills of System Attacked Diet Discusses Reforms To Ask Machinery for Korea | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/elizabeth-wilds-becomes-engaged-graduate-of-bennett-junior-college.html | ELIZABETH WILDS BECOMES ENGAGED; Graduate of Bennett Junior College Will Be Married to Schuyler Van Ingen | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/phosphate-mine-planned-international-minerals-buys-2000-acres-in.html | PHOSPHATE MINE PLANNED; International Minerals Buys 2,000 Acres in Florida | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/truman-stays-on-cruise-yacht-anchored-near-mount-vernon-due-back.html | TRUMAN STAYS ON CRUISE; Yacht Anchored Near Mount Vernon Due Back Today | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/john-scott-lawyer-and-exlegislator.html | JOHN SCOTT, LAWYER AND EX-LEGISLATOR. | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/grippe-keeps-schools-closed.html | Grippe Keeps Schools Closed | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/preachers-urge-reading-of-bible-inspiration-and-solace-come-from.html | PREACHERS URGE READING OF BIBLE; Inspiration and Solace Come From Understanding of the Book, Sermons Stress Ignorance Held Tragedy Society Publications | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/no-yenan-fears-of-russia.html | No Yenan Fears of Russia | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/victory-clothing-drive-war-relief-control-board-calls-on-all.html | VICTORY CLOTHING DRIVE; War Relief Control Board Calls On All Agencies for Support | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/practical-rural-education.html | PRACTICAL RURAL EDUCATION | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/heavy-tasks-faced-by-underwriters-rush-of-offerings-of-bonds-and.html | HEAVY TASKS FACED BY UNDERWRITERS; Rush of Offerings of Bonds and Stocks Follows End of Victory Loan Drive | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/mp-found-dead-on-moor-je-whittaker-48-recently-ill-had-been-missing.html | M.P. FOUND DEAD ON MOOR; J.E. Whittaker, 48, Recently Ill, Had Been Missing Since Friday | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/plans-stores-in-queens-buyer-of-queens-boulevard-plot-to-erect.html | PLANS STORES IN QUEENS; Buyer of Queens Boulevard Plot to Erect Taxpayer | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/release-is-urged-of-war-objectors-62-leaders-ask-amnesty-for-3000.html | RELEASE IS URGED OF WAR OBJECTORS; 62 Leaders Ask Amnesty for 3,000 Jailed for Refusing to Serve in Armed Forces 6,000 OTHERS AT WORK Point Discharges for 'CO's' in Camps and Court-Martial Reviews Proposed Specific Action Urged | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/lorber-a-yankee-scout.html | Lorber a Yankee Scout | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/british-altar-set-restored-to-king-altar-plate-returned-to-kings.html | BRITISH ALTAR SET RESTORED TO KING; ALTAR PLATE RETURNED TO KING'S CHAPEL | True | The New York Times | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/partners-return-to-firm.html | Partners Return to Firm | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/will-support-potato-prices.html | Will Support Potato Prices | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/advertising-news-and-notes-maxon-inc-appoints-executive-vice.html | Advertising News and Notes; Maxon, Inc., Appoints Executive Vice President | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/oliver-corporation-expands.html | Oliver Corporation Expands | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/named-general-chairman-of-legal-aid-society-drive.html | Named General Chairman Of Legal Aid Society Drive | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/shortages-blamed-for-housing-crisis.html | SHORTAGES BLAMED FOR HOUSING CRISIS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/main-breaks-flood-brooklyn-section-cellars-and-stores-inundated.html | MAIN BREAKS FLOOD BROOKLYN SECTION; Cellars and Stores Inundated, Surface Traffic Halted Five Hours in Bushwick Area | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/quits-dar-over-hazel-scott.html | Quits D.A.R. Over Hazel Scott | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/senators-expected-to-clear-diplomats.html | SENATORS EXPECTED TO CLEAR DIPLOMATS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/iran-picks-council-to-survey-revolt-five-elder-statesmen-headed-by.html | IRAN PICKS COUNCIL TO SURVEY REVOLT; Five Elder Statesmen Headed by Premier Supersede the Government, Teheran Says Free Choice Is Policy | True | By Clifton Daniel By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/redemption-need-is-advent-theme.html | REDEMPTION NEED IS ADVENT THEME | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/research-awards-set-45000-offered-in-prizes-for-studies-in-uses-of.html | RESEARCH AWARDS SET; $45,000 Offered in Prizes for Studies in Uses of Sugar | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/more-benefits-sought-railpension-conference-for-liberalization.html | MORE BENEFITS SOUGHT; Rail-Pension Conference for Liberalization | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/colombia-names-hague-judges.html | Colombia Names Hague Judges | True | By Cable To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/is-elected-president-of-lanier-textile-co.html | Is Elected President Of Lanier Textile Co. | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/allnight-revelry-on-new-years-eve-will-be-permitted-bars-clubs-and.html | ALL-NIGHT REVELRY ON NEW YEAR'S EVE WILL BE PERMITTED; Bars, Clubs and Hotels Prepare for Return to Merriment Curtailed by the War '45 RATES LIKELY TO HOLD Special Licenses at $10 Each Required--Record Demand for Reservations Seen Police Expect to Cooperate 1945 Prices May Prevail ALL-NIGHT REVELRY ON NEW YEAR'S EVE | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/6-banks-to-reopen-in-shanghai-today-3-american-and-3-british-are.html | 6 BANKS TO REOPEN IN SHANGHAI TODAY; 3 American and 3 British Are Expected to Limit Activities Pending New Exchange Rate Reed Heads National City Branch | True | By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/completes-distribution-setup.html | Completes Distribution Set-Up | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/on-guard-at-torontos-goal-in-the-garden-last-night.html | ON GUARD AT TORONTO'S GOAL IN THE GARDEN LAST NIGHT | True | The New York Times | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/430-captives-bodies-found-on-pacific-isle.html | 430 CAPTIVES' BODIES FOUND ON PACIFIC ISLE | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/awvs-will-aid-veterans-office-service-for-jobseekers-to-be-provided.html | AWVS WILL AID VETERANS; Office Service for Job-Seekers to Be Provided Free | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/gets-loan-on-hudson-towers.html | Gets Loan on Hudson Towers | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/soldiers-wives-see-pope-italians-soon-to-leave-for-us-with-american.html | SOLDIERS' WIVES SEE POPE; Italians Soon to Leave for U.S. With American Husbands | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/atomic-use-of-iron-held-possible-with-supercyclotron-ready-in-46.html | Atomic Use of Iron Held Possible With Supercyclotron, Ready in '46 | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/freund-rejoins-associated.html | Freund Rejoins Associated | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/veterans-housing-is-pushed-by-mead.html | VETERANS' HOUSING IS PUSHED BY MEAD | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/hospital-ship-in-sweden-russian-vessel-to-take-ailing-baltic-and.html | HOSPITAL SHIP IN SWEDEN; Russian Vessel to Take Ailing Baltic and German Internees | True | By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/hospital-box-seen-at-bird-exhibition.html | 'HOSPITAL BOX' SEEN AT BIRD EXHIBITION | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/patton-seriously-injured-as-auto-hits-army-truck-generals-spine.html | Patton Seriously Injured As Auto Hits Army Truck; General's Spine Hurt and Head Is Cut--Specialist Flown From U.S. to Aid in Care --Both Drivers Are Absolved PATTON IS INJURED AS CAR HITS TRUCK Chief Surgeon Takes Charge | True | By Kathleen McLaughlin By Wireless To the New York Times.the New York Times, 1945 | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/westinghouse-readies-program.html | Westinghouse Readies Program | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/french-to-reject-moscow-decisions-bidault-warns-that-actions-taken.html | FRENCH TO REJECT MOSCOW DECISIONS; Bidault Warns That Actions Taken Without France Cannot Bind Her Cites Past Experience Uneasiness Expressed | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/japanese-charged-with-executing-our-airmen-in-china.html | JAPANESE CHARGED WITH EXECUTING OUR AIRMEN IN CHINA | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/after-water-mains-burst-in-brooklyn-yesterday.html | AFTER WATER MAINS BURST IN BROOKLYN YESTERDAY | True | The New York Times | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/kiel-schleswig-worry-denmark-influx-of-germans-above-canal-arouses.html | KIEL, SCHLESWIG WORRY DENMARK; Influx of Germans Above Canal Arouses Concern Over Future Expansion | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/sky-chief-back-from-paris.html | Sky Chief Back From Paris | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/the-coast-guard-bids-farewell-to-manhattan-beach.html | THE COAST GUARD BIDS FAREWELL TO MANHATTAN BEACH | True | The New York Times (U.S. Coast Guard) | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/recital-presented-by-karin-branzell-contralto-offers-works-of-wolf.html | RECITAL PRESENTED BY KARIN BRANZELL; Contralto Offers Works of Wolf, Brahms and Scandinavian Composers in Town Hall | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/isaac-stern-gives-unusual-recital-young-violinist-presents-bach.html | ISAAC STERN GIVES UNUSUAL RECITAL; Young Violinist Presents Bach, Beethoven and Hindemith Works in Carnegie Hall A Felicitous Work Changing Tone Is Noted Fugue a Magnificent Climax | True | By Olin Downes | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/sports-today.html | Sports Today | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/wife-on-way-with-specialist.html | Wife on Way With Specialist | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/contributions-to-the-neediest-cases.html | Contributions to the Neediest Cases | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/sports-of-the-times-reg-us-pat-off-scalped-by-the-redskins-high.html | Sports of The Times Reg. U.S. Pat. Off.; Scalped by the Redskins High Temperatures Hein Bows Out | True | By Arthur Daley | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/revival-of-sally-under-discussion-parley-today-will-study-plans.html | REVIVAL OF 'SALLY' UNDER DISCUSSION; Parley Today Will Study Plans --Spencer Tracy May Quit 'The Rugged Path' Jan. 5 Equinox" on Chambrun Slate State of Union" Poad Unit Due | True | By Sam Zolotow | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/mary-shepherd-student-at-vassar-engaged-to-samuel-r-ogden-3d.html | Mary Shepherd, Student at Vassar, Engaged To Samuel R. Ogden 3d, Formerly of Navy | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/ration-and-price-control.html | Ration and Price Control | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/ecuadoreanrussian-talk-seen.html | Ecuadorean-Russian Talk Seen | True | By Cable To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/byrnedavis-triumph-beat-geidelwebel-in-final-of-proamateur-squash.html | BYRNE-DAVIS TRIUMPH; Beat Geidel-Webel in Final of Pro-Amateur Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/spain-is-orderly-her-envoy-says-ambassador-returning-tells-of-more.html | SPAIN IS ORDERLY, HER ENVOY SAYS; Ambassador, Returning, Tells of 'More Representative' Political Program | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/thompsonpitcher.html | Thompson--Pitcher | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/food-for-england-from-down-under.html | FOOD FOR ENGLAND FROM 'DOWN UNDER' | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/lehman-hails-czech-sugar-gift.html | Lehman Hails Czech Sugar Gift | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/southern-society-to-dine-will-mark-60th-anniversary-friday-at.html | SOUTHERN SOCIETY TO DINE; Will Mark 60th Anniversary Friday at Waldorf-Astoria | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/skymasters-on-top-140-defeat-comets-and-gain-share-of-aaf-league.html | SKYMASTERS ON TOP, 14-0; Defeat Comets and Gain Share of AAF League Honors | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/new-air-command-for-kenney.html | New Air Command for Kenney | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/notes.html | Notes | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/dr-lucas-survived-pharaohs-curse-last-of-party-entering-inner.html | DR. LUCAS, SURVIVED 'PHARAOH'S CURSE'; Last of Party Entering Inner Chamber of Tut-ankh-Amen's Tomb in 1923 Dies at 79 21 Others in the Party Much Detail in the Work | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/ski-slopes-and-trails-has-two-assistants-old-descent-improved.html | SKI SLOPES AND TRAILS; Has Two Assistants Old Descent Improved Southerners Like Sport | True | By Frank Elkins Special To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/union-council-elects-officers.html | Union Council Elects Officers | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/brooklyn-parcels-in-new-ownership-apartments-and-dwellings-in-the.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Apartments and Dwellings in the Borough Figure in Latest Trading | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/3-artists-heard-by-new-friends-serkin-and-adolf-and-hermann-busch.html | 3 ARTISTS HEARD BY NEW FRIENDS; Serkin and Adolf and Hermann Busch Play Schubert Trio and 2 Brahms Sonatas | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/mail-too-late-for-troops.html | Mail Too Late for Troops | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/arrests-in-north-china.html | Arrests in North China | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/creative-pulpit-urged-sockman-discusses-problems-created-by-leisure.html | CREATIVE PULPIT URGED; Sockman Discusses Problems Created by Leisure Time | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/senate-to-decide-20-us-pay-rise-members-this-week-will-also.html | SENATE TO DECIDE 20% U.S. PAY RISE; Members This Week Will Also Consider a $5,000 Yearly Increase for Selves | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/bond-with-christ-urged-color-of-faith-is-mistaken-for-its-light.html | BOND WITH CHRIST URGED; Color of Faith Is Mistaken for Its Light, Says Skinner | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/rachel-p-stover-prospective-bride-descendant-of-colonial-figures.html | RACHEL P. STOVER PROSPECTIVE BRIDE; Descendant of Colonial Figures Betrothed to D.H. Grainger, Former Air Forces Officer | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/finn-causes-stir-by-antisovietism-nobel-prize-winners-charge-that.html | FINN CAUSES STIR BY ANTI-SOVIETISM; Nobel Prize Winner's Charge That Russia Conquers Her Neighbors Arouses Helsinki Says Remark Was Private | True | By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/series-e-bonds.html | SERIES E BONDS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/troth-is-announced-of-miss-maeching-li.html | TROTH IS ANNOUNCED OF MISS MAECHING LI | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/peron-proved-bar-to-inquiry-on-foe-argentine-politician-blocked.html | PERON PROVED BAR TO INQUIRY ON FOE; Argentine Politician Blocked Complete Investigation of Suspected Enemy Agents Believed to Hold Secrets PERON PROVED BAR TO INQUIRY ON FOE Seizure Decision Is Blocked Mandl Was an Adviser | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/uaw-will-offer-ford-guarantee-on-strike-security-rejects-5-wildcat.html | UAW WILL OFFER FORD 'GUARANTEE ON STRIKE SECURITY; Rejects $5 'Wildcat' Fines; but Says Plan to Be Filed Today Is 'Revolutionary' PERMITS RIGID DISCIPLINE Thomas and Murray Back Leonard on Formula--Union Sees Way to Pay Pact Says He Expects Acceptance Strike Influence Possible UNION WILL OFFER FORD 'GUARANTEE' Says "Money Isn't There" Challenges Stoppages Figure | True | By Walter W. Ruch Special to The New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/mrs-hs-bailey-jr-has-son.html | Mrs. H.S. Bailey Jr. Has Son | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/rumania-attacks-us-british-press-ethridge-and-correspondents.html | RUMANIA ATTACKS U.S., BRITISH PRESS; Ethridge and Correspondents Accused as Unfair as Soviet Pressure on Turks Rises A Deliberate Move Seen Ethridge Is Accused | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/giants-conquered-by-redskins-170-akins-groundgaining-star-as.html | GIANTS CONQUERED BY REDSKINS, 17-0; Akins Ground-Gaining Star as Washington Wins East Title Before 34,788 BAUGH AND DYE CONNECT Sammy Tosses 1 Touchdown Pass After 52-Yard Drive-- Field Goal by Aguirre New Luminary for Redskins Gift Score Follows Fumble Bitter Fight for Field Goal | True | By William D. Richardson Special to The New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/church-marks-100th-birthday.html | Church Marks 100th Birthday | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/philadelphia-team-beats-brookhattan.html | PHILADELPHIA TEAM BEATS BROOKHATTAN | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/conducts-in-shanghai-brooklyn-lieutenant-directs-65piece-symphony.html | CONDUCTS IN SHANGHAI; Brooklyn Lieutenant Directs 65Piece Symphony Orchestra | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/lottslack-annex-final-in-racquets-take-gold-trophy-event-with.html | LOTT-SLACK ANNEX FINAL IN RACQUETS; Take Gold Trophy Event With Victory at Rockaway H.C. Over Sutter-McGuire Miss Third-Game Chance Take Command of Play | True | By Allison Danzig Special To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/chevalier-to-visit-us-plans-to-arrive-in-february-appear-in.html | CHEVALIER TO VISIT U.S.; Plans to Arrive in February, Appear in Broadway Show | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/in-longrun-musical.html | IN LONG-RUN MUSICAL | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/netherlands-finances-banks-weekly-statement-shows-gains-by-treasury.html | NETHERLANDS' FINANCES; Bank's Weekly Statement Shows Gains by Treasury Dr. Haney to Give Talk | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/fitzpatrick-scoffs-at-brownell-view-republican-prediction-is-just.html | FITZPATRICK SCOFFS AT BROWNELL VIEW; Republican Prediction Is Just 'Political Crystal Bawling' Democrat Declares | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/sugar-outlook-continues-tight.html | Sugar Outlook Continues Tight | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/survey-in-250-cities-indicates-jump-in-realty-taxes-with-public.html | Survey in 250 Cities Indicates Jump In Realty Taxes, With Public Payrolls Up | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/title-rowing-event-is-assured-for-1946.html | TITLE ROWING EVENT IS ASSURED FOR 1946 | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/city-stores-earns-net-of-1625160-9month-profits-of-corporation.html | CITY STORES EARNS NET OF $1,625,160; 9-Month Profits of Corporation Equal to $1.01 a Share on the Common | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/3-new-galleries-will-open-today-first-art-exhibits-scheduled-at.html | 3 NEW GALLERIES WILL OPEN TODAY; First Art Exhibits Scheduled at Chinese, Washington Square and Friedman Showrooms | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/64528-won-by-nelson-earnings-in-1945-set-alltime-record-for-pro.html | $64,528 WON BY NELSON; Earnings in 1945 Set All-Time Record for Pro Golfers | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/booksauthors.html | Books--Authors | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/3-plays-to-aid-charity-riverside-community-house-to-gain-by.html | 3 PLAYS TO AID CHARITY; Riverside Community House to Gain by Productions Here | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/finns-resume-trials-today.html | Finns Resume Trials Today | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/poles-are-accused-of-antisemitism-threats-and-slayings-laid-to.html | POLES ARE ACCUSED OF ANTI-SEMITISM; Threats and Slayings Laid to People, Not Government, by Jewish Welfare Leader Army Seen Not Doing Enough Government Not Blamed | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/dr-holman-white-retired-district-superintendent-of-philadelphia.html | DR. HOLMAN WHITE; Retired District Superintendent of Philadelphia Schools, 70 | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/frank-g-smith-founder-and-retired-head-of-advertising-agency-was-71.html | FRANK G. SMITH; Founder and Retired Head of Advertising Agency Was 71 | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/2-argentines-sentenced-rawson-and-osvaldo-jailed-for-inciting.html | 2 ARGENTINES SENTENCED; Rawson and Osvaldo Jailed for Inciting Rebellion | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/books-of-the-times-general-average-is-high-some-newer-stories.html | Books of the Times; General Average Is High Some Newer Stories Masterly | True | By Orville Prescott | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/lard-increases-with-hog-supply-but-packers-warn-stocks-will-not-be.html | LARD INCREASES WITH HOG SUPPLY; But Packers Warn Stocks Will Not Be Adequate for Demand in Near Future | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/houses-sold-in-bronx-apartment-buildings-in-borough-pass-to-new.html | HOUSES SOLD IN BRONX; Apartment Buildings in Borough Pass to New Control | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/israel-zion-hospital-dinner.html | Israel Zion Hospital Dinner | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/kerns-memory-honored-broadcast-and-truman-message-pay-tribute-to.html | KERN'S MEMORY HONORED; Broadcast and Truman Message Pay Tribute to the Composer | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/stricken-fatally-in-cab-ca-horrmann-brewers-son-dies-at-waldorf.html | STRICKEN FATALLY IN CAB; C.A. Horrmann, Brewer's Son, Dies at Waldorf Door | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/getting-out-the-vote-in-austria.html | GETTING OUT THE VOTE IN AUSTRIA | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/fiveway-swap-of-apartments-to-solve-families-housing-woes-multiple.html | Five-Way Swap of Apartments To Solve Families' Housing Woes; Multiple Exchange Involving Manhattan and Queens Units Is Believed to Set a Record for Such Transactions Here | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/human-resources-declared-at-end-buttrick-sees-doubt-growing-if-we.html | HUMAN RESOURCES DECLARED AT END; Buttrick Sees Doubt Growing if We Imagine Science Can Answer Any Real Question | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/gothams-top-tigers-6146.html | Gothams Top Tigers, 61-46 | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/bernard-day-heads-auctioneers.html | Bernard Day Heads Auctioneers | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/adam-hat-sells-holdings.html | Adam Hat Sells Holdings | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/surveys-clerical-jobs-salaries-working-conditions-better-commerce.html | SURVEYS CLERICAL JOBS; Salaries, Working Conditions Better, Commerce Group Says | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/busher-is-chosen-horse-of-the-year.html | BUSHER IS CHOSEN HORSE OF THE YEAR | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/peace-endowment-hailed-by-leaders-dual-tributes-paid-to-carnegie.html | PEACE ENDOWMENT HAILED BY LEADERS; Dual Tributes Paid to Carnegie Group and to Dr. Butler, Retiring President Attlee Sends a Message Vital to Future Peace Hull Praises the Agency | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/costs-of-clothing-hit-poor-families-lowincome-groups-required-to.html | COSTS OF CLOTHING HIT POOR FAMILIES; Low-Income Groups Required to Pay 2 to 3 Times as Much as in 1937, Survey Finds | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/title-to-little-creek-victory-200-over-fort-pierce-eleven-decides.html | TITLE TO LITTLE CREEK; Victory, 20-0, Over Fort Pierce Eleven Decides Honors | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/cotton-continues-its-upward-trend-futures-except-january-show-gains.html | COTTON CONTINUES ITS UPWARD TREND; Futures, Except January, Show Gains of 17 to 30 Points on Week-End Market Comparison of Prices | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/cancer-fund-committee-formed.html | Cancer Fund Committee Formed | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/fund-for-neediest-opens-with-31803-215-advance-gifts-in-hand-as.html | FUND FOR NEEDIEST OPENS WITH $31,803; 215 Advance Gifts in Hand as Thirty-fourth Annual Appeal in the City Begins SERVICE MEN CONTRIBUTE Donation From Abroad Labeled Offset to European Policy of 'Hate Thy Neighbor' Regular Contributors Seven Participating Agencies Gifts From Trust Funds CASE 53 Discouraged Father CASE 48 Deserted Mother, 19 CASE 6 To Help a Child Walk CASE 15 Stricken Young Girl | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/talk-of-job-for-tlj-corcoran.html | Talk of Job for T.L.J. Corcoran | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/corn-situation-tightens-disappointing-receipts-having-a-adverse.html | CORN SITUATION TIGHTENS; Disappointing Receipts Having a Adverse Effect in Market | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/resident-offices-report-on-trade-holiday-shipments-still-are.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Shipments Still Are Delayed-- Initial Deliveries for Spring Awaited | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/will-add-1000-workers.html | Will Add 1,000 Workers | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/rover-sextet-routs-baltimore-by-13-to-0.html | ROVER SEXTET ROUTS BALTIMORE BY 13 TO 0 | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/german-bares-aim-in-42-uboat-plot-says-hitler-told-6-saboteurs-to.html | GERMAN BARES AIM IN '42 U-BOAT PLOT; Says Hitler Told 6 Saboteurs to Wreck Aluminum Plants to Curb U.S. Armament GERMAN BARES AIM IN '42 U-BOAT PLOT Plotted in Spring of 1942 Canaris Under Suspicion Jews Employed in Service | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/dutch-favor-agreement-see-usbritish-pact-as-start-on-commercial.html | DUTCH FAVOR AGREEMENT; See U.S.-British Pact as Start on Commercial Charter | True | By Paul Catz By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/soviet-honors-190-of-murmansk-run-21-new-yorkers-are-included-among.html | SOVIET HONORS 190 OF MURMANSK RUN; 21 New Yorkers Are Included Among Naval Heroes Honored for Transport Work | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/20th-century-cars-derailed-at-albany.html | 20th Century Cars Derailed at Albany | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/admiral-kings-report.html | ADMIRAL KING'S REPORT | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/help-fight-inflation.html | Help Fight Inflation | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/the-moscow-meeting.html | THE MOSCOW MEETING | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/returns-from-the-army-to-first-boston-corp.html | Returns From the Army To First Boston Corp. | True | Kaiden-Kazanjian | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/atom-bomb-work-benefits-medicine-wide-research-on-radiation-effect.html | ATOM BOMB WORK BENEFITS MEDICINE; Wide Research on Radiation Effect Done by Rochester University-- Shock Aid Seen Instruments Are Developed 100,000 Analyses Made | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/shanghai-filipinos-put-under-arrest-10-held-for-collaboration-with.html | SHANGHAI FILIPINOS PUT UNDER ARREST; 10 Held for Collaboration With Japanese-- Many Former Nazis Are Interned | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/gen-de-gaulle-will-speak-today.html | Gen. de Gaulle Will Speak Today | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/air-mail-to-the-indies.html | Air Mail to the Indies | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/new-pro-in-chinese-theatre.html | New PRO in Chinese Theatre | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/syracuse-acts-on-solem-decision-to-replace-football-coach-is.html | SYRACUSE ACTS ON SOLEM; Decision to Replace Football Coach Is Reported | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/jasper-colton-salter-helped-hm-flagler-develop-florida-east-coast.html | JASPER COLTON SALTER; Helped H.M. Flagler Develop Florida East Coast Railroad | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/british-to-withdraw-forces-in-indochina.html | BRITISH TO WITHDRAW FORCES IN INDO-CHINA | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/canadas-food-supply-safe-behind-border.html | CANADA'S FOOD SUPPLY SAFE BEHIND BORDER | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/dorothy-rothberg-wed-becomes-bride-in-plainfield-of-ensign-nelson-f.html | DOROTHY ROTHBERG WED; Becomes Bride in Plainfield of Ensign Nelson F. Sievering Jr. | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/heads-home-for-aged-hebrews.html | Heads Home for Aged Hebrews | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/nurse-shortage-in-city-hospitals-at-critical-stage-dr-bernecker-and.html | NURSE SHORTAGE IN CITY HOSPITALS AT CRITICAL STAGE; Dr. Bernecker and La Guardia Say They're Not Responsible for Care of Patients $520 PAY RISE PROPOSED Many Quitting Every Week for Better-Paying U.S. Jobs-- 1,000 Needed at Once Both Relinquish Responsibility CRITICAL SHORTAGE OF NURSES IN CITY Hopeful of Getting 1,000 | True | By Paul Crowell | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/riva-epstein-fiancee-of-pilot-in-marines.html | RIVA EPSTEIN FIANCEE OF PILOT IN MARINES | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/swiss-see-gains-in-anglous-loan-establishment-of-sound-monies-and.html | SWISS SEE GAINS IN ANGLO-U.S. LOAN; Establishment of Sound Monies and Stabilizing of Exchange Are Expected to Result Russian Agreement Awaited Swiss Watch Developments SWISS SEE GAINS IN ANGLO-U.S. LOAN | True | By G.h. Morison By Wireless To the New York Times. | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/bogeaus-to-film-book-by-huxley-paulette-goddard-and-burgess.html | BOGEAUS TO FILM BOOK BY HUXLEY; Paulette Goddard and Burgess Meredith Partners in Project --Three Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/prices-approved-for-radio-concern-opa-gives-goahead-on-1946.html | PRICES APPROVED FOR RADIO CONCERN; OPA Gives Go-Ahead on 1946 Stewart-Warner Home Units at $29.65 to $189.95 FULL OUTPUT IN 60 DAYS Console Models Held Back by Cabinet Shortages--Other Reconversion Programs | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/commercial-use-of-air-bases-asked.html | Commercial Use Of Air Bases Asked | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/uno-site-here-laid-out-plans-already-drawn-await-only-organizations.html | UNO SITE HERE LAID OUT; Plans Already Drawn, Await Only Organization's Choice | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/oneyear-maturities-of-us-66295522412.html | ONE-YEAR MATURITIES OF U.S. $66,295,522,412 | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/harbindairen-line-reported-opened.html | HARBIN-DAIREN LINE REPORTED OPENED | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/books-published-today.html | Books Published Today | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/stone-and-okeefe-qualify.html | Stone and O'Keefe Qualify | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/soviet-envoy-talks-with-turk.html | Soviet Envoy Talks With Turk | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/jersey-shore-clubs-in-a-500000-deal.html | JERSEY SHORE CLUBS IN A $500,000 DEAL | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/new-products-designed-to-aid-hostesses-include-ashtraycoaster.html | New Products Designed to Aid Hostesses Include Ashtray-Coaster, Sandwich Humidor | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/may-affect-cancer-research.html | 'May Affect Cancer Research' | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/hc-thomas-chief-operator-in-the-south-for-the-united-press-dies-at.html | H.C. THOMAS; Chief Operator in the South for The United Press Dies at 62 | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/cruiser-fargo-commissioned.html | Cruiser Fargo Commissioned | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/giants-lineup.html | Giants' Line-Up | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/moscow-plans-telephone-links.html | Moscow Plans Telephone Links | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/marthur-to-seize-57-more-japanese.html | M'ARTHUR TO SEIZE 57 MORE JAPANESE | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/jan-smeterlin-plays-compatriots-works.html | JAN SMETERLIN PLAYS COMPATRIOT'S WORKS | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/woolbuying-plan-liked-national-corp-would-extend-ccc-purchase.html | WOOL-BUYING PLAN LIKED; National Corp. Would Extend CCC Purchase Program | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/john-r-frasfr-61-publishing-official.html | JOHN R. FRASFR, 61, PUBLISHING OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/boston-olympics-win-51.html | Boston Olympics Win, 5-1 | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/bridge-play-ends-in-row-on-betting-we-mckenney-resigns-as-league.html | BRIDGE PLAY ENDS IN ROW ON BETTING; W.E. McKenney Resigns as League Executive After Wife Criticizes One of Experts LEADERS DEFER ACTION Mr. and Mrs. L.M. Jaeger Win Open Pair Title in Field of 135 Teams Last Round Finished New Yorkers Win Title | True | By Albert H. Morehead Special To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/news-of-food-a-venetian-setting-is-found-a-good-place-to-eat-food.html | News of Food; A Venetian Setting Is Found a Good Place To Eat Food That Is Solidly American Chicken Carolina a Specialty A Novel Dessert English Style Red Cabbage | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/red-wings-topple-canadiens-by-21-adam-brown-scores-deciding-goal.html | RED WINGS TOPPLE CANADIENS BY 2-1; Adam Brown Scores Deciding Goal Late in Third Period-- Hawks Stop Bruins, 8-3 Makes Pass to Brown | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/200000-brewery-expansion.html | $200,000 Brewery Expansion | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/picards-267-wins-miami-open-golf-cleveland-pro-sets-a-course-mark.html | PICARD'S 267 WINS MIAMI OPEN GOLF; Cleveland Pro Sets a Course Mark of 63 on Final Round McSpaden Runner-Up | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/macphail-and-weiss-busy.html | MacPhail and Weiss Busy | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/moscow-condemns-revision-of-pacts.html | MOSCOW CONDEMNS REVISION OF PACTS | True | By Wireless To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/cable-rate-cuts-helped-by-parley-reciprocal-agreements-speed.html | CABLE RATE CUTS HELPED BY PARLEY; Reciprocal Agreements Speed Uniform Basis for World Communication Set-Up Direct World Links Sought U.S. Delegates Win Point | True | By John P. Callahan | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/case-90-dying-of-leukemia.html | CASE 90; Dying of Leukemia | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/tax-advantages-delay-deliveries-illinois-retail-group-charges.html | TAX ADVANTAGES DELAY DELIVERIES; Illinois Retail Group Charges Minority of Manufacturers Harms Entire Industry PRACTICE IS PROTESTED But Names of Offenders Are Withheld-- Dealers Agree Trend Is Moderate Gives OPA an "Out" Others See Moderate Trend | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/schleifer-sells-the-hotel-empire-detroit-buyer-gets-west-side.html | SCHLEIFER SELLS THE HOTEL EMPIRE; Detroit Buyer Gets West Side Property in Quick Turnover Deal Deal on Madison Avenue Sale on Amsterdam Avenue | True | | C1B 700613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/security-redemption-schenley-distillers-corporation-stocks-of-zinc.html | SECURITY REDEMPTION; Schenley Distillers Corporation Stocks of Zinc Increase Elk Horn Coal Committees | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/1190-gis-on-a-ship-planning-to-reenlist.html | 1,190 GI's on a Ship Planning to Re-enlist | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/van-buren-sets-touchdown-mark-as-eagles-turn-back-yanks-357-steve.html | Van Buren Sets Touchdown Mark As Eagles Turn Back Yanks, 35-7; Steve Crosses Goal Three Times for an AllTime Record of 18 in Season--ShermanAlso Stars Before 27,905 Fans Goes 9 Yards for Record Block 4th-Down Punt | True | By Louis Effrat Special To the New York Times. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/five-of-seven-races-to-ogormans-boat.html | FIVE OF SEVEN RACES TO O'GORMAN'S BOAT | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/war-plant-sales-increase-in-month-surplus-disposal-pace-gains-in.html | WAR PLANT SALES INCREASE IN MONTH; Surplus Disposal Pace Gains in November--Returns Are 70 Cents on Dollar | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/bamberger-makes-promotions.html | Bamberger Makes Promotions | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/fireman-in-home-blaze.html | Fireman in Home Blaze | True | Special to THE NEW YORK TIMES. | C1B 700613 |
| 1945-12-10 | 1945-12-10 | https://www.nytimes.com/1945/12/10/archives/loan-drive-to-honor-volunteer-workers.html | LOAN DRIVE TO HONOR VOLUNTEER WORKERS | True | | C1B 700613 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/railroads-plan-vast-expenditure-expect-total-of-1635821857-by-class.html | RAILROADS PLAN VAST EXPENDITURE; Expect Total of $1,635,821,857 by Class I Lines for First Three Post-War Years | True | Special to THE NEW YORK TIMES | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/bonds-and-shares-on-london-market-trading-slows-down-as-action-is.html | BONDS AND SHARES ON LONDON MARKET; Trading Slows Down as Action Is Awaited on Loan by Powers Concerned | True | Special to THE NEW YORK TIMES. | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/output-of-steel-up-for-november-production-above.html | OUTPUT OF STEEL UP FOR NOVEMBER; Production Above Six-MillionTon-a-Month Level AgainAfter Recent Decline | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/steel-index-eased.html | Steel Index Eased | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/cotton-price-held-in-narrow-range-price-fixing-brings-a-steady-tone.html | COTTON PRICE HELD IN NARROW RANGE; Price Fixing Brings a Steady Tone at Close, With Market 5 Points Up to 1 Down | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/november-shipments-up-us-steel-deliveries-in-month-totaled-1346407.html | NOVEMBER SHIPMENTS UP; U.S. Steel Deliveries in Month Totaled 1,346,407 Tons | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/new-group-fights-backdoor-sales-honest-distribution-committee-seeks.html | NEW GROUP FIGHTS 'BACKDOOR' SALES; Honest Distribution Committee Seeks to End Competition of 'Direct' Sellers | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/dividend-news-shattuckdenn-mining.html | DIVIDEND NEWS; Shattuck-Denn Mining | True | | C1B 700614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/war-department-cites-jones.html | War Department Cites Jones | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/howard-stores-stock-becker-group-to-market-issue-of-chain-clothing.html | HOWARD STORES STOCK; Becker Group to Market Issue of Chain Clothing Concern | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/named-director-of-sales-for-perfumery-concerns.html | Named Director of Sales For Perfumery Concerns | True | Kaiden-Kazanjian | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/buys-building-site-on-w-39th-street-sussman-plans-to-erect-tall.html | BUYS BUILDING SITE ON W. 39TH STREET; Sussman Plans to Erect Tall Industrial Structure Near Lincoln Tunnel Exit | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/wilson-exchange-deadline-set.html | Wilson Exchange Deadline Set | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/personnel.html | Personnel | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/issues-guide-on-ddt-copy.html | Issues Guide on DDT Copy | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/pennroad-buys-own-stock.html | Pennroad Buys Own Stock | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/hoppin-country-home-sold-in-long-island-mieola-office-building-goes.html | Hoppin Country Home Sold in Long Island; Mieola Office Building Goes to Attorney | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/victor-chemical-shares-eberstadt-co-to-underwrite-sale-of-40000.html | VICTOR CHEMICAL SHARES; Eberstadt & Co. to Underwrite Sale of 40,000 Preferred | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/elected-vice-president-of-home-indemnity-co.html | Elected Vice President Of Home Indemnity Co. | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/2335000-bidder-gets-hotel-warwick.html | $2,335,000 BIDDER GETS HOTEL WARWICK | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/urge-less-selling-for-specialty-men-grocery-producers.html | URGE LESS SELLING FOR SPECIALTY MEN; Grocery Producers Representatives Assail High QuotasGiven Missionaries | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/municipal-loans-san-francisco-calif.html | MUNICIPAL LOANS; San Francisco, Calif. | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/new-haven-banker-retiring.html | New Haven Banker Retiring | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/liqueur-shipment-on-way.html | Liqueur Shipment on Way | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/antitrust-immunity-for-rails-proposed-bill-passed-by-house-and-sent.html | Anti-Trust Immunity for Rails Proposed; Bill Passed by House and Sent to Senate | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/bank-stockholders-authorize-increase.html | BANK STOCKHOLDERS AUTHORIZE INCREASE | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/mcrory-stores-earns-1437790-corporations-profits-are-reported-for.html | M'CRORY STORES EARNS $1,437,790; Corporation's Profits Are Reported for Nine Months; Equal to $1.22 a Share | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/buys-the-palmer-house-hilton-head-of-chain-will-take-over-chicago.html | BUYS THE PALMER HOUSE; Hilton, Head of Chain, Will Take Over Chicago Hotel | True | Special to THE NEW YORK TIMES. | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/seeks-leave-to-refinance.html | Seeks Leave to Refinance | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/federal-agencies-seek-to-purchase-bonds-of-government-loans-up-to.html | Federal Agencies Seek to Purchase Bonds Of Government Loans Up to $5,000,000,000 | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/paper-issue-on-market-first-boston-syndicate-will-offer-sd-warren.html | PAPER ISSUE ON MARKET; First Boston Syndicate Will Offer S.D. Warren Preferred | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/sec-reopens-case-of-transamerica-dispute-on-accounting-began-seven.html | SEC REOPENS CASE OF TRANSAMERICA; Dispute on Accounting Began Seven Years Ago--Opinion in Three Months Seen | True | Special to THE NEW YORK TIMES. | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/oat-futures-show-moderate-gains-close-is-18-to-cent-bushel-up-after.html | OAT FUTURES SHOW MODERATE GAINS; Close Is 1/8 to Cent Bushel Up, After Profit-Taking Causes Some Recession | True | Special to THE NEW YORK TIMES. | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/franklin-simon-buys-in-atlanta.html | Franklin Simon Buys in Atlanta | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/money.html | MONEY | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/business-world-store-sales-here-up-18.html | Business World; Store Sales Here Up 18% | True | | C1B 700614 |
| 1945-12-11 | 1945-12-11 | https://www.nytimes.com/1945/12/11/archives/sterchi-to-redeem-preferred.html | Sterchi to Redeem Preferred | True | | C1B 700614 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/president-warns-on-juvenile-crime-message-to-international-police.html | PRESIDENT WARNS ON JUVENILE CRIME; Message to International Police Chiefs Calls It the Most Alarming Problem | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/bonds-and-shares-on-london-market-prices-are-easier-as-volume-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Easier as Volume of Trading Declines--GiltEdge Issues Are Lower | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/boyd-lauded-for-war-oil-supply.html | Boyd Lauded for War Oil Supply | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/indochina-pirates-attacked.html | Indo-China Pirates Attacked | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/night-workers-vote-arbitration.html | Night Workers Vote Arbitration | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/mrs-kenyon-cox-portrait-painter-artists-widow-recipient-of-many.html | MRS. KENYON COX, PORTRAIT PAINTER; Artist's Widow, Recipient of Many Prizes, Dies--Known for Work With Children | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/program-by-hilda-kosta-turkishborn-contralto-gives-spanish-songs-at.html | PROGRAM BY HILDA KOSTA; Turkish-Born Contralto Gives Spanish Songs at Town Hall | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/general-is-punished-for-kunming-killings.html | GENERAL IS PUNISHED FOR KUNMING KILLINGS | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/cheap-credit-held-fur-trade-hazard-afma-members-urged-by-macleod-to.html | CHEAP CREDIT HELD FUR TRADE HAZARD; AFMA Members Urged by Macleod to Aid in Control-- Weinstein New President | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/gray-offers-stock-hartford-concern-gives-to-the-stockholders-rights.html | GRAY OFFERS STOCK; Hartford Concern Gives to the Stockholders Rights to Buy | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/bank-women-at-former-old-mens-home-hold-doll-show-with-president-as.html | Bank Women at Former 'Old Men's Home' Hold Doll Show With President as a Judge; A BANK YIELDS DIVIDENDS OF GOOD CHEER FOR CHRISTMAS | True | The New York Times | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/utility-securities-on-market-today-bonds-and-two-stock-issues-of.html | UTILITY SECURITIES ON MARKET TODAY; Bonds and Two Stock Issues of Sioux City Gas and Electric Will Be Offered | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/president-dutra-of-brazil.html | PRESIDENT DUTRA OF BRAZIL | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/4400-youthful-gis-sail-for-germany-off-to-relieve-our-occupation.html | 4,400 YOUTHFUL GI'S SAIL FOR GERMANY; OFF TO RELIEVE OUR OCCUPATION FORCES IN GERMANY | True | The New York Times | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/universal-camera-298500-class-a-common-shares-are-priced-at-5-each.html | UNIVERSAL CAMERA; 298,500 Class A Common Shares Are Priced at $5 Each | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/peacetime-training-debated-at-forum.html | PEACETIME TRAINING DEBATED AT FORUM | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/turbine-annexes-martin-handicap-favorite-first-by-2-lengths-with.html | TURBINE ANNEXES MARTIN HANDICAP; Favorite First by 2 Lengths, With John Q. Public Next at Gulfstream Park | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/world-fund-seen-near-realization-wall-stexpects-bretton-woods-plan.html | WORLD FUND SEEN NEAR REALIZATION; Wall St.Expects Bretton Woods Plan to Be in Operation by Dec. 31 Deadline | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/hungary-plans-to-abolish-joint-soviet-trade-body.html | Hungary Plans to Abolish Joint Soviet Trade Body | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/get-incentive-pricing-building-mterial-producers-aided-by-opa-to.html | GET INCENTIVE PRICING; Building Mterial Producers Aided by OPA to Speed Output | True | Special to THE NEW YORK TIMES. | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/renamed-vice-president-of-national-city-bank.html | Renamed Vice President Of National City Bank | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/senate-approves-hospital-aid-bill-adopts-700000000-measure-to-help.html | SENATE APPROVES HOSPITAL AID BILL; Adopts $700,000,000 Measure to Help States, but Rejects Part of Truman Program | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/exjudge-merrill-wildlife-conserver.html | EX-JUDGE MERRILL, WILDLIFE CONSERVER | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/enrollment-in-colleges-200000-above44-mark.html | Enrollment in Colleges 200,000 Above'44 Mark | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/father-divine-takes-atom-under-control.html | Father Divine Takes Atom Under Control | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/1167-found-in-taxicab-womans-pocketbook-is-turned-over-to-police.html | $1,167 FOUND IN TAXICAB; Woman's Pocketbook Is Turned Over to Police Bureau | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/hammermill-paper-debentures-and-preferred-will-go-on-market-today.html | HAMMERMILL PAPER; Debentures and Preferred Will Go on Market Today | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/dismissal-refused-in-ryecornersuit-motion-by-general-foods-and.html | DISMISSAL REFUSED IN RYE'CORNER'SUIT; Motion by General Foods and Others Denied by Referee for Department of Agriculture | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/senate-approves-veteran-housing-mead-plan-to-provide-100000-roofs.html | SENATE APPROVES VETERAN HOUSING; Mead Plan to Provide 100,000 Roofs for Them and Their Families Adopted | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/justice-of-peace-killed-wj-manion-of-liberty-ny-dies-in-fall-at.html | JUSTICE OF PEACE KILLED; W.J. Manion of Liberty, N.Y., Dies in Fall at Hospital | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/to-close-holiday-eves.html | To Close Holiday Eves | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/john-bh-tanner-marries-marine-sergeant-weds-miss-bernadine-oconnor.html | JOHN B.H. TANNER MARRIES; Marine Sergeant Weds Miss Bernadine O'Connor of Waves | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/imperial-prince-gives-up-in-japan-sartorial-perfection-in-japan.html | IMPERIAL PRINCE GIVES UP IN JAPAN; SARTORIAL PERFECTION IN JAPAN | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/luque-to-manage-puebla-team.html | Luque to Manage Puebla Team | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/former-greek-premier-hurt.html | Former Greek Premier Hurt | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/merger-plan-approved-paraffine-and-schumacher-boards-propose-move.html | MERGER PLAN APPROVED; Paraffine and Schumacher Boards Propose Move | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/american-cable-profit-1474527-earned-in-first-nine-months-of-this.html | AMERICAN CABLE PROFIT; $1,474,527 Earned in First Nine Months of This Year | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/mary-lee-candies-price-of-7875-set-for-79228-shares-of-common-stock.html | MARY LEE CANDIES; Price of $7.875 Set for 79,228 Shares of Common Stock | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/chiang-will-speed-rule-in-manchuria-russians-said-to-have-agreed-to.html | CHIANG WILL SPEED RULE IN MANCHURIA; Russians Said to Have Agreed to Protect Chungking Troops as They Take Over | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/hurleys-charges-dropped-in-senate-foreign-relations-committee-to.html | HURLEY'S CHARGES DROPPED IN SENATE; Foreign Relations Committee to Make No Recommendation on State Department | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/dr-baumgarther-tells-of-the-wretchedness-of-existence-among-the.html | Dr. Baumgarther Tells of the Wretchedness Of Existence Among the Children in Europe | True | By Catherine MacKenzie | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/eisenhower-honored-general-receives-the-american-hebrew-medal-for.html | EISENHOWER HONORED; General Receives the American Hebrew Medal for 1945 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/bank-to-offer-stock.html | Bank to Offer Stock | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/gets-houston-building-job.html | Gets Houston Building Job | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/lytell-an-actors-fund-trustee.html | Lytell an Actors' Fund Trustee | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/hearings-called-on-rubber-policy-object-is-to-aid-the-government-in.html | HEARINGS CALLED ON RUBBER POLICY; Object Is to Aid the Government in Deciding Post-WarProblems of Industry | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/scandinavia-links-its-policy-to-uno-russian-disapproval-prompts.html | SCANDINAVIA LINKS ITS POLICY TO UNO; Russian Disapproval Prompts Region to Eschew Any Plan for a Small-Nation Bloc | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/child-slave-hunt-pinned-on-hitler-memo-to-rosenberg-shown-at.html | CHILD SLAVE HUNT PINNED ON HITLER; Memo to Rosenberg Shown at Nuremberg Trial Called for Round-Up of 10-Year-Olds LABOR PATTERN TRACED Aim Was to Feed Industry and Cut Europe's Future Birth Rate--7 Nazis Implicated | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/us-gives-sanction-to-pullman-sale-fully-endorses-purchase-by.html | U.S. GIVES SANCTION TO PULLMAN SALE; Fully Endorses Purchase by Otis-Young-Kirby of Entire Business RAILROADS ARE ASSAILED Acquisition by 52 Carriers Would Create New Monopoly, Court Is Informed | True | By William G. Weart Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/belloise-stops-smith-bronx-fighter-wins-in-second-round-at-park.html | BELLOISE STOPS SMITH; Bronx Fighter Wins in Second Round at Park Arena | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/paperboard-index-off-output-for-week-drops-02-below-1944-period.html | PAPERBOARD INDEX OFF; Output for Week Drops 0.2% Below 1944 Period | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/gen-twining-is-promoted-named-commander-of-air-technical-service.html | GEN. TWINING IS PROMOTED; Named Commander of Air Technical Service Command | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/columbia-five-to-play-to-meet-brooklyn-poly-tonight-on-morningside.html | COLUMBIA FIVE TO PLAY; To Meet Brooklyn Poly Tonight on Morningside Court | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/elizabeth-kephart-wed-wave-is-married-on-coast-to-charles-h-burkman.html | ELIZABETH KEPHART WED; Wave Is Married on Coast to Charles H. Burkman, Navy | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/merchants-demand-butter-fat-ceiling.html | MERCHANTS DEMAND BUTTER FAT CEILING | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/books-of-the-times-six-of-his-novels-included.html | Books of the Times; Six of His Novels Included | True | By Orville Prescott | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/ford-company-considers-plan-for-an-annual-wage-officials-link-it-to.html | Ford Company Considers Plan for an Annual Wage; Officials Link It to Answer to CIO Offer of Security Terms as Steel Strike Date Enhances Strategic Role in Industry | True | By Walter W. Ruch Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/report-accuses-bausch-lomb.html | Report Accuses Bausch & Lomb | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/sovereignty-gone-fulbright-holds-principle-obsolete-senator-says-in.html | SOVEREIGNTY GONE, FULBRIGHT HOLDS; Principle Obsolete, Senator Says, in Light of Bomb--Medical Insurance Fought | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/jersey-killer-dies-in-chair.html | Jersey Killer Dies in Chair | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/iran-impasse-seen-as-topic-for-big-3-tripartite-solution-held-only.html | IRAN IMPASSE SEEN AS TOPIC FOR BIG 3; Tripartite Solution Held Only Hope--Britain's Envoy to Join Bevin in Moscow MANY MORE DEATHS CITED Marand Refugee Lists 50-- Hostility Against Teheran Regime Is Intensified | True | By Clifton Daniel By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/lieut-mchugh-dies-in-crash.html | Lieut. McHugh Dies in Crash | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/favors-big-tax-cut-referee-gives-decision-in-macy-valuation-appeal.html | FAVORS BIG TAX CUT; Referee Gives Decision in Macy Valuation Appeal | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/bribe-laid-to-opa-aide-he-is-accused-of-demanding-free-meals-food.html | BRIBE LAID TO OPA AIDE; He Is Accused of Demanding Free Meals, Food and Money | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/new-concern-to-wait-for-color-television.html | NEW CONCERN TO WAIT FOR COLOR TELEVISION | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/von-mullerkubin.html | von Muller--kubin | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/grip-colds-keep-middies-quiet.html | Grip Colds Keep Middies Quiet | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/cotton-futures-up-4-t0-12-points-near-months-reach-new-high-ground.html | COTTON FUTURES UP 4 T0 12 POINTS; Near Months Reach New High Ground for Season on Heavy Price-Fixing | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/b-m-asks-control-railroad-wants-to-purchase-troy-bennington.html | B. & M. ASKS CONTROL; Railroad Wants to Purchase Troy & Bennington | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/wilson-big-tens-head-advocates-uniform-standards-for-athletics.html | Wilson, Big Ten's Head, Advocates Uniform Standards for Athletics; Eastern intercollegiate Group Hears Him Urge Adherence to Amateur Code--Early Return to Pre-War Rules Sought | True | By Joseph M. Sheehan | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/may-bar-hashimoto-as-mvay-witness.html | MAY BAR HASHIMOTO AS M'VAY WITNESS | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/326-japanese-firms-added-to-allied-curb.html | 326 JAPANESE FIRMS ADDED TO ALLIED CURB | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/us-obligations-up-3153000000-member-banks-report-a-drop-of.html | U.S. OBLIGATIONS UP $3,153,000,000; Member Banks Report a Drop of $2,795,000,000 in Demand Deposits | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/army-will-take-30-of-top-beef-setaside-order-is-renewed-because-of.html | ARMY WILL TAKE 30% OF TOP BEEF; 'Set-Aside' Order is Renewed Because of Failure to Meet Needs in Open Market PAYING CEILINGS OPPOSED Officials Say Ruling Will Cause Only 'Slight' Cut in Over-All Meat Supply for Civilians | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/pope-receives-returned-rabbi.html | Pope Receives Returned Rabbi | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/new-phone-record-set-mondays-12665601-calls-smash-mark-of-weeks.html | NEW PHONE RECORD SET; Monday's 12,665,601 Calls Smash Mark of Week's Standing | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/big-league-status-is-denied-to-coast-a-new-father-fulfills-his.html | BIG LEAGUE STATUS IS DENIED TO COAST; A NEW FATHER FULFILLS HIS FIRST OBLIGATION | True | By John Drebinger Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/eyersharp-profit-put-at-1322933-corporation-reports-earnings.html | EYERSHARP PROFIT PUT AT $1,322,933; Corporation Reports Earnings Increased by 64 Per Cent During 9-Month Period | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/makes-exchange-offer-southern-advance-bag-paper-to-issue-new.html | MAKES EXCHANGE OFFER; Southern Advance Bag & Paper to Issue New Preferred | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/housing-stalled-here-says-dewey-only-a-modern-miracle-can-provide.html | HOUSING 'STALLED' HERE, SAYS DEWEY; Only 'a Modern Miracle' Can Provide Low-Cost Units, He Tells Builders in Albany HIGHWAY BIDS AN EXAMPLE Governor Says Acceptable Costs Were Submitted on Barely a Third of the Contracts Offered | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/journalism-prizes-go-to-3-tomorrow-cabot-medals-to-be-awarded-at.html | JOURNALISM PRIZES GO TO 3 TOMORROW; Cabot Medals to Be Awarded at Columbia for Aid to Amity in This Hemisphere | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/6255834-earned-by-western-union-10month-operating-revenue-159046202.html | $6,255,834 EARNED BY WESTERN UNION; 10-Month Operating Revenue $159,046,202, or 2.7% Above 1944 Period | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/5000-allied-fliers-saved-by-french-underground.html | 5,000 Allied Fliers Saved By French Underground | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/selfrule-in-sight-in-new-found-land-attlee-announces-assembly-to.html | SELF-RULE IN SIGHT IN NEW FOUND LAND; Attlee Announces Assembly to Pick Form of Government Will Be Elected Soon | True | By Cable To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/bonus-payments-horn-hardart.html | BONUS PAYMENTS; Horn & Hardart | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/opa-puts-curb-on-trucks-priorities-will-be-granted-those-in-vital.html | OPA PUTS CURB ON TRUCKS; Priorities Will Be Granted Those in Vital Materials Field | True | Special to THE NEW YORK TIMES. | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/truman-expected-to-act-on-housing-today-giving-plan-to-control.html | Truman Expected to Act on Housing Today, Giving Plan to Control Materials, Prices | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/red-sox-obtain-andres.html | Red Sox Obtain Andres | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/army-tells-plan-to-train-youths-local-boards-would-select.html | ARMY TELLS PLAN TO TRAIN YOUTHS; Local Boards Would Select 18-Year-Olds--$30 a Month and Special Insignia | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/max-bentley-tops-scorers-in-hockey-chicago-player-with-15-goals-and.html | MAX BENTLEY TOPS SCORERS IN HOCKEY; Chicago Player, With 15 Goals and 9 Assists, Has 2-Point Lead Over Mosienko | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/buys-distributing-concern.html | Buys Distributing Concern | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/california-bonds-won-on-10279-bid-15000000-veterans-aid-1-s-go-to.html | CALIFORNIA BONDS WON ON 102.79 BID; $15,000,000 Veterans' Aid 1 s Go to Group Headed by First National, Chicago | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/cotton-taxes-over-at-fashion-show-stripes-are-starred-for-resort.html | COTTON TAXES OVER AT FASHION SHOW; STRIPES ARE STARRED FOR RESORT WEAR | True | By Virginia Pope | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/vandegrift-regrets-releasing-mnider.html | VANDEGRIFT REGRETS RELEASING M'NIDER | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/thorne-a-browne-former-member-of-nebraska-railway-commission-dies.html | THORNE A. BROWNE; Former Member of Nebraska Railway Commission Dies | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/air-training-commands-merge.html | Air Training Commands Merge | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/12-charities-get-503565-stern-will-leaves-411065-for-study-of-brain.html | 12 CHARITIES GET $503,565; Stern Will Leaves $411,065 for Study of Brain Diseases | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/danes-strike-ousts-a-quisling.html | Danes' Strike Ousts a Quisling | True | By Cable To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/dividend-news-barker-brothers.html | DIVIDEND NEWS; Barker Brothers | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/us-army-vehicles-for-poland.html | U.S. Army Vehicles for Poland | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/byrnes-will-seek-peace-conference-secretary-in-moscow-saturday-also.html | BYRNES WILL SEEK PEACE CONFERENCE; Secretary in Moscow Saturday Also Will Discuss Iran-- Conant Going With Him | True | By Bertram D. Hulen Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/sports-today.html | Sports Today | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/look-over-their-shoulder.html | LOOK OVER THEIR SHOULDER | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/oklahoma-aggies-face-liu-tonight-st-johns-plays-utah-quintet-at.html | OKLAHOMA AGGIES FACE L.I.U. TONIGHT; St. John's Plays Utah Quintet at Garden in First Game of Double-Header | True | By Louis Effrat | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/promoted-by-kobacker.html | Promoted by Kobacker | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/sec-gets-injunction-halting-stack-deals.html | SEC GETS INJUNCTION HALTING STACK DEALS | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/money.html | MONEY | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/books-published-today.html | Books Published Today | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/french-study-syria-pact-accord-with-britain-on-troop-withdrawal-is.html | FRENCH STUDY SYRIA PACT; Accord With Britain on Troop Withdrawal Is Before Cabinet | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/blind-seaman-hurt-two-sons-die-in-fire.html | BLIND SEAMAN HURT, TWO SONS DIE IN FIRE | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/news-and-notes-in-the-advertising-field-accounts.html | News and Notes in the Advertising Field; Accounts | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/quick-recovery-seen-in-philippines-romulo-looks-for-substantial.html | QUICK RECOVERY SEEN IN PHILIPPINES; Romulo Looks for Substantial Goods Shipments to U.S. in Another Year BUT SUGAR HOLDS SCARCE Islands Can't Export It for 2 Years--Bell-Tydings Bill Amendment Asked | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/gi-yearns-for-reunion-hopes-to-see-father-who-left-him-abroad-19.html | GI YEARNS FOR REUNION; Hopes to See Father Who Left Him Abroad 19 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/cubans-back-milk-processors.html | Cubans Back Milk Processors | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/14-air-victims-to-be-cremated.html | 14 Air Victims to Be Cremated | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/sj-brody-gets-post.html | S.J. Brody Gets Post | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/new-yorker-only-gi-to-escape-air-crash.html | NEW YORKER ONLY GI TO ESCAPE AIR CRASH | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/ward-is-honored-by-tennis-writers-uslta-president-gains-award-as.html | WARD IS HONORED BY TENNIS WRITERS; U.S.L.T.A. President Gains Award as One Who Did Most for the Sport in 1945 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/charles-a-cross-exauditor-of-continental-life-insurance-co-here.html | CHARLES A. CROSS; Ex-Auditor of Continental Life Insurance Co. Here Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/rousse-outpoints-ryan-scores-21st-pro-victory-in-row-at-broadway.html | ROUSSE OUTPOINTS RYAN; Scores 21st Pro Victory in Row at Broadway Arena | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/clark-bids-lawyers-help-win-the-peace.html | CLARK BIDS LAWYERS HELP WIN THE PEACE | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/study-on-housing-issued-by-women-no-single-factor-in-present-high.html | STUDY ON HOUSING ISSUED BY WOMEN; No Single Factor in Present High Cost of Building Is Found Insurmountable | True | By Mary Roche | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/british-consulting-us-on-siam-treaty-our-interests-are-recognized.html | BRITISH CONSULTING U.S. ON SIAM TREATY; Our Interests Are Recognized in Spite of Fact That We Did Not Declare War DEMANDS ARE SOFTENED Territorial Claim Not Likely to Be Allowed Because of Japanese Rule | True | By W.h. Lawrence Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/rye-prices-off-in-brisk-selling-talk-of-liberal-deliveries-of-cash.html | RYE PRICES OFF IN BRISK SELLING; Talk of Liberal Deliveries of Cash Grain Has Its Effect on Market | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/students-in-models-role-panorama-of-fashion-of-four-centuries-is.html | STUDENTS IN MODELS' ROLE; Panorama of Fashion of Four Centuries Is Exhibited | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/brief-depression-is-seen-by-ayres-boom-of-great-intensity-and.html | BRIEF DEPRESSION IS SEEN BY AYRES; Boom of Great Intensity and Probably of Long Duration Is in Making, Analyst Says | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/the-factfinding-bill.html | THE "FACT-FINDING" BILL | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/ralph-c-miller-prr-controller-employe-of-line-for-44-years-is-dead.html | RALPH C. MILLER, P.R.R. CONTROLLER; Employe of Line for 44 Years Is Dead at 67-- Had Been Assistant Chief Engineer | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/new-plow-called-economic-advance-oliver-product-said-to-enable.html | NEW PLOW CALLED ECONOMIC ADVANCE; Oliver Product Said to Enable Rejuvenation of Farm Land and Cut Over-All Costs | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/nazis-glory-in-film-of-good-old-days-only-frank-of-nuremberg.html | NAZIS GLORY IN FILM OF 'GOOD OLD DAYS; Only Frank of Nuremberg Defendants Is Bitter as the Party's Might Is Recalled | True | By Tania Long By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/2-men-indicted-in-potato-racket-south-jersey-farmer-trucker-accused.html | 2 MEN INDICTED IN POTATO RACKET; South Jersey Farmer, Trucker Accused of Selling Supply Given to Them by U.S. | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/detailed-house-vote-on-labor-legislation.html | DETAILED HOUSE VOTE ON LABOR LEGISLATION | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/6yearold-crime-laid-to-4-in-prison-thugs-will-be-tried-for-the.html | 6-YEAR-OLD CRIME LAID TO 4 IN PRISON; Thugs Will Be Tried for the $125,000 Kidnap Hold-Up of Mrs. H.W. Breyer | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/stallion-brings-448000-syndicate-pays-record-sum-for-the-aga-khans.html | STALLION BRINGS $448,000; Syndicate Pays Record Sum for the Aga Khan's Stardust | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/cf-hart-left-40000-relatives-will-share-estate-of-late-times.html | C.F. HART LEFT $40,000; Relatives Will Share Estate of Late Times Executive | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/alister-c-colquhoun-manager-of-brown-brothers-harriman-co-since.html | ALISTER C. COLQUHOUN; Manager of Brown Brothers Harriman & Co. Since 1941 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/arab-council-bars-palestine-inquiry-refuses-cooperation-on-bevin.html | ARAB COUNCIL BARS PALESTINE INQUIRY; Refuses Cooperation on Bevin Plan in Stand at Variance With League's Moderation | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/trading-dries-up-in-mixed-market-general-bndex-shows-small-gain-as.html | TRADING DRIES UP IN MIXED MARKET; General Bndex Shows Small Gain as Rails Ease and Industrials Advance VOLUME 1,690,000 SHARES Steel Issues Are Firm Despite Calling, of Strike-- Milwaukee Issue Leads Activity | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/beecher-at-bermuda-men-off-ship-today.html | BEECHER AT BERMUDA; MEN OFF SHIP TODAY | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/bulla-begins-air-transport-to-golf-events-flying-17-from-miami-to.html | Bulla Begins Air Transport to Golf Events, Flying 17 From Miami to Ft. Worth Tourney | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/holcomb-to-get-discharge.html | Holcomb to Get Discharge | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/seat-brings-95000-highest-price-for-membership-on-exchange-since.html | SEAT BRINGS $95,000; Highest Price for Membership on Exchange Since 1937 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/sees-topping-deal-aid-to-new-league-crowley-discussing-100000.html | SEES TOPPING DEAL AID TO NEW LEAGUE; Crowley, Discussing $100,000 Payment to Dan, Says AllAmerica Moved Far Ahead | True | By Roscoe McGowen | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/oldfield-to-rewed-second-wife.html | Oldfield to Rewed Second Wife | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/uno-trustee-body-left-to-assembly-soviet-succeeds-in-blocking-a.html | UNO TRUSTEE BODY LEFT TO ASSEMBLY; Soviet Succeeds in Blocking a Temporary Group--Meeting in January Set for 10th | True | By. Sydney Gruson By Cable To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/41000-japanese-reported-dead-live.html | 41,000 JAPANESE, REPORTED DEAD, LIVE | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/election-of-dutra-in-brazil-conceded-both-senatorships-in-federal.html | ELECTION OF DUTRA IN BRAZIL CONCEDED; Both Senatorships in Federal District May Go to Reds-- Vargas Appeals to Labor | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/bates-manufacturing-common-stock-of-the-company-to-be-offered-at-25.html | BATES MANUFACTURING; Common Stock of the Company to Be Offered at $25 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/will-honor-draft-aides-truman-will-give-medals-to-54-board-members.html | WILL HONOR DRAFT AIDES; Truman Will Give Medals to 54 Board Members of Each State | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/research-lag-seen-in-forced-patents-drug-industry-would-suffer.html | RESEARCH LAG SEEN IN FORCED PATENTS; Drug Industry Would Suffer Through Plan, Klumpp Tells Pharmaceutical Group | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/bromberger-to-close-five-courts-odwyer-not-notified-of-action.html | Bromberger to Close Five Courts; O'Dwyer Not Notified of Action; Bromberger to Close Five Courts; O'Dwyer Not Notified of Action | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/b29-crosses-us-in-5-hours-27-min.html | B-29 Crosses U.S. In 5 Hours 27 Min. | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/miss-ainsworth-triumphs.html | Miss Ainsworth Triumphs | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/mexican-governor-is-host-to-odwyer-newmayorin-mexicalilearns-of.html | MEXICAN GOVERNOR IS HOST TO O'DWYER; NewMayorin Mexicali-Learns of Message of Felicitation From Avila Camacho | True | By James P. McCaffrey Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/52-billions-of-appropriations-cut.html | 52 Billions of Appropriations Cut | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/brooklyn-college-bows-kingsmen-toppled-66-to-47-by-mason-hospital.html | BROOKLYN COLLEGE BOWS; Kingsmen Toppled, 66 to 47, by Mason Hospital Five | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/commons-approves-tax-bill.html | Commons Approves Tax Bill | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/oscar-del-bianco-founder-of-the-pittsburgh-string-ensemble-on.html | OSCAR DEL BIANCO; Founder of the Pittsburgh String Ensemble, on Duquesne Faculty | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/annamese-hostages-rescued.html | Annamese Hostages Rescued | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/layden-names-eligibles-rams-redskins-both-to-have-33-for-title-game.html | LAYDEN NAMES ELIGIBLES; Rams, Redskins Both to Have 33 for Title Game Sunday | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/topics-of-the-day-in-wall-street-well-received.html | TOPICS OF THE DAY IN WALL STREET.; Well Received | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/rockefeller-sees-war-seeds-sowing-he-urges-rededication-to-the.html | ROCKEFELLER SEES WAR SEEDS SOWING; He Urges Rededication to the Winning of Peace at Luncheon of USO-Camp Shows | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/benjamin-a-van-tassell-retired-assistant-treasurer-here-of-the-erie.html | BENJAMIN A. VAN TASSELL; Retired Assistant Treasurer Here of the Erie Railroad | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/paar-heads-melville-realty.html | Paar Heads Melville Realty | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/lowend-furniture-tight.html | Low-End Furniture Tight | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/asks-state-inquiry-into-city-schools-public-education-association.html | ASKS STATE INQUIRY INTO CITY SCHOOLS; Public Education Association Urges Regents to Empower Commissioner to Act NOT 'EXHAUSTIVE SURVEY' But Group Wants Action on Issues Cited by Karelsen, Mrs. Lewisohn Says | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/son-to-james-h-whiteheads-jr.html | Son to James H. Whiteheads Jr. | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/senate-for-uno-site-here.html | Senate for UNO Site Here | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/harry-levin-lawyer-official-of-the-national-hebrew-school-was-a.html | HARRY LEVIN; Lawyer, Official of the National Hebrew School, Was a Zionist | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/relief-for-italy-listed-shipments-valued-at-40000000-in-year.html | RELIEF FOR ITALY LISTED; Shipments Valued at $40,000,000 in Year Reported Here | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/french-civil-workers-go-on-strike-today.html | FRENCH CIVIL WORKERS GO ON STRIKE TODAY | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/gifts-to-neediest-aid-orphan-sisters-two-contributors-specify-use.html | GIFTS TO NEEDIEST AID ORPHAN SISTERS; Two Contributors Specify Use for Three Small Girls to Keep Them Together FUND GETS $13,933 IN DAY Total for Cases in City Up to $53,939--Anonymous Woman Again Donates $1,000 | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/seeks-to-pay-rail-interest.html | Seeks to Pay Rail Interest | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/tl-foster-is-dead-toron-to-exmayor-onetime-butcher-boy-rose-to.html | T.L. FOSTER IS DEAD; TORON TO EX-MAYOR; One-Time Butcher Boy Rose to Prominent Position in City Life--Built Own Tomb at 84 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/steel-unions-policy-views-stand-on-mediation.html | Steel Union's Policy Views; Stand on Mediation | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/returns-to-broadway.html | RETURNS TO BROADWAY | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/accused-french-collaborationist-answers-charges.html | ACCUSED FRENCH COLLABORATIONIST ANSWERS CHARGES | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/radio-today.html | RADIO TODAY | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/will-shift-production-westinghouse-to-move-several-activities-to.html | WILL SHIFT PRODUCTION; Westinghouse to Move Several Activities to Buffalo Plant | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/must-pay-opa-40970.html | Must Pay OPA $40,970 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/will-subpoena-brodsky-yavner-is-to-question-lawyer-about-his-charge.html | WILL SUBPOENA BRODSKY; Yavner Is to Question Lawyer About His Charge of Graft | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/congress-pay-rise-takes-back-seat-senate-shunts-bill-aside.html | CONGRESS PAY RISE TAKES BACK SEAT; Senate Shunts Bill Aside, Apparently in Favor of Federal Employes Increase | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/booksauthors.html | Books--Authors | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/japanese-leaving-north-china-areas-tokyo-bureau-reports-many-will.html | JAPANESE LEAVING NORTH CHINA AREAS; Tokyo Bureau Reports Many Will Face Destitution During the Winter | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/navy-had-war-tip-on-december-341-files-now-missing-secret-data.html | NAVY HAD WAR TIP ON DECEMBER 3,41; FILES NOW MISSING; SECRET DATA BARED Generals Report FCC Picked Up 'Winds' Message, Gave It to Navy NOTE HAS DISAPPEARED Gen. Marshall Says RooseveltGave Order to AwaitFoe's Overt Act | True | By William S. White Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/midtown-realty-attracts-buyers-hotel-and-business-properties-in-new.html | MIDTOWN REALTY ATTRACTS BUYERS; Hotel and Business Properties in New Hands--Apartment on 181 st Street Bought | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/550000000-fund-to-unrra-approved-house-adopts-the-conference.html | $550,000,000 FUND TO UNRRA APPROVED; House Adopts the Conference Report--Senate Acceptance Is Believed Certain | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/palestine-action-by-congress-urged-taft-at-zionist-dinner-here-says.html | PALESTINE ACTION BY CONGRESS URGED; Taft, at Zionist Dinner Here, Says U.S. Must Take Steps to Restore Immigration | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/chips-dog-hero-of-the-invasion-of-sicily-receives-big-welcome-on.html | Chips, Dog Hero of the Invasion of Sicily, Receives Big Welcome on Return to Home | True | Special to THE NEW YORK TIMES. | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/promoted-by-oil-group.html | Promoted by Oil Group | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/a-correction.html | A Correction | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/article-1-no-title-basketball-with-football-overtones.html | Article 1 -- No Title; Basketball With Football Overtones | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/wagner-quintet-wins-5142.html | Wagner Quintet Wins, 51-42 | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/no-buffer-state-planned-against-russia-war-department-aide-tells.html | No Buffer State Planned Against Russia, War Department Aide Tells Senate Group | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/woman-33-indicted-in-murder-of-jersey-contractors-wife-56-prisoner.html | Woman, 33, Indicted in Murder Of Jersey Contractor's Wife, 56; Prisoner Is Said to Admit Stabbing in Home of Victim After a Quarrel Over Affair With the Latter's Husband | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/honored-after-50-years-in-locomotive-business.html | Honored After 50 Years In Locomotive Business | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/art-dictionary-sold-33volume-work-brings-1400-at-auction-realizing.html | ART DICTIONARY SOLD; 33-Volume Work Brings $1,400 at Auction Realizing $17,978 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/texts-of-byrnes-statement-and-us-policy-on-reparations-aid-to.html | Texts of Byrnes Statement and U.S. Policy on Reparations Aid to Germany; Three Stages Set Out | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/grotonst-marks-dance-dec-19.html | Groton-St. Mark's Dance Dec. 19 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/troth-is-announced-of-jane-allen-kugel.html | TROTH IS ANNOUNCED OF JANE ALLEN KUGEL | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/holiday-mail-stations-temporary-annexes-to-open-in-public-schools.html | HOLIDAY MAIL STATIONS; Temporary Annexes to Open in Public Schools Here | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/katharine-semple-engaged-to-marry-graduate-of-the-semple-school.html | KATHARINE SEMPLE ENGAGED TO MARRY; Graduate of the Semple School Will Be Bride of William R. Hirschberg, Choate Alumnus | True | Donahue | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/finns-seek-cotton-loan-ask-4000000-or-more-extra-to-buy-staple-in.html | FINNS SEEK COTTON LOAN; Ask $4,000,000 or More Extra to Buy Staple in America | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/budd-wheel-gets-loan-4000000-deal-is-arranged-with-seven-banks.html | BUDD WHEEL GETS LOAN; $4,000,000 Deal Is Arranged With Seven Banks | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/negro-group-excepts-report-on-military-training-held-entirely.html | NEGRO GROUP EXCEPTS; Report on Military Training Held 'Entirely Unwarranted' | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/brighten-corner-will-open-tonight-jean-dalrymple-sole-sponsor-of.html | 'BRIGHTEN CORNER' WILL OPEN TONIGHT; Jean Dalrymple Sole Sponsor of John Cecil Holm Farce-- Charles Butterworth Star | True | By Sam Zolotow | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/ormandy-offers-martinus-fourth-in-program-with-philadelphia.html | ORMANDY OFFERS MARTINU'S FOURTH; In Program With Philadelphia Orchestra Here, He Presents Respighi 'Arie di Corte' | True | By Olin Downes | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/dr-joseph-rosin-honored.html | Dr. Joseph Rosin Honored | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/chief-of-staff-calls-on-commander-in-chief.html | CHIEF OF STAFF CALLS ON COMMANDER IN CHIEF | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/steel-payrolls-rise-gain-in-october-was-first-reversal-of-drop.html | STEEL PAYROLLS RISE; Gain in October Was First, Reversal of Drop Since June | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/ebond-purchases-will-be-pressed-gehle-asks-public-to-keep-up-buying.html | E-BOND PURCHASES WILL BE PRESSED; Gehle Asks Public to Keep Up Buying as Step to Halt Trend to Inflation | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/more-bed-linens-blankets-in-sight.html | MORE BED LINENS, BLANKETS IN SIGHT | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/elected-as-treasurer-of-industrial-rayon.html | Elected as Treasurer Of Industrial Rayon | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/the-days-gifts-for-the-neediest-cases-fund.html | The Day's' Gifts for the Neediest Cases Fund | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/oconnor-renamed-red-cross-chairman.html | O'CONNOR RENAMED RED CROSS CHAIRMAN | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/nationwide-steel-strike-called-by-cio-for-jan-14-more-than-700000.html | NATION-WIDE STEEL STRIKE CALLED BY CIO FOR JAN. 14; MORE THAN 700,000 INVOLVED; PAY TRUCE INVITED Murray Gives the First Public Indication $2 Demand May Be Cut TRUMAN PLAN ASSAILED Steel Union Board Warns of 'Serfdom' in Fact-Finding-- Strike Would Be Record | True | By Lawrence Resner Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/terranova-gains-decision.html | Terranova Gains Decision | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/marthur-is-speeding-reduction-of-forces.html | M'ARTHUR IS SPEEDING REDUCTION OF FORCES | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/a-tribute-to-fordhan-men-who-died-in-the-war.html | A TRIBUTE TO FORDHAN MEN WHO DIED IN THE WAR | True | The New York Times | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/electrical-devices-held-up-says-union-cio-chief-asks-investigation.html | ELECTRICAL DEVICES HELD UP, SAYS UNION; CIO Chief Asks Investigation -- Manufacturers Report Lack of Labor and Vital Parts | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/abroad-flame-of-courage-lights-the-house-of-france.html | Abroad; Flame of Courage Lights the House of France | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/yiddish-musical-opens-dec-21.html | Yiddish Musical Opens Dec. 21 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/alabama-limestone-will-be-used-to-restore-the-exterior-marble-of.html | Alabama Limestone Will Be Used to Restore The Exterior Marble of Historic City Hall | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/case-6-to-help-a-child-walk.html | CASE 6; To Help a Child Walk | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/dies-in-subway-station-stephen-hopkins-69-engineer-victim-of-heart.html | DIES IN SUBWAY STATION; Stephen Hopkins, 69, Engineer, Victim of Heart Ailment | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/expanding-paper-division.html | Expanding Paper Division | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/preference-group-hits-british-loan-friends-of-empire-plan-see.html | PREFERENCE GROUP HITS BRITISH LOAN; Friends of Empire Plan See Danger--Conservatives Pin Attack on Finance Aspects | True | By Charles E. Egan By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/city-club-officers-elected.html | City Club Officers Elected | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/to-end-v12-training-for-24000.html | To End V-12 Training for 24,000 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/6-foes-on-mili-get-death-for-executing-5-us-fliers.html | 6 Foes on Mili Get Death For Executing 5 U.S. Fliers | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/rumania-drives-to-end-black-mart-raids-seize-gold-as-prices.html | RUMANIA DRIVES TO END BLACK MART; Raids Seize Gold as Prices Soar--Lack of Confidence in Future Is Blamed | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/flu-epidemic-denied-school-official-says-health-of-most-pupils-is.html | 'FLU' EPIDEMIC DENIED; School Official Says Health of Most Pupils Is Good | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/buyer-will-remodel-78th-street-house-two-5story-rehabilitated.html | Buyer Will Remodel 78th Street House; Two 5-Story Rehabilitated Buildings Sold | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/patton-gains-slightly-sees-wife-reduction-in-paralysis-indicated.html | Patton Gains Slightly, Sees Wife; Reduction in Paralysis Indicated; AUTOMOBILE IN WHICH GENERAL PATTON WAS INJURED | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/blood-bank-for-cancer-patients-unable-to-pay-professional-donor-to.html | BLOOD BANK FOR CANCER; Patients Unable to Pay Professional Donor to Get Aid | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/clothing-workers-gain-20-to-31-rise.html | CLOTHING WORKERS GAIN 20 TO 31% RISE | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/factory-parcels-sold-in-brooklyn-varnish-concern-gets-masury-plant.html | FACTORY PARCELS SOLD IN BROOKLYN; Varnish Concern Gets Masury Plant on Jay St.--Building on Water Street in Deal | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/atom-fission-aids-cancer-research-rochester-scientists-outline.html | ATOM FISSION AIDS CANCER RESEARCH; Rochester Scientists Outline Immediate Use in Radio active Study of Cells FEDERAL AID IS EXPECTED Memorial Hospital Here Seeks Materials to Put Suggested Methods Into Use | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/navy-to-end-help-to-chinese-forces-unit-independent-of-wedemeyer.html | NAVY TO END HELP TO CHINESE FORCES; Unit, Independent of Wedemeyer, Trained and EquippedAbout 70,000 Guerrillas | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/house-blocks-penalty-bill-if-strike-violates-contract-house-beats.html | House Blocks Penalty Bill If Strike Violates Contract; HOUSE BEATS MOVE TO PUNISH UNIONS | True | By Frederick R. Barkley Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/kaydeas.html | Kay--Deas | True | Special to THE NEW YORK TIMES. | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/counsel-for-film-group.html | Counsel for Film Group | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/christian-leaflets-to-be-sent-to-japan.html | CHRISTIAN LEAFLETS TO BE SENT TO JAPAN | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/we-missed-onus-in-java-decision-of-combined-chiefs-of-staff-sent-in.html | We Missed Onus in Java; Decision of Combined Chiefs of Staff Sent In British Instead of Americans | True | By Arthur Krock Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/609-civilians-sail-on-queen-elizabeth.html | 609 CIVILIANS SAIL ON QUEEN ELIZABETH | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/barnard-to-be-chairman-of-icc-for-coming-year.html | Barnard to Be Chairman Of ICC for Coming Year | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/benefit-dec-20-for-ywca.html | Benefit Dec. 20 for Y.W.C.A. | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/frank-martin-stamford-merchant-many-years-also-was-a-civic-leader.html | FRANK MARTIN; Stamford Merchant Many Years Also Was a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/gibson-to-help-fund-in-war-on-paralysis.html | GIBSON TO HELP FUND IN WAR ON PARALYSIS | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/boom-in-dog-world-seen-record-akc-registration-of-150000-looms-for.html | BOOM IN DOG WORLD SEEN; Record A.K.C. Registration of 150,000 Looms for 1946 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/katy-maps-pledge-of-bonds-for-loan-would-offer-5-gold-block-as.html | KATY MAPS PLEDGE OF BONDS FOR LOAN; Would Offer 5% Gold Block as Security to Bank for a $17,812,453 Debt | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/pastor-faces-eviction-by-church.html | Pastor Faces Eviction by Church | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/signe-hasso-gets-lead-in-fox-film-replaces-lynn-bari-in-braus.html | SIGNE HASSO GETS LEAD IN FOX FILM; Replaces Lynn Bari in Braus Mystery, "Strange Triangle'--Ray McCarey to Direct | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/mayor-is-hit-of-police-benefit-show-as-he-conducts-city-bands-and.html | Mayor Is Hit of Police Benefit Show As He Conducts City Bands and Glee Clubs | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/in-new-posts-with-crown-cork.html | IN NEW POSTS WITH CROWN CORK | True | Holmes Mettee | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/kress-lease-extended-building-at-114-5th-avenue-also-figures-in.html | KRESS LEASE EXTENDED; Building at 114 5th Avenue Also Figures in Refinancing | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/utility-bond-plan-calls-for-bidding-maine-pubiic-service-project.html | UTILITY BOND PLAN CALLS FOR BIDDING; Maine Pubiic Service Project Approved by the SEC--York Railways Gets Sanction | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/peron-assails-riots-denies-responsibility.html | PERON ASSAILS RIOTS; DENIES RESPONSIBILITY | True | By Cable To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/veteran-priority-on-housing-backed-in-mayors-session-first-choice.html | VETERAN PRIORITY ON HOUSING BACKED IN MAYORS' SESSION; First Choice for Service Men in Buying and Renting New and Emergency Units Urged MEAD BILL IS ENDORSED La Guardia Insists Cities, Not States, Control the Quarters Built With U.S. Funds | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/leading-carlist-arrested-valiente-held-by-spanish-police-for.html | LEADING CARLIST ARRESTED; Valiente Held by Spanish Police for Causing Demonstration | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/has-airplane-tank-of-nylon.html | Has Airplane Tank of Nylon | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/news-of-food-liqueur-wine-candy-and-tea-suggested-as-appropriate.html | News of Food; Liqueur, Wine, Candy and Tea Suggested as Appropriate Gifts in Christmas Season | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/compromise-wins-on-reorganization-congress-speeds-up-measure-to.html | COMPROMISE WINS ON REORGANIZATION; Congress Speeds Up Measure to Give Truman Power to Combine Agencies | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/oconnor-denies-red-cross-rumor-says-labor-groups-receive-no.html | O'CONNOR DENIES RED CROSS RUMOR; Says Labor Groups Receive No Kickbacks but Only Their Expenses in Campaigns | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/wood-field-and-stream-policies-out-of-tune.html | WOOD, FIELD AND STREAM; Policies "Out of Tune" | True | By John Rendel | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/al-brown-beats-amoroso.html | Al Brown Beats Amoroso | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/dunn-heads-oil-concern-shamrock-corporation-elects-r-c-johnson.html | DUNN HEADS OIL CONCERN; Shamrock Corporation Elects R. C. Johnson Secretary | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/us-reveals-stand-to-revive-germany-on-potsdam-basis-byrnes-sees.html | U.S. REVEALS STAND TO REVIVE GERMANY ON POTSDAM BASIS; Byrnes Sees Harsh Winter but Aims for Peace Living Level Equal to Neighbors' by 1948 INDUSTRY LIMIT FORMULA Import Financing Eased, With Debt to Be Paid by Exports From Curbed Factories | True | By John H. Crider Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/sailors-help-unload-ship.html | Sailors Help Unload Ship | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/cattle-feeding-to-rise-total-may-be-close-to-record-this-winter.html | CATTLE FEEDING TO RISE; Total May Be Close to Record This Winter, Government Says | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/the-moral-of-pearl-harbor.html | THE MORAL OF PEARL HARBOR | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/fordham-returns-to-gridiron-in-1946-to-take-coaching-posts-next.html | FORDHAM RETURNS TO GRIDIRON IN 1946; TO TAKE COACHING POSTS NEXT SEASON | True | By Allison Danzig | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/2-airlines-start-british-schedules-american-and-pan-american-to.html | 2 AIRLINES START BRITISH SCHEDULES; American and Pan American to Make 5 Flights Each a Week, Hold 2 in Reserve | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/resumes-boiler-output-ge-production-for-oil-burners-reaches.html | RESUMES BOILER OUTPUT; GE Production for Oil Burners Reaches Peacetime Level | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/letters-to-the-times-shortage-of-nurses-serious-easing-of-training.html | Letters to The Times; Shortage of Nurses Serious Easing of Training Requirements Seen as Possible Solution | True | LEO M. DAVIDOFF, M.D. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/heads-new-plane-division-of-fairchild-engine-corp.html | Heads New Plane Division Of Fairchild Engine Corp | True | Tommy Weber | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/ram-five-to-see-action.html | Ram Five to See Action | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/william-a-perrine-last-surviving-civil-war-veteran-in-plainfields.html | WILLIAM A. PERRINE; Last Surviving Civil War Veteran in Plainfields Saw Surrender | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/refuses-to-advance-sugar-ration.html | Refuses to Advance Sugar Ration | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/push-equal-rights-amendment.html | Push Equal Rights Amendment | True | | C1B 700728 |
| 1945-12-12 | | https://www.nytimes.com/1945/12/12/archives/opa-prices-nylon-for-apparel-lining-surplus-fabrics-are-offered-at.html | OPA PRICES NYLON FOR APPAREL LINING; Surplus Fabrics Are Offered at 45c a Yard to Qualified Clothing Manufacturers ACTS TO AID CONSTRUCTION Agency Offers Incentive Pricing to Building Material Makers -- Other Agency Actions | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/business-world-buyers-total-lower.html | BUSINESS WORLD; Buyers' Total Lower | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/frontal-attack-on-housing.html | FRONTAL ATTACK ON HOUSING | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/elected-president-of-ossining.html | Elected President of Ossining | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/rev-henry-heck-89-a-minister-61-years.html | REV. HENRY HECK, 89, A MINISTER 61 YEARS | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/firm-resistance-forecast-in-java-nationalist-leader-says-that.html | FIRM RESISTANCE FORECAST IN JAVA; Nationalist Leader Says That Indonesians Will Resist New British Forces | True | By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/control-in-italy-sought-by-giannini-outlines-italy-plans.html | CONTROL IN ITALY SOUGHT BY GIANNINI; OUTLINES ITALY PLANS | True | By Milton Bracker By Wireless To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/listed-as-killed-in-action-after-flight-over-tokyo.html | Listed as Killed in Action After Flight Over Tokyo | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/rejects-uruguays-plan-mexico-disagrees-stressing-nonintervention.html | REJECTS URUGUAY'S PLAN; Mexico Disagrees, Stressing Non-Intervention Policy | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/christmas-trees-to-glow-most-of-night-as-way-curb-ends-fetes-to-aid.html | Christmas Trees to Glow Most of Night As Way Curb Ends; Fetes to Aid Children | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/operators-active-in-bronx-trading-goelet-buys-80suite-house-on.html | OPERATORS ACTIVE IN BRONX TRADING; Goelet Buys 80-Suite House on Sedgwick Avenue--Low Takes Store Property | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/bond-holdings-soar.html | Bond Holdings Soar | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/mary-mdonough-becomes-fiancee-boston-university-alumna-will-be-wed.html | MARY M'DONOUGH BECOMES FIANCEE; Boston University Alumna Will Be Wed to Lieut. Thomas J. Hare, Army Transport Corps | True | Special to THE NEW YORK TIMES. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/to-head-new-association-of-upholstery-producers.html | To Head New Association Of Upholstery Producers | True | Carlyle Studios | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/niagara-electric-bonds-go-to-syndicate-here.html | Niagara Electric Bonds Go to Syndicate Here | True | | C1B 700728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/ig-farben-linked-to-us-companies-with-the-push-of-a-plunger-a.html | I.G. FARBEN LINKED TO U.S. COMPANIES; WITH THE PUSH OF A PLUNGER A MUNITIONS PLANT DISAPPEARS IN GERMANY | True | By Anthony Leviero Special To the New York Times. | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/farm-realty-prices-continue-to-advance.html | Farm Realty Prices Continue to Advance | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/jimmy-walker-to-get-neil-plaque-for-restroing-boxing-here-in-1920.html | Jimmy Walker to Get Neil Plaque For Restroing Boxing Here in 1920 | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/nolfo-back-in-spcc-post.html | Nolfo Back in SPCC Post | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/berlin-area-turned-over-us-transfers-kreuzberg-to-german.html | BERLIN AREA TURNED OVER; U.S. Transfers Kreuzberg to German Administration | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/brunner-manufacturing-100000-common-shares-to-be-offered-at-775.html | BRUNNER MANUFACTURING; 100,000 Common Shares to Be Offered at $7.75 Each | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/delay-in-hearings-won-by-3-trainers-maryland-commission-refusal-to.html | DELAY IN HEARINGS WON BY 3 TRAINERS; Maryland Commission Refusal to Name Morphine in Charge as Horse Drug is Cause | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/events-today.html | Events Today | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/williamsons-body-found-slayer-held.html | WILLIAMSON'S BODY FOUND, SLAYER HELD | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/daughter-to-herbert-einhorns.html | Daughter to Herbert Einhorns | True | | C1B 700728 |
| 1945-12-12 | 1945-12-12 | https://www.nytimes.com/1945/12/12/archives/the-victory-legion.html | The Victory Legion | True | | C1B 700728 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/greyhound-deals-authorized.html | Greyhound Deals Authorized | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/30000-to-1-chance-gets-plate.html | 30,000 to 1 Chance Gets Plate | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/chandler-blocks-night-game-limit-votes-with-national-favoring-as.html | CHANDLER BLOCKS NIGHT GAME LIMIT; Votes With National Favoring as Many Nocturnal Contests as Big League Clubs Wish NO BAN ON PLAYER BONUS Majors Back Commissioner on Controversial Points--Red Sox Get Bagby in Trade | True | By John Drebinger Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/after-ski-outfit.html | AFTER SKI OUTFIT | True | The New York Times Studio | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/textile-salesmen-elect.html | Textile Salesmen Elect | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/british-vote-big-sum-to-advance-colonies.html | BRITISH VOTE BIG SUM TO ADVANCE COLONIES | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/stravinsky-work-to-be-heard-here-composer-to-direct-his-new.html | STRAVINSKY WORK TO BE HEARD HERE; Composer to Direct His New Symphony With Philharmonic --Hanson to Lead Orchestra | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/40-dachau-guards-convicted-of-horrors-us-military-court-to-sentence.html | 40 Dachau Guards Convicted of Horrors; U.S. Military Court to Sentence Them Today | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/pullmancar-deal-rests-with-court-decision-before-end-of-year.html | PULLMAN-CAR DEAL RESTS WITH COURT; Decision Before End of Year Expected—Continuing Service Offered by Seller | True | By William G. Weart Special To The New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/advertising-news.html | Advertising News | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/building-bought-on-east-57th-st-antique-dealer-gets-parcel-from.html | BUILDING BOUGHT ON EAST 57TH ST.; Antique Dealer Gets Parcel From Fred Brown--Other East Side Deals | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/scandinavia-reds-still-bow-to-east-although-direct-liaison-with.html | SCANDINAVIA REDS STILL BOW TO EAST; Although Direct Liaison With Kremlin Is Denied, Leaders Affirm Kindred Aims | True | By C.l. Sulzberger By Wireless To the New York Times | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/aide-for-benefit.html | AIDE FOR BENEFIT | True | Ronkin | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/hj-cook-is-dead-banker-43-years-vice-president-of-national-city.html | H.J. COOK IS DEAD; BANKER 43 YEARS; Vice President of National City Here Since 1931 Had Been Active in Insurance Field | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/navy-surgeon-killed-off-okinawa-aprii-28.html | Navy Surgeon Killed Off Okinawa Aprii 28 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dewey-will-avoid-taking-of-sides-says-he-will-maintain-a-fair.html | DEWEY WILL AVOID TAKING OF 'SIDES; Says He Will Maintain a Fair Attitude Toward Labor and Capital | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/columbia-players-to-offer-farce.html | Columbia Players to Offer Farce | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/creswell-micou-lawyer-was-48-former-representative-in-south-america.html | CRESWELL MICOU, LAWYER, WAS 48; Former Representative in South America for United States, Brazilian Firms Dies | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/4hour-air-trips-to-coast-forecast-a-familiar-likeness-in-austria.html | 4-HOUR AIR TRIPS TO COAST FORECAST; A FAMILIAR LIKENESS IN AUSTRIA | True | The New York Times (U.S. Signal Corps) | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/topics-of-the-day-in-wall-streets-missing-the-high-bid.html | TOPICS OF THE DAY IN WALL STREETS; Missing the High Bid | True | Reconsider Closing | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/mary-donlon-honored-hanley-heads-speakers-here-at-dinner-for.html | MARY DONLON HONORED; Hanley Heads Speakers Here at Dinner for Official | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/39-sentenced-in-spain-five-anarchist-agitators-get-30-years-instead.html | 39 SENTENCED IN SPAIN; Five Anarchist Agitators Get 30 Years Instead of Death | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/ford-bars-any-rise-in-pay-till-full-production-comes-as-matters.html | Ford Bars Any Rise in Pay Till Full Production Comes; As Matters Stand, It Will Lose $35,000,000 on Its 1946 Output Even With 16% Higher Labor Productivity, Company Says | True | By Walter W. Ruch Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/princeton-defeats-rutgers-five-4940-tigers-l0point-rally-erases.html | PRINCETON DEFEATS RUTGERS FIVE, 49-40; Tigers l0-Point Rally Erases Deficit- Villanova Turns Back Fordham, 56-39 | True | Special to THE NEW YORK TIMES. | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/center-to-mark-25th-year.html | Center to Mark 25th Year | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/transport-and-fleet-tug-rushing-to-help-disabled-vessel-with-526.html | Transport and Fleet Tug Rushing to Help Disabled Vessel With 526 Troops Aboard | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/accounts.html | Accounts | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/heavy-cream-ban-is-due-to-go-soon-rise-in-production-likely-to.html | HEAVY CREAM BAN IS DUE TO GO SOON; Rise in Production Likely to Permit Its Relaxation, Nutritionists Hear | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/iron-ore-shipments-drop-45-seasons-total-of-75714750-tons-5455788.html | IRON ORE SHIPMENTS DROP; '45 Season's Total of 75,714,750 Tons 5,455,788 Below 1944 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/fox-british-trainer-dies-derby-winner-of-1931-and-1935-killed-in.html | FOX, BRITISH TRAINER, DIES; Derby Winner of 1931 and 1935 Killed in Accident | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/american-gets-emperors-horse.html | American Gets 'Emperor's Horse' | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/new-sec-officials-irwin-friend-and-raymond-vernon-get-appointments.html | NEW SEC OFFICIALS; Irwin Friend and Raymond Vernon Get Appointments | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/japanese-rail-union-forming.html | Japanese Rail Union Forming | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/elected-to-presidency-of-ny-hotel-association.html | Elected to Presidency Of N.Y. Hotel Association | True | Continental Galleries | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/saracoglu-denies-turkey-is-fascist-disputes-soviet-charge-arising.html | SARACOGLU DENIES TURKEY IS FASCIST; Disputes Soviet Charge Arising From Disorders--Says Nation Will Defend Integrity | True | By A.c. Sedgwick By Cable To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/us-newsmen-will-tour-soviet-zone-in-germany.html | U.S. Newsmen Will Tour Soviet Zone in Germany | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/deal-by-utilities-gets-sec-sanction-compliance-with-1943-orde-noted.html | DEAL BY UTILITIES GETS SEC SANCTION; Compliance With 1943 Orde Noted in Proposed Sale by Florida Power Corporation | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/sayre-gives-praise-in-colombia.html | Sayre Gives Praise in Colombia | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/buffalos-winter-grain-fleet.html | Buffalo's Winter Grain Fleet | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/palmer-and-eno-win-score-in-preliminary-round-of-squash-racquets.html | PALMER AND ENO WIN; Score in Preliminary Round of Squash Racquets Play | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/in-the-nation-labors-bipartisan-strength-is-shown.html | In The Nation; Labor's Bi-Partisan Strength Is Shown | True | By Arthur Krock | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/gm-says-strikers-lost-26922000-in-3-weeks.html | GM Says Strikers Lost $26,922,000 in 3 Weeks | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/censor-suppresses-rytis-trial-speech.html | CENSOR SUPPRESSES RYTI'S TRIAL SPEECH | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/police-killers-to-prison-4-slayers-of-queens-patrolmen-get-25-years.html | POLICE KILLERS TO PRISON; 4 Slayers of Queens Patrolmen Get 25 Years to Life Each | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/ryan-reaches-semifinal-hoag-hanson-and-rose-also-advance-in-squash.html | RYAN REACHES SEMI-FINAL; Hoag, Hanson and Rose Also Advance in Squash Tennis | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/parks-drops-hunts-post-stewards-accept-resignation-of.html | PARKS DROPS HUNTS POST; Stewards Accept Resignation of Secretary-Handicapper | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dr-langsam-head-of-wagner-college.html | DR. LANGSAM HEAD OF WAGNER COLLEGE | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/100000-higgins-unit-given-to-3-employees.html | $100,000 Higgins Unit Given to 3 Employees | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/freedom-of-speech-worries-japanese-regular-parties-perturbed-by.html | FREEDOM OF SPEECH WORRIES JAPANESE; Regular Parties Perturbed by Appearance of Communists on Radio Programs | True | By Burton Crane By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/monon-route-to-buy-diesels.html | Monon Route to Buy Diesels | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/hydrant-outraces-nowadays-by-nose-kentuckiana-sprinter-1250.html | HYDRANT OUTRACES NOWADAYS BY NOSE; Kentuckiana Sprinter, $12.50, Triumphs in Polk Handicap at Gulfstream Park | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/wallander-ends-career-in-uniform-retires-as-assistant-chief.html | WALLANDER ENDS CAREER IN UNIFORM; Retires as Assistant Chief Inspector After Almost 32 Years on Force | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/old-jersey-holding-sold-in-elizabeth.html | OLD JERSEY HOLDING SOLD IN ELIZABETH | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/prices-of-cotton-irregular-in-day-market-opens-at-new-high-for.html | PRICES OF COTTON IRREGULAR IN DAY; Market Opens at New High for Season Then Meets Hedges and Profit Taking | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/french-criticize-byrnes-statement-observers-link-us-policy-in.html | FRENCH CRITICIZE BYRNES STATEMENT; Observers Link U.S. Policy in Germany to Desire to End Financial Onus Quickly | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/veterans-claims-are-speeded-here-us-regional-administrator-tells-of.html | VETERANS' CLAIMS ARE SPEEDED HERE; U.S. Regional Administrator Tells of Plans for Expansion and Improved Service | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/hoppin-buys-new-country-home.html | Hoppin Buys New Country Home | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/rangers-to-meet-hawks-in-garden-pike-to-see-action-as-local-sextet.html | RANGERS TO MEET HAWKS IN GARDEN; Pike to See Action as Local Sextet Seeks First Triumph Over Chicago Tonight | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/underwriters-to-hear-bradley.html | Underwriters to Hear Bradley | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/sculptors-to-inform-public.html | Sculptors to Inform Public | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/loan-to-britain-called-inadequate-phillips-of-american-chamber-in.html | LOAN TO BRITAIN CALLED INADEQUATE; Phillips of American Chamber in London Says Here That Needs Are Triple BUT REOPENS WORLD TRADE Next Stabilizing Factor Is Called Operation of the Bretton Woods Plan | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/old-golden-theatre-sold.html | Old Golden Theatre Sold | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/nine-college-crews-will-compete-over-navys-severn-course-may-11.html | Nine College Crews Will Compete Over Navy's Severn Course May 11; Event Set at the Eastern Intercollegiate Convention--Annapolis Also to Be Site of I.C. 4-A. Games on May 25 | True | By Allison Danzig | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/us-mayors-want-rent-control-kept-a-new-packard-makes-the-mayor.html | U.S MAYORS WANT RENT CONTROL KEPT; A NEW PACKARD MAKES THE MAYOR HAPPY | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/labor-crimes-tied-to-six-of-germans-seeking-a-cup-of-coffee-in.html | LABOR CRIMES TIED TO SIX OF GERMANS; SEEKING A CUP OF COFFEE IN DENMARK | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/letters-to-the-times-publics-side-not-regarded-labors-wage-demands.html | Letters to The Times; Public's Side Not Regarded Labor's Wage Demands Viewed as Likely to React on Markets | True | HENRY B. MOSLE. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/van-buren-eagles-back-leader-in-three-phases-of-pro-football-star.html | Van Buren, Eagles' Back, Leader In Three Phases of Pro Football; Star Ball Carrier Tops National League in Scoring, Ground Gaining and Kick-Off Returns-Hutson Best Pass Catcher | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/sir-basil-vernon-brooke-retired-rear-admiral-served-as-treasurer-to.html | SIR BASIL VERNON BROOKE; Retired Rear Admiral Served as Treasurer to Queen Elizabeth | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/officers-sacrifice-wins-medal-of-honor.html | OFFICER'S SACRIFICE WINS MEDAL OF HONOR | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/fifth-ave-parade-to-honor-halsey-motorcade-through-queens-and.html | FIFTH AVE. PARADE TO HONOR HALSEY; Motorcade Through Queens and Brooklyn Tomorrow Also on Program WELCOME AT CITY HALL 17-Gun Salute Will Boom for Him on Arrival by Plane--Sailors to Be Escorts | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/president-asks-more-room.html | President Asks More Room | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dutch-money-purge-effective.html | Dutch Money Purge Effective | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/snyders-report-to-president-truman-which-is-basis-of-housing.html | Snyder's Report to President Truman Which Is basis of Housing Program; HOUSING EXPEDITER | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/capt-theodore-nelson-former-naval-officer-operated-a-military.html | CAPT. THEODORE NELSON; Former Naval Officer Operated a Military Preparatory School | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/sees-profits-concealed-dr-haney-says-annual-reports-are-used-for.html | SEES PROFITS CONCEALED; Dr. Haney Says Annual Reports Arc Used for Purpose | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/mayor-honors-heros-mother.html | Mayor Honors Hero's Mother | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://cv.nytimes.com/1945/12/13/archives/whitmire-heads-middies.html | Whitmire Heads Middies | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/business-world-to-show-summer-lines.html | Business world; To Show Summer Lines | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/mary-m-bell-affianced-staunton-va-resident-will-be-wed-to-capt-mc.html | MARY M. BELL AFFIANCED; Staunton, Va., Resident Will Be Wed to Capt. M.C. Arnold Jr. | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/miss-thelma-e-bare-a-prospective-bride.html | MISS THELMA E. BARE A PROSPECTIVE BRIDE | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/john-t-suter-retired-ap-reporter-covered-the-supreme-court-many.html | JOHN T. SUTER; Retired AP Reporter Covered the Supreme Court Many Years | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/the-navys-plan.html | THE NAVY'S PLAN | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/electric-concerns-deny-union-charge-appliance-makers-tell-wallace.html | ELECTRIC CONCERNS DENY UNION CHARGE; Appliance Makers Tell Wallace OPA, Strikes and Slowdowns Are Holding Up Goods | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/columbia-quintet-wins-downs-brooklyn-poly-7432-for-third-straight.html | COLUMBIA QUINTET WINS; Downs Brooklyn Poly, 74-32, for Third Straight Victory | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/marine-discharges-sped-up.html | Marine Discharges Sped Up | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/decisions-delayed-in-horse-drugging-maryland-defers-action-for-week.html | DECISIONS DELAYED IN HORSE DRUGGING; Maryland Defers Action for Week After Final Evidence of 2 Accused Trainers | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/mexico-hails-us-stand-statement-on-interference-by-business-men.html | MEXICO HAILS U.S. STAND; Statement on Interference by Business Men Approved | True | Special t0 THE NEw YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/patton-declared-in-good-condition-maintains-satisfactory-gains.html | PATTON DECLARED IN GOOD CONDITION; Maintains Satisfactory Gains Though Paralysis Remains--Wife 'Is Not Worried' | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/pledge-more-ships-for-troops-jan1-army-navy-chiefs-tell-mead-group.html | PLEDGE MORE SHIPS FOR TROOPS JAN.1; Army, Navy Chiefs Tell Mead Group 1,042,918 Service Men Returned in November | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/returns-to-directorate-of-american-brake-shoe.html | Returns to Directorate Of American Brake Shoe | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/replies-to-critics-to-investigate-the-general-motors-labor-dispute.html | REPLIES TO CRITICS; TO INVESTIGATE THE GENERAL MOTORS LABOR DISPUTE | True | By Louis Stark Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/renzo-rendi-led-rome-antifascisti-writer-for-the-times-on-italian.html | RENZO RENDI, LED ROME ANTI-FASCISTI; Writer for The Times on Italian Literary Scene Dies--Served Long Jail Term for'30 Plot | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/casadesus-and-wife-in-twopiano-recital.html | CASADESUS AND WIFE IN TWO-PIANO RECITAL | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/french-government-workers-go-on-strike-token-walkout-ties-up.html | French Government Workers Go on Strike; Token Walkout Ties Up Bureaus, Utilities | True | By Lansing Warren By Wireless To the New York Times. | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/venezuelan-land-to-return-to-poor-president-betancourt-tells-of.html | VENEZUELAN LAND TO RETURN TO POOR; President Betancourt Tells of Plan to Seize Ranches and Make Model Farms | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/utility-rail-issues-on-market-today-morgan-stanley-syndicate-to.html | UTILITY, RAIL ISSUES ON MARKET TODAY; Morgan Stanley Syndicate to Offer $56,929,000 Buffalo, Niagara Electric Liens BURLINGTON BOND SALE Halsey Stuart Banking Group Will Place $49,765,000 Refinancing for Road | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/rail-rate-rise-suit-will-start-today-us-court-to-begin-hearings-on.html | RAIL RATE RISE SUIT WILL START TODAY; U.S. Court to Begin Hearings on Application of 9 Northern States for Stay of Order | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/us-presses-british-on-siam-proposals-our-opendoor-policy-held-to-be.html | U.S. PRESSES BRITISH ON SIAM PROPOSALS; Our Open-Door Policy Held to Be Involved--Provisions Net Yet Revealed | True | By W.h. Lawrence Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/peace-force-of-14200-planes-is-army-plan-some-to-aid-uno-army-peace.html | Peace Force of 14,200 Planes Is Army Plan, Some to Aid UNO; ARMY PEACE AIM IS 14,200 PLANES | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/bonds-and-shares-on-london-market-interest-centers-in-mining-issues.html | BONDS AND SHARES ON LONDON MARKET; Interest Centers in Mining Issues in Generally Quiet Session of Trading | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/japanese-hospitals-facing-shortages.html | JAPANESE HOSPITALS FACING SHORTAGES | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/grain-prices-down-in-wave-of-selling-chicago-trading-reflects-the.html | GRAIN PRICES DOWN IN WAVE OF SELLING; Chicago Trading Reflects the Weakness in Securities and Weather Conditions | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/news-of-food-homemade-fruit-cake-is-suggested-as-typical-dish-for.html | News of Food; Home-Made Fruit Cake Is Suggested as Typical Dish for the Holidays | True | By Jane Nickerson | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/a-helping-hand.html | A HELPING HAND | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/the-play-where-you-were.html | THE PLAY; Where You Were | True | By Lewis Nichols | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/senate-group171-asks-jewish-home-foreign-relations-committee-wants.html | SENATE GROUP,17-1, ASKS JEWISH HOME; Foreign Relations Committee Wants U.S. to Use Its 'Good Offices' for Palestine CONNALLY LONE DISSENTER Echoes Hope for Statehood but Sees Truman Embarrassed as Inquiry Unit Exists | True | By C.p. Trussell Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/headmaster-resigns.html | Headmaster Resigns | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/gets-30-years-for-killing-girl.html | Gets 30 Years' for Killing Girl | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/books-published-today.html | Books Published Today | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/senate-bars-ship-sale-charter-of-600-vessels-to-allies-is-refused.html | SENATE BARS SHIP SALE; Charter of 600 Vessels to Allies Is Refused, 36-28 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/byrnes-takes-off-on-trip-to-moscow-will-stop-enroute-eisenhower.html | BYRNES TAKES OFF ON TRIP TO MOSCOW; WILL STOP ENROUTE; EISENHOWER WISHES BYRNES SUCCESS AT MOSCOW | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/electrical-field-to-train-salesmen-comprehensive-plan-is-sponsored.html | ELECTRICAL FIELD TO TRAIN SALESMEN; Comprehensive Plan Is Sponsored by Edison Instituteand Wholesale Association | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/marjorie-smith-fiancee-bradford-alumna-will-become-the-bride-of.html | MARJORIE SMITH FIANCEE; Bradford Alumna Will Become the Bride of Clinton A. Wells | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/three-convicted-in-charity-racket-the-holiday-spirit-catches-on.html | THREE CONVICTED IN CHARITY RACKET; THE HOLIDAY SPIRIT CATCHES ON ALONG PARK AVENUE | True | The New York Times | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/cuban-bonds-called.html | Cuban Bonds Called | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/severin-eisenberger-a-concert-pianist-66.html | SEVERIN EISENBERGER, A CONCERT PIANIST, 66 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/submarine-navy-with-atom-fuel-and-surface-speed-held-safest-dr.html | Submarine Navy With Atom Fuel And Surface Speed Held Safest; Dr. Alvin M. Weinberg Tells Senate Group the Warships of the Future May Travel 1,000 Feet Below Sea Level | True | By Anthony Leviero Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/hungarian-nazi-sentenced.html | Hungarian Nazi Sentenced | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/refrigerating-engineers-elect-him-president.html | Refrigerating Engineers Elect Him President | True | Bachrach | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/sports-of-the-times-a-oneway-conversation.html | Sports of the Times; A One-Way Conversation | True | By Arthur Daley | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/both-sides-offer-facts-in-fay-row-hearing-on-actors-appeal-from.html | BOTH SIDES OFFER 'FACTS' IN FAY ROW; Hearing on Actor's Appeal From Censure by Council Is Due at Meeting Tomorrow | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/manville-weds-no-8-asbestos-heir-gives-age-as-51-his-writer-bride.html | MANVILLE WEDS NO. 8; Asbestos Heir Gives Age as 51, His Writer Bride Is 27 | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/panhandle-producing-acquires-centuryold-building-concern-common.html | Panhandle producing Acquires Century-Old Building Concern; Common Stock of James Stewart & Co., Noted for International Construction Work, Is Sold for $2,000,000 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/takehome-pay.html | TAKE-HOME PAY | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/to-show-mercury-cars-new-models-will-go-on-display-tomorrow-ford.html | TO SHOW MERCURY CARS; New Models Will Go on Display Tomorrow, Ford Aide Says | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/morrison-will-visit-us-british-laborite-will-be-canadas-guest.html | MORRISON WILL VISIT U.S; British Laborite Will Be Canada's Guest Before Trip Here | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/roosevelt-fund-reaches-400.html | Roosevelt Fund Reaches $400 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/wants-atc-linked-to-peace-airliner-arnold-tells-a-west-boast-parley.html | WANTS ATC LINKED TO PEACE AIRLINER; Arnold Tells a West boast Parley We Must Always Be Set to Move Troops by Air | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/for-pensioning-mrs-roosevelt.html | For Pensioning Mrs. Roosevelt | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/gasoline-stocks-mount-in-the-us-rise-1408000-barrels-a-week.html | GASOLINE STOCKS MOUNT IN THE U.S; Rise 1,408,000 Barrels a Week --Civilian, Military Grades No Longer Separated | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/e-roosevelt-takes-radio-post.html | E. Roosevelt Takes Radio Post | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/bank-notes.html | BANK NOTES | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/public-relations-held-major-task-insurance-official.html | PUBLIC RELATIONS HELD MAJOR TASK; INSURANCE OFFICIAL | True | Pach Bros. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/clifton-sailor-drowns-in-south.html | Clifton Sailor Drowns in South | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/tenant-acquires-broadway-parcel-building-near-28th-st-sold-to.html | TENANT ACQUIRES BROADWAY PARCEL; Building Near 28th St. Sold to French, Shriner & Umer --Tenth Avenue Deal | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/mexican-opposition-hits-electoral-law.html | MEXICAN OPPOSITION HITS ELECTORAL LAW | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/trumans-china-policy-president-says-marines-will-stay-until.html | TRUMAN'S CHINA POLICY; President Says Marines Will Stay Until Japanese Leave | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/owner-claims-purse-with-1164.html | Owner Claims Purse With $1,164 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/grau-controls-senate-cuban-presidents-party-gains-2925-advantage.html | GRAU CONTROLS SENATE; Cuban President's Party Gains 29-25 Advantage | True | By Cable To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dutras-party-gains-control-in-congress.html | DUTRA'S PARTY GAINS CONTROL IN CONGRESS | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/spain-sets-up-childaid-group.html | Spain Sets Up Child-Aid Group | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/thomas-of-alabama-honored.html | Thomas of Alabama Honored | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/bonus-payments-chase-national.html | BONUS PAYMENTS; Chase National | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/british-to-employ-firm-hand-in-java-singapore-conference-said-to.html | BRITISH TO EMPLOY FIRM HAND IN JAVA; Singapore Conference Said to Have Laid Plans for Use of Strong Reinforcements | True | By Ralph A. Coniston By Wireless to the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/speyer-hall-dedicated-university-settlement-opens-60th-anniversary.html | SPEYER HALL DEDICATED; University Settlement Opens 60th Anniversary Celebration | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/for-more-e-bonds.html | For More E Bonds | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/airlines-concern-shows-profit-rise-northwest-company-reports-net-of.html | AIRLINES CONCERN SHOWS PROFIT RISE; Northwest Company Reports Net of $559,830 for the Quarter to Sept. 30 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/makes-her-debut.html | MAKES HER DEBUT | True | Phyfe | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/priority-on-homes-half-the-materials-will-go-to-units-costing-10000.html | PRIORITY ON HOMES; Half the Materials Will Go to Units Costing $10,000 or Less FIRST CALL TO VETERANS Federally Held Places Will Be Freed-Legislation on House Ceilings Is Urged | True | By Felix Belair Jr. Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/chain-mail-sales-up-53-over-1944-november-volume-44-more-than.html | CHAIN, MAIL SALES UP 5.3% OVER 1944; November Volume 4.4% More Than October--11 Month Figures Gain 3.7% | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/rail-retirement-aid-action-by-congress-on-pensions-unlikely-at-this.html | RAIL RETIREMENT AID; Action by Congress on Pensions Unlikely at This Session | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/pennsylvaniadixie-cement-stockholders-vote-recapitalization-plan.html | Pennsylvania-Dixie Cement Stockholders Vote Recapitalization Plan and Merger | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/us-colonel-found-dead-in-india.html | U.S. Colonel Found Dead in India | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/security-unit-curb-is-rejected-in-uno-britain-sways-between-big.html | SECURITY UNIT CURB IS REJECTED IN UNO; Britain Sways Between Big Powers and Canada on Issue --More Cities Seek Site | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/opa-held-hazard-to-high-production-wide-unemployment-also-due-if.html | OPA HELD HAZARD TO HIGH PRODUCTION; Wide Unemployment Also Due if Needed Relief Lags, According to Bridgeport Study | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/pledges-material-for-fall-building-federal-official-tells-state.html | PLEDGES MATERIAL FOR FALL BUILDING; Federal Official Tells State Employers Production Will Be Up to Them | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/3-interest-fordenmark-terms-for-20000000-loan-by-exportimport-bank.html | 3% INTEREST FORDENMARK; Terms for $20,000,000 Loan by Export-Import Bank Cut | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/radio-today.html | RADIO TODAY | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/nelson-bars-trip-abroad-uncertain-travel-causes-golfer-to-reject.html | NELSON BARS TRIP ABROAD; Uncertain Travel Causes Golfer to Reject South African Bid | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/brodsky-subpoenaed-yavner-calls-him-to-testify-on-grafter.html | BRODSKY SUBPOENAED; Yavner Calls Him to Testify on 'Grafter' Allegation | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/baron-hubert-lejeune-general-agent-here-for-french-state-railways.html | BARON HUBERT LEJEUNE; General Agent Here for French State Railways Since 1931 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/bank-to-issue-more-stock-california-of-los-angeles-to-give-rights.html | BANK TO ISSUE MORE STOCK; California of Los Angeles to Give Rights to Subscribe | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/action-on-atom-bomb-urged.html | Action on Atom Bomb Urged | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dr-robert-j-wallace-photophysicist-and-scientist-78-designed.html | DR. ROBERT J. WALLACE; Photophysicist and Scientist, 78, Designed Grading Implements | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/czechs-to-export-cut-stones-soon.html | CZECHS TO EXPORT CUT STONES SOON | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/truman-not-worrying-about-stock-inflation.html | Truman Not Worrying About Stock 'Inflation' | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/fisher-body-names-mclean.html | Fisher Body Names McLean. | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/temianka-heard-in-violin-recital-presents-schumann-sonata-in-a.html | TEMIANKA HEARD IN VIOLIN RECITAL; Presents Schumann Sonata in A Minor, Lalo 'Symphonie' and Work by Mozart | True | By Noel Straus | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dec-15-no-longer-stings-payers-of-income-taxes.html | Dec. 15 No Longer Stings Payers of Income Taxes | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/u-s-opens-drive-to-smash-black-market-in-clothing-fbi-treasury-and.html | U. S. Opens Drive to Smash Black Market in Clothing; FBI, Treasury and Agriculture Department Agents Join in Move Here Against Big Operators-Grand Jury Impaneled | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/aircraft-workers-reject-union.html | Aircraft Workers Reject Union | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/medical-survey-is-set-up-truman-names-committee-to-coordinate.html | MEDICAL SURVEY IS SET UP; Truman Names Committee to Coordinate Federal Services | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/new-york-majors-promoted.html | New York Majors Promoted | True | Special to THE NWE YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/house-extends-racket-bill-to-include-union-actions-house-puts-union.html | House Extends 'Racket Bill' To Include Union Actions; HOUSE PUTS UNIONS UNDER RACKET LAW | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/jetdriven-robot-exhibited-by-navy-midget-launched-from-plane-is.html | JET-DRIVEN ROBOT EXHIBITED BY NAVY; Midget Launched From Plane Is Used as Opponent of Fighters in Practice | True | By John Stuart Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/state-employes-aid-asked-in-polio-drive.html | STATE EMPLOYES' AID ASKED IN POLIO DRIVE | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/allies-in-madrid-gain-ton-of-german-gold.html | ALLIES IN MADRID GAIN TON OF GERMAN GOLD | True | By Wireless To the New York Times | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/duopianists-give-recital.html | Duo-Pianists Give Recital | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/soviet-real-victor-in-war-peron-says-argentine-candidate-for-chief.html | SOVIET REAL VICTOR IN WAR, PERON SAYS; Argentine Candidate for Chief Office Hails 'New Party'-- Pledges Land Reforms | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/blind-pianist-23-has-debut-recital-here.html | BLIND PIANIST, 23, HAS DEBUT RECITAL HERE | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/truman-will-visit-home-to-fly-there-christmas-morning-preceded-a.html | TRUMAN WILL VISIT HOME; To Fly There Christmas Morning, Preceded a Week by Family | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/possible-precedent-for-north-iran-is-seen-in-ruthenias-spontaneous.html | Possible Precedent for North Iran Is Seen in Ruthenia's 'Spontaneous' Separatist Move | True | By Wireless To the New York Times. | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/george-eyre-smith-midvale-executive-a-specialist-in-ordnance-and.html | GEORGE EYRE SMITH; Midvale Executive a Specialist in Ordnance and Forgings | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/elected-president-of-paper-corp.html | Elected President of Paper Corp. | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/filly-is-rescued-after-fleeing-ship-one-of-800-in-cargo-bound-for.html | FILLY IS RESCUED AFTER FLEEING SHIP; One of 800 in Cargo Bound for Poland, She Escapes by Leaping Overboard | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/personnel.html | Personnel | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/bat-first-fully-selfguided-missile-was-used-by-navy-against-the.html | 'Bat,' First Fully Self--Guided Missile, Was Used by Navy Against the Japanese | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/jacob-k-shell-picture-editor-of-philadelphia-bulletin-a-dog-boat.html | JACOB K. SHELL; Picture Editor of Philadelphia Bulletin a Dog, Boat Expert | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/child-born-to-jm-pattersons.html | Child Born to J.M. Pattersons | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/moorehead-dies-in-hospital.html | Moorehead Dies in Hospital | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/corn-loan-rate-raised-department-of-agriculture-to-average-101-a.html | CORN LOAN RATE RAISED; Department of Agriculture to Average $1.01 a Bushel | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/ostas-in-joint-program-teresita-dancer-and-emilio-pianist-at-times.html | OSTAS IN JOINT PROGRAM; Teresita, Dancer, and Emilio, Pianist, at Times Hall | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/bars-canada-uaw-plan-ford-at-windsor-rejects-peace-proposal-from.html | BARS CANADA UAW PLAN; Ford at Windsor Rejects Peace Proposal From Union | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/fight-on-suspension-won-by-police-chief.html | FIGHT ON SUSPENSION WON BY POLICE CHIEF | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/irans-premier-set-for-moscow-visit-announces-bid-to-russia-for.html | IRAN'S PREMIER SET FOR MOSCOW VISIT; Announces Bid to Russia for Direct Talk on Azerbaijan --Chamber Cheers Plan | True | By Clifton Daniel By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/copper-deliveries-soar-119923-tons-of-refined-metal-shipped-in.html | COPPER DELIVERIES SOAR; 119,923 Tons of Refined Metal Shipped in November | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/republicans-map-yearround-action-new-committee-on-program-and.html | REPUBLICANS MAP YEAR-ROUND ACTION; New Committee on Program and Policy Preparing for 1946 Election | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/cbq-acquires-10-diesels.html | C.B.&Q. Acquires 10 Diesels | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/payroll-bond-plan-will-be-continued.html | PAYROLL BOND PLAN WILL BE CONTINUED | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/rumanians-fear-famine-in-spring-grain-hoarding-by-peasants-and-red.html | RUMANIANS FEAR FAMINE IN SPRING; Grain Hoarding by Peasants and Red Army Requisitions Cause Acute Shortages | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/allies-to-turn-over-north-italy-areas.html | ALLIES TO TURN OVER NORTH ITALY AREAS | True | By Wireless To the New York Times | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/booksauthors.html | Books-Authors | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/realty-men-back-proposal-for-priorities-and-veteran-aid-but-oppose.html | REALTY MEN BACK PROPOSAL; For Priorities and Veteran Aid but Oppose Ceiling Prices | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/facts-bill-urged-by-schwellenbach-supports-presidents-labor-plan.html | FACTS BILL URGED BY SCHWELLENBACH; SUPPORTS PRESIDENT'S LABOR PLAN | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dealers-assail-discount-selling-ives-committee-hears-pleas-for.html | DEALERS ASSAIL DISCOUNT SELLING; Ives Committee Hears Pleas for Effective Legislation to Curb Offenders | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/meat-black-mart-worse-than-ever-opa-officials-admit-outlook-is-bad.html | MEAT BLACK MART WORSE THAN EVER; OPA Officials Admit Outlook Is Bad as Result of the Army Set-Aside Order CITY WILL BE HARD HIT Hotel and Restaurant Trade Gets Large Share, but Even It Complains of Scarcity | True | By Charles Grutzner Jr. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/forecast-pickup-in-national-jobs-experts-estimate-there-will-be-3.html | FORECAST PICK-UP IN NATIONAL JOBS; Experts Estimate There Will Be 3 Million Fewer Unemployed in Spring Than Figured | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/says-truman-idea-means-servitude-green-of-afl-hits-factfinding.html | SAYS TRUMAN IDEA MEANS SERVITUDE; Green of AFL Hits Fact-Finding Bill--Mosher of NAM Criticizes Its Provisions | True | By Joseph A. Loftus Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/get-motor-sales-space-klinger-bros-lease-floor-at-lexington-avenue.html | GET MOTOR SALES SPACE; Klinger Bros. Lease Floor at Lexington Avenue Corner | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/books-of-the-times-his-scholarship-is-thorough.html | Books of the Times; His Scholarship Is Thorough | True | By Charles Poore | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dutch-to-restore-full-ship-service-hollandamerica-official-tells.html | DUTCH TO RESTORE FULL SHIP SERVICE; Holland-America Official Tells Here of Plans to Build Up Passenger Fleet | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/chiangs-men-enter-2-manchuria-cities-troops-march-to-mukden-and-fly.html | CHIANG'S MEN ENTER 2 MANCHURIA CITIES; Troops March to Mukden and Fly to Changchun-Russians Protect Their Arrival | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/mayer-again-tops-us-income-lists-his-908070-is-the-highest-personal.html | MAYER AGAIN TOPS U.S. INCOME LISTS; His $908,070 Is the Highest Personal Salary Paid During the Fiscal Year of 1944 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/albert-h-emery-69-engineer-inventor.html | ALBERT H. EMERY, 69, ENGINEER, INVENTOR | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/archives/shoe-industry-gets-6point-plan-to-spread-output-through-year.html | Shoe Industry Gets 6-Point Plan To Spread Output Through Year; Executive Committee Recommends Steps to Speed 'Balanced' program--Group Named for Shoe Fair Timing | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/gold-to-assist-hughes.html | Gold to Assist Hughes | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/spalding-emergency-fund-aide.html | Spalding Emergency Fund Aide | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/art-notes.html | Art Notes | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/carol-agar-brideelect-feted.html | Carol Agar, Bride-Elect, Feted | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/novelty-candles-and-holders-are-available-for-holidays-for-first.html | Novelty Candles and Holders Are Available For holidays for First Time in Five Years; ANGELIC ACCESSORIES FOR A PEACETIME CHRISTMAS | True | The New York Times Studio | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/phillies-buy-newsome-red-sox-sell-veteran-infielder-for-reported.html | PHILLIES BUY NEWSOME; Red Sox Sell Veteran Infielder , for Reported $15,000 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/the-days-contributions-for-the-neediest-cases-fund.html | The Day's Contributions for the Neediest Cases Fund | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/cooney-to-coach-braves.html | Cooney to Coach Braves | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/diana-roosevelt-is-hurt-in-fall.html | Diana Roosevelt Is Hurt in Fall | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/notes.html | Notes | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/capital-changes-american-crystal-sugar.html | CAPITAL CHANGES; American Crystal Sugar | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/detroit-six-plays-tie-comes-from-behind-to-finish-even-with-boston.html | DETROIT SIX PLAYS TIE; Comes From Behind to Finish Even With Boston, 2-2 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/james-a-morrow-sr-stockbroker-exhotel-man-56-dies-on-way-to.html | JAMES A. MORROW SR.; Stockbroker, Ex-Hotel Man, 56, Dies on Way to Hospital | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/press-in-germany-covers-war-trial.html | PRESS IN GERMANY COVERS WAR TRIAL | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/medal-for-state-vets-proposed.html | Medal for State 'Vets' Proposed | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/hasty-holdup-nets-900-misses-3000.html | HASTY HOLD-UP NETS $900, MISSES $3,000 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/nycentral-to-buy-22-more-trains-record-order-in-the-history-of.html | N.Y.CENTRAL TO BUY 22 MORE TRAINS; Record Order in the History of Railroading Placed for Total of 420 Cars COST PUT AT $34,000,000 Sleepers of Latest Design to Make for Greater Comfort and Luxury in Travel | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/170-billions-in-war-savings-seen-as-big-target-for-confidence-men.html | 170 Billions in War Savings Seen As Big Target for Confidence Men; HUGE WAR SAVINGS BECKON SWINDLERS | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/tulsa-is-offering-2750000-bonds-issue-is-put-on-market-by-syndicate.html | TULSA IS OFFERING $2,750,000 BONDS; Issue Is Put on Market by Syndicate at Prices to Yield 0.65 to 1.20% | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/lack-of-support-sets-spooks-back-sharpest-reversal-in-three-months.html | LACK OF SUPPORT SETS SPOOKS BACK; Sharpest Reversal in Three Months Is the Result of Heavy Early Pressure INDUSTRIALS DROP MOST Trading Volume Almost Equal to Tuesday's and Close Is Near Lows of the Day | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/michael-straus-put-in-reclamation-post.html | MICHAEL STRAUS PUT IN RECLAMATION POST | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/taylor-aids-memorial-composer-program-chairman-of-roosevelt-concert.html | TAYLOR AIDS MEMORIAL; Composer Program Chairman of Roosevelt Concert Jan. 30 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/aumont-gets-lead-in-universal-film-star-of-georgia-boy.html | AUMONT GETS LEAD IN UNIVERSAL FILM; STAR OF 'GEORGIA BOY | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/2-kunming-killers-die-at-crime-spot-men-executed-for-throwing.html | 2 KUNMING KILLERS DIE AT CRIME SPOT; Men Executed for Throwing Grenades at Demonstration of Students Against China War | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/wainwright-gets-ll-d-honor.html | Wainwright Gets LL. D. Honor | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/truman-signs-services-bill.html | Truman Signs Services Bill | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/retirement-of-a-judge.html | RETIREMENT OF A JUDGE | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/lafayette-coach-resigns.html | Lafayette Coach Resigns | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/shows-air-express-origin-railway-agency-finds-2632-of-shipments.html | SHOWS AIR EXPRESS ORIGIN; Railway Agency Finds 26.32% of Shipments From Off-Airlines | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/marthur-doctor-defends-major-col-morehouse-tells-court-martial-he.html | M'ARTHUR DOCTOR DEFENDS MAJOR; Col. Morehouse Tells Court Martial He Considers the Accused 'Very Efficient' | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/virginia-h-cliffe-to-wed-saturday-hershey-pa-girl-to-become-the.html | VIRGINIA H. CLIFFE TO WED SATURDAY; Hershey, Pa., Girl to Become the Bride of Alfred Ely Jr., Graduate of Princeton | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/transcontinental-records.html | TRANSCONTINENTAL RECORDS | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/bank-board-proposes-pensions.html | Bank Board Proposes Pensions | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/rail-strike-in-mexico-sabotage-reported-spreading-in-jurisdiction.html | RAIL STRIKE IN MEXICO; Sabotage Reported Spreading in Jurisdiction Dispute | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/deals-in-westchester-irving-brodsky-resells-32suite-house-in-new.html | DEALS IN WESTCHESTER; Irving Brodsky Resells 32-Suite House in New Rochelle | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/the-thing-we-fought.html | THE THING WE FOUGHT | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/housing-aid-set-up-open-four-relocation-offices-at-project-sites.html | HOUSING AID SET UP; Open Four Relocation Offices at Project Sites | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/hambletonian-set-aug-7-goshen-gets-trot-classic-again-23-weeks-on.html | HAMBLETONIAN SET AUG. 7; Goshen Gets Trot Classic Again --23 Weeks on Grand Circuit | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dutch-sentence-mussert-to-die-as-collaborator.html | Dutch Sentence Mussert To Die as Collaborator | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/fleets-feint-in-40-tested-canal-sabotage-reports-before-soft-words.html | Fleet's Feint in '40 Tested Canal Sabotage Reports; BEFORE SOFT WORDS GAVE WAY TO HARSH ONES | True | By Williaim S. White Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/navy-defense-plan-bars-unification-gives-air-equality-program-sent.html | NAVY DEFENSE PLAN BARS UNIFICATION, GIVES AIR EQUALITY; Program Sent to Senate Group 'Could Save Dollars,' It Says, Army's 'Might Save Pennies' FOR A SECURITY COUNCIL Proposals Stress Civilian Role in Control of Armed Services and New Resources Agency | True | By Thomas J. Hamilton Special To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/dry-field-certain-for-title-contest-slinging-sam-getting-ready-for.html | DRY FIELD CERTAIN FOR TITLE CONTEST; SLINGING SAM' GETTING READY FOR GAME WITH THE RAMS | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/library-opens-exhibit-of-war-maps-today.html | LIBRARY OPENS EXHIBIT OF WAR MAPS TODAY | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/appoints-negro-to-west-point.html | Appoints Negro to West Point | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/relief-distribution-by-army-advocated.html | RELIEF DISTRIBUTION BY ARMY ADVOCATED | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/yule-trees-for-troops.html | Yule Trees for Troops | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/proposals-in-the-navys-progress-for-a-system-of-national-security.html | Proposals in the Navy's Progress for a System of National Security; Introduction | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/westchester-grants-2-holidays.html | Westchester Grants 2 Holidays | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/28-high-japanese-report-at-prison-members-of-japans-gestapo-down.html | 28 HIGH JAPANESE REPORT AT PRISON; MEMBERS OF JAPAN'S GESTAPO DOWN THEIR SWORDS | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/osa-acts-to-speed-new-construction-authorizes-wage-rise-if-it-will.html | OSA ACTS TO SPEED NEW CONSTRUCTION; Authorizes Wage Rise if It Will Increase Output of Cast Iron Soil Pipe | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/woodall-meeting-tomorrow.html | Woodall Meeting Tomorrow | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/butchers-to-get-pension-5day-week-and-8-working-days-vacation-also.html | BUTCHERS TO GET PENSION; 5-Day Week and 8 Working Days' Vacation Also Included | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/kickbacks-on-deals-lead-to-suspensions.html | 'KICKBACKS' ON DEALS LEAD TO SUSPENSIONS | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/us-loan-assailed-by-british-mps-conservatives-to-abstain-from.html | U.S. LOAN ASSAILED BY BRITISH M.P.'S; Conservatives to Abstain From Voting on Results of Parleys in Washington Last Week | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/w-and-l-post-to-art-lewis.html | W. and L. Post to Art Lewis | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/war-activities-marked-fourteen-get-scrolls-of-ameri-can-youth-for.html | WAR ACTIVITIES MARKED; Fourteen Get Scrolls of Ameri can Youth for Democracy | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/alfred-gwynne-vanderbalt-marries-jeanne-murray-in-air-elopement.html | Alfred Gwynne Vanderbalt Marries Jeanne Murray in Air Elopement | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/mental-test-in-killing-woman-accused-of-slaying-wife-of-friend.html | MENTAL TEST IN KILLING; Woman Accused of Slaying Wife of Friend Faces Examination | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/air-hero-gets-scout-post.html | Air Hero Gets Scout Post | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/barber-heads-media-men.html | Barber Heads Media Men | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/big-cities-service-refinery-put-under-his-supervision.html | Big Cities Service Refinery Put Under His Supervision | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/4rmy-cartel-expert-sees-farben-threat.html | 4RMY CARTEL EXPERT SEES FARBEN THREAT | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/james-b-mackenzie-art-director-for-a-philadelphia-advertising.html | JAMES'B. MACKENZIE; Art Director for a Philadelphia Advertising Agency Is Dead | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/walter-k-rhodes-professor-emeritus-of-electrical-engineering-at.html | WALTER K. RHODES; Professor Emeritus of Electrical Engineering at Bucknell | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/columbia-university-sells-27-properties-at-auction-for-bids.html | Columbia University Sells 27 Properties At Auction for bids Totaling $766,700 | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/christmas-unit-added-proceeds-of-opportunity-shop-department-to-aid.html | CHRISTMAS UNIT ADDED; Proceeds of Opportunity Shop Department to Aid Charity | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/lothian-ashes-get-home-aboard-cruiser-augusta.html | Lothian Ashes Get Home Aboard Cruiser Augusta | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/babys-throat-freed-of-pin.html | Baby's Throat Freed of Pin | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/commodity-group-to-meet.html | Commodity Group to Meet | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/buys-danahy-faxon-control.html | Buys Danahy-Faxon Control | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/oklahoma-aggies-down-liu-4933-a-scramble-for-a-rebound-in-game-in.html | OKLAHOMA AGGIES DOWN L.I.U., 49-33; A SCRAMBLE FOR A REBOUND IN GAME IN THE GARDEN | True | By Louis Effrat | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/money.html | MONEY | True | | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/transit-mediation-voted-twu-local-ballots-5-to-1-to-arbitrate-third.html | TRANSIT MEDIATION VOTED; TWU Local Ballots 5 to 1 to Arbitrate Third Ave. Row | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/mussolini-funds-are-seized.html | Mussolini Funds Are Seized | True | By Wireless To the New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/war-dead-honored-in-aid-ot-neediest-donations-to-fund-made-in.html | WAR DEAD HONORED IN AID OT NEEDIEST; Donations to Fund Made in Memory of Fallen-Gifts From Service Men TOTAL GOES UP TO $71,061 Assistance for Cases in City Comes From New England, Middle West and South | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/brooklynites-get-army-awards.html | Brooklynites Get Army Awards | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/usw-defends-right-to-call-a-strike-murray-charges-iron-steel.html | USW DEFENDS RIGHT TO CALL A STRIKE; Murray Charges Iron, Steel Institute With 'Campaign of Misrepresentation' | True | By Lawrence Resner Special To The New York Times. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/red-cross-honored-by-king-of-britain-halifax-presents-medal-for-aid.html | RED CROSS HONORED BY KING OF BRITAIN; Halifax Presents Medal for Aid Given in War-O'Connor Tells Britain's Deeds | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/buys-plot-on-sixth-avenue.html | Buys Plot on Sixth Avenue | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/sale-made-on-w-11th-street.html | Sale Made on W. 11th Street | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/blake-basketball-coach.html | Blake Basketball Coach | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/modern-hamlet-arriving-to-night-maurice-evans-returning-in-g.html | MODERN 'HAMLET' ARRIVING TO NIGHT; Maurice Evans Returning in G Version of Shakespeare Play -- Mike Todd the Producer | True | By Sam Zolotow | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/wedding-on-dec-22-for-nancy-h-leeds-she-and-lieut-edward-judson.html | WEDDING ON DEC. 22 FOR NANCY H. LEEDS; She and Lieut. Edward Judson Wynkoop Jr., Navy, Will Be Wed in Glen Cove Church | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/war-veteran-ends-life-seymour-breakstone-found-shot-dead-in-attic.html | WAR VETERAN ENDS LIFE; Seymour Breakstone Found Shot Dead in Attic of Home | True | Special to THE NEW YORK TIMES. | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/heads-industrial-tape-corp.html | Heads Industrial Tape Corp. | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/16-refugees-here-aboard-a-clipper-homeless-europeans-are-met-at-la.html | 16 REFUGEES HERE ABOARD A CLIPPER; Homeless Europeans Are Met at La Guardia Field by Relatives and Friends | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/daughter-to-the-ml-stones.html | Daughter to the M.L. Stones | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/lt-willkie-out-of-navy-now-studying-law-expects-to-practice-here-or.html | LT. WILLKIE OUT OF NAVY; Now Studying Law, Expects to Practice Here or in Indiana | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/claire-hurst-betrothed-exwave-to-be-bride-of-lieut-comdr-cm-smith.html | CLAIRE HURST BETROTHED; Ex-Wave to Be Bride of Lieut Comdr. C.M. Smith Dec. 29 | True | Special to THE NEW YORK TIMES. | C1B 700729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/heads-sisters-of-charity-unit.html | Heads Sisters of Charity Unit | True | Special to THE NEW YORK TIMES, | C1B 700729 |
| 1945-12-13 | 1945-12-13 | https://www.nytimes.com/1945/12/13/archives/george-b-agnews-jr-have-son.html | George B. Agnews Jr. Have Son | True | | C1B 700729 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/industry-is-urged-to-avoid-politics-krock-suggests-dollaryear-men.html | INDUSTRY IS URGED TO AVOID POLITICS; Krock Suggests 'Dollar-a-Year Men' in Government in Talk to Detroit Leaders | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/elizabeth-taylor-in-rich-full-life-actress-14-gets-costarring-role.html | ELIZABETH TAYLOR IN 'RICH FULL LIFE'; Actress, 14, Gets Co-Starring Role in Metro Film of Vina Delmar Play Seen Here | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pope-asks-return-of-noncatholics-urges-them-on-anniversary-of-the.html | POPE ASKS RETURN OF NON-CATHOLICS; Urges Them on Anniversary of the Council of Trent to Rejoin the Church | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/loan-is-arranged-by-north-american-32000000-financing-obtained-from.html | LOAN IS ARRANGED BY NORTH AMERICAN; $32,000,000 Financing Obtained From Banks Will PermitPreferred Redemption | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/strike-closes-bakery-plant-and-63-hanscom-stores-are-kept-idle-by.html | STRIKE CLOSES BAKERY; Plant and 63 Hanscom Stores Are Kept Idle by Dispute | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/new-zealand-strikers-backed.html | New Zealand Strikers Backed | True | By Cable To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/far-east-commission-names-6-committees.html | FAR EAST COMMISSION NAMES 6 COMMITTEES | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pepper-sees-need-for-aid-to-europe-nation-has-its-greatest-chance.html | PEPPER SEES NEED FOR AID TO EUROPE; Nation Has Its Greatest Chance for Leadership, Senator Says on Return to U.S. | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/the-lag-on-e-bonds.html | The Lag on E Bonds | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/advanced-by-western-union.html | Advanced by Western Union | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/4story-warehouse-is-sold-in-brooklyn.html | 4-STORY WAREHOUSE IS SOLD IN BROOKLYN | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/peruvian-paper-suspends-prensa-says-fails-in-guarding.html | PERUVIAN PAPER SUSPENDS; Prensa Says Regime Fails in Guarding Freedom of Press | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/markets-to-take-dec-24-as-holiday-stock-and-curb-exchanges-revise.html | MARKETS TO TAKE DEC. 24 AS HOLIDAY; Stock and Curb Exchanges Revise Plan to Stay Open--Bothto Be Open on Dec. 31 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/tom-smith-hearing-will-start-today-trainer-will-plead-against.html | TOM SMITH HEARING WILL START TODAY; Trainer Will Plead Against Continuance of Suspension on Horse Doping Charge GREAT INTEREST IN TRIAL State Racing Commissioners and Two Jockey Club Men Will Weigh Evidence | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/books-published-today.html | Books Published Today | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/miss-laura-lg-page-niece-of-a-founder-of-audubon-society-dies-in.html | MISS LAURA L.G. PAGE; Niece of a Founder of Audubon Society Dies in Connecticut | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/grand-jury-begins-its-textile-inquiry-us-prosecutor-urges-all.html | GRAND JURY BEGINS ITS TEXTILE INQUIRY; U.S. Prosecutor Urges All Informants to Give Their Names Along With Data | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/panama-arms-plot-charged.html | Panama Arms Plot Charged | True | By Cable To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/manhattan-five-winner-50-to-44-downs-boston-college-team-in.html | MANHATTAN FIVE WINNER, 50 TO 44; Downs Boston College Team in Overtime--Providence Is Beaten by 64-61 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/atom-power-held-boon-for-the-navy-dr-ross-gunn-says-energy-is-being.html | ATOM POWER HELD BOON FOR THE NAVY; Dr. Ross Gunn Says Energy Is Being Studied--Bomb Test Was Suggested by Truman | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/yule-trees-scene-of-german-crimes-a-german-general-is-executed-in.html | YULE TREES SCENE OF GERMAN CRIMES; A GERMAN GENERAL IS EXECUTED IN ITALY | True | The New York Times (U.S. Signal Corps) | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/venezuelans-thin-in-land-of-plenty-per-capita-of-beef-exceeds-ours.html | VENEZUELANS THIN IN LAND OF PLENTY; Per Capita of Beef Exceeds Ours, Yet Steak Costs $4.20 --Middleman Takes 25% | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/brooklyn-girls-win-2019.html | Brooklyn Girls Win, 20-19 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/christmas-gowns-by-a-california-designer.html | CHRISTMAS GOWNS BY A CALIFORNIA DESIGNER | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/custodian-to-sell-piano-shares.html | Custodian to Sell Piano Shares | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/state-to-chase-capitol-pigeons.html | State to Chase Capitol Pigeons | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/yule-trees-under-quarantine.html | Yule Trees Under Quarantine | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/war-fund-donations-reach-70-of-goal-daughter-to-mrs-lionel-rogers.html | WAR FUND DONATIONS REACH 70% OF GOAL; Daughter to Mrs. Lionel Rogers | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/succeeds-to-fathers-post-as-thew-shovel-president.html | Succeeds to Father's Post As Thew Shovel President | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/our-orient-policy-backed-by-briton-noelbaker-in-commons-chides.html | OUR ORIENT POLICY BACKED BY BRITON; Noel-Baker in Commons Chides Critic Who Accuses U.S. of 'Economic Aggression' | True | By Cable To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/grounded-vessel-floats-off-shoal-argentinian-corvette-freed-near.html | GROUNDED VESSEL FLOATS OFF SHOAL; Argentinian Corvette Freed Near Nantucket by Wind, Tide, but Is Taking Water | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/british-disband-troops-in-china.html | British Disband Troops in China | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/dies-of-heart-ailment-after-fire.html | Dies of Heart Ailment After Fire | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/republic-steel-upheld-court-dismisses-charge-that-girdlers-pay-was.html | REPUBLIC STEEL UPHELD; Court Dismisses Charge That Girdler's Pay Was 'Excessive' | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/glore-on-englander-board.html | Glore on Englander Board | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/books-of-the-times-its-beginnings-perilous.html | Books of the Times; Its Beginnings Perilous | True | By Orville Prescott | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/sable-coat-brings-2150-chinchilla-cape-goes-for-1300-as-3day.html | SABLE COAT BRINGS $2,150; Chinchilla Cape Goes for $1,300 as 3-Day Auction Opens | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/drug-and-chemical-group-elects-him-as-chairman.html | Drug and Chemical Group Elects Him as Chairman | True | Blank & Stoller | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/marsh-liga-head-sets-full-1946-list.html | MARSH L.I.G.A. HEAD; SETS FULL 1946 LIST | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/albert-r-coffin-owner-of-last-horse-carriage-in-nantucket-used-for.html | ALBERT R. COFFIN; Owner of Last Horse Carriage in Nantucket Used for Tours | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/anderson-realigns-department-duties.html | ANDERSON REALIGNS DEPARTMENT DUTIES | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/princeton-club-victor-32.html | Princeton Club Victor, 3-2 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/tax-official-honored-dinner-held-for-se-bates-newly-named.html | TAX OFFICIAL HONORED; Dinner Held for S.E. Bates, Newly Named Commissioner | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/revised-job-bill-debated-in-house-backers-of-truman-plan-urge-full.html | REVISED JOB BILL DEBATED IN HOUSE; Backers of Truman Plan Urge Full Employment as Critics Call Cost Impossible | True | By Frederick R. Barkley Special To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/sale-of-wreaths-aids-blind.html | Sale of Wreaths Aids Blind | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/factory-in-bronx-sold-to-investor-henry-goelet-conveys-property-on.html | FACTORY IN BRONX SOLD TO INVESTOR; Henry Goelet Conveys Property on 147th St.--Housing Among Other Deals in Borough | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/edward-j-oneill-exmember-of-new-haven-board-of-fire-commissioners.html | EDWARD J. ONEILL; Ex-Member of New Haven Board of Fire Commissioners | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/rfv-af-mkenny-51-a-dean-in-hartford.html | RFV. A.F. M'KENNY, 51, A DEAN IN HARTFORD | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/dividend-news-bank-of-the-manhattan-company.html | DIVIDEND NEWS; Bank of the Manhattan Company | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pro-owners-to-meet-national-football-group-will-discuss-brooklyn.html | PRO OWNERS TO MEET; National Football Group Will Discuss Brooklyn Franchise | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/harold-a-boyce-precision-works-executive-47-formerly-an-aviation.html | HAROLD A. BOYCE; Precision Works Executive, 47, Formerly an Aviation Leader | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/grain-trade-shows-strong-undertone-close-is-near-top-after-early.html | GRAIN TRADE SHOWS STRONG UNDERTONE; Close Is Near Top, After Early Break in Rye--Oats Gains to 1 1/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/philippine-foe-starved-3200-lepers-to-death.html | Philippine Foe Starved 3,200 Lepers to Death | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/art-sale-yields-41625-millets-la-fileuse-auctioned-for-6750-corot.html | ART SALE YIELDS $41,625; Millet's 'La Fileuse' Auctioned for $6,750, Corot for $4,750 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/palestine-groups-spend-31104146-three-bodies-in-united-appeal-meet.html | PALESTINE GROUPS SPEND $31,104,146; Three Bodies in United Appeal Meet Emergencies With Big Increase of Expenditures | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/five-japanese-accused.html | Five Japanese Accused | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/prof-leopold-gessner-producer-film-director-fled-nazi-purgedies-on.html | PROF. LEOPOLD GESSNER; Producer, Film Director Fled Nazi Purge--Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/neighborliness-at-home.html | NEIGHBORLINESS AT HOME | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/transfers-proposed-of-6-exchange-seats.html | TRANSFERS PROPOSED OF 6 EXCHANGE SEATS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/westward-bound.html | WESTWARD BOUND | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/plans-capetown-flights.html | Plans Capetown Flights | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/booksauthors.html | Books--Authors | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/will-auction-two-plants.html | Will Auction Two Plants | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/mrs-hughes-will-filed-jurists-wife-divided-146932-among-son-and-two.html | MRS. HUGHES' WILL FILED; Jurist's Wife Divided $146,932 Among Son and Two Daughters | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/montero-returns-to-lima.html | Montero Returns to Lima | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/dr-karl-kobelt-named-new-swiss-president.html | Dr. Karl Kobelt Named New Swiss President | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/sees-interest-waning-baar-warns-on-lack-of-concern-for-veterans.html | SEES INTEREST WANING; Baar Warns on Lack of Concern for Veterans' Welfare | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/felix-n-gerson-retired-editor-and-publisher-83-in-field-for-46.html | FELIX N. GERSON; Retired Editor and Publisher, 83, in Field for 46 Years | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/forrestal-assails-code-revelations-public-disclosure-we-broke.html | FORRESTAL ASSAILS CODE REVELATIONS; Public Disclosure We Broke Japanese System Is Tragic, He Tells Senators | True | By Thomas J. Hamilton Special To The New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/patton-is-gaining-drivers-careless-general-has-comfortable-day.html | PATTON IS GAINING; DRIVERS CARELESS; General Has Comfortable Day --Official Report on Accident Finds Men at Wheels Sober | True | By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/stock-change-approved-american-investment-co-shareholders-endorse.html | STOCK CHANGE APPROVED; American Investment Co. Shareholders Endorse New Set-Up | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/atomic-heat-held-practical.html | Atomic Heat Held Practical | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/harris-heads-doetsch-company.html | Harris Heads Doetsch Company | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/ensign-amy-king-of-waves-fiancee-new-rochelle-girl-will-be-the.html | ENSIGN AMY KING OF WAVES FIANCEE; New Rochelle Girl Will Be the Bride of B. Edwin Clark, Air Forces Veteran | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bethlehem-offers-225-for-noncallable-bonds.html | Bethlehem Offers 225% For Non-Callable Bonds | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/kaisers-auto-firm-shapes-labor-plan-will-submit-novel-security.html | KAISER'S AUTO FIRM SHAPES LABOR PLAN; Will Submit 'Novel' Security Proposal to UAW--A Wage Offer Above GM's Hinted | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bus-strike-continues-labor-department-efforts-in-greyhound-row-fail.html | BUS STRIKE CONTINUES; Labor Department Efforts in Greyhound Row Fail | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/henry-thole-extreasurer-of-knoedler-firm-was-with-galleries-50.html | HENRY THOLE; Ex-Treasurer of Knoedler Firm Was With Galleries 50 Years | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/charles-egerton-hough-retired-president-of-the-city-national-bank.html | CHARLES EGERTON HOUGH; Retired President of the City National Bank, Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/opa-rolls-back-mens-wear-prices-shirts-shorts-pajamas-cut-5-in-new.html | OPA ROLLS BACK MEN'S WEAR PRICES; Shirts, Shorts, Pajamas Cut 5% in New Regulation Effective Jan. 1 SHOE ORDER IS EXPLAINED Agency Claims Distributors Can Absorb Rise Granted Producers--Other Actions | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/market-prices-this-weekend.html | MARKET PRICES THIS WEEK-END | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/marthur-revises-trial-procedures-change-puts-proceedings-under.html | M'ARTHUR REVISES TRIAL PROCEDURES; Change Puts Proceedings Under Jurisdiction of the AlliesInstead of U.S. Only | True | By Robert Trumbull By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/added-to-jc-winston-board.html | Added to J.C. Winston Board | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/700000-words-now-in-congress-inquiry.html | 700,000 Words Now In Congress Inquiry | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/mccluskey-in-sub-base-post.html | McCluskey in Sub Base Post | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/gis-quit-cold-trains-500-back-from-pacific-are-shifted-to-pullman.html | GI'S QUIT 'COLD' TRAINS; 500 Back From Pacific Are Shifted to Pullman Cars | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/agencies-combine-facilities.html | Agencies Combine Facilities | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/exchange-to-reopen-government-to-restrict-trading-on-amsterdam.html | EXCHANGE TO REOPEN; Government to Restrict Trading on Amsterdam Market | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/filtering-material-back.html | Filtering Material Back | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/take-bong-fund-posts-rickenbacker-arnold-stewart-accept-honorary.html | TAKE BONG FUND POSTS; Rickenbacker, Arnold, Stewart Accept Honorary Offices | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/last-issue-of-yank-rolls-off-press-yank-gets-an-honorable-discharge.html | LAST ISSUE OF YANK ROLLS OFF PRESS; 'YANK' GETS AN HONORABLE DISCHARGE | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/reports-antiinfluenza-vaccine.html | Reports Anti-Influenza Vaccine | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/aid-for-churches-abroad-1250000-received-by-dec-1-world-council-aid.html | AID FOR CHURCHES ABROAD; $1,250,000 Received by Dec. 1, World Council Aide Reports | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/robs-bank-at-candle-point.html | Robs Bank at Candle Point | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/lleras-camargo-shuns-tribute.html | Lleras Camargo Shuns Tribute | True | By Cable To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/radio-today.html | RADIO TODAY | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/things-for-children-to-do-christmas-fun.html | Things for Children to Do; CHRISTMAS FUN | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/cleveland-looks-for-record-crowd-advance-sale-mounts-as-rams.html | CLEVELAND LOOKS FOR RECORD CROWD; Advance Sale Mounts as Rams Prepare for Title Game With the Redskins | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/green-asks-vete-of-uses-bill.html | Green Asks Vete of USES Bill | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/600000-back-pay-collected.html | $600,000 Back Pay Collected | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/chiefs-hail-eisenhower-fourpower-delegates-in-berlin-praise-his.html | CHIEFS HAIL EISENHOWER; Four-Power Delegates in Berlin Praise His 'High Example' | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/mcmahon-returns-to-rutgers.html | McMahon Returns to Rutgers | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/mrs-dudgeon-gets-4month-sentence.html | MRS. DUDGEON GET'S 4-MONTH SENTENCE | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/business-world-sees-dearth-of-cheap-lamps.html | BUSINESS WORLD; Sees Dearth of Cheap Lamps | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/miami-players-honored-two-win-places-on-the-little-allamerica-named.html | MIAMI PLAYERS HONORED; Two Win Places on the Little All-America Named by AP | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/fay-friends-plan-rally-organization-seeks-vindication-for-censured.html | FAY FRIENDS PLAN RALLY; Organization Seeks Vindication for Censured Actor | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/longo-plea-is-weighed-hudson-court-reserves-decision-on-new-trial.html | LONGO PLEA IS WEIGHED; Hudson Court Reserves Decision on New Trial Petition | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/cyclotron-loss-laid-to-patterson-office.html | CYCLOTRON LOSS LAID TO PATTERSON OFFICE | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/progress-in-china.html | PROGRESS IN CHINA | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bernstein-warns-movies-exeisenhower-aide-cites-duty-as-portrayer-of.html | BERNSTEIN WARNS MOVIES; Ex-Eisenhower Aide Cites Duty as Portrayer of Life in U.S. | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/jewish-tribute-to-roosevelt.html | Jewish Tribute to Roosevelt | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/catholics-push-drive-to-feed-war-victims.html | CATHOLICS PUSH DRIVE TO FEED WAR VICTIMS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bright-colors-due-in-spring-shoes-accessories-of-shoe-leather-also.html | BRIGHT COLORS DUE IN SPRING SHOES; Accessories of Shoe Leather Also Shown at Preview by Allied Kid Company | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/puerto-rica-sugar-forecast-for-1946-producers-see-possibility-of.html | PUERTO RICA SUGAR FORECAST FOR 1946; Producers See Possibility of Crop Approaching Record -- Labor a Problem | True | By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/city-urged-to-buy-mayors-portrait-painting-by-sj-woolf-available.html | CITY URGED TO BUY MAYOR'S PORTRAIT; Painting by S.J. Woolf Available for Only $2,500, Cashmore Informs CouncilIT WOULD ADORN CITY HALL1946 Auto Proposed for Morris, Who Says 'I'll Settle fora Wheelbarrow' | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/yale-chooses-captain-hollingshead-named-at-dinner-of-eli-football.html | YALE CHOOSES CAPTAIN; Hollingshead Named at Dinner of Eli Football Players | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/advertising-news-and-notes-plan-campaign-for-preserves.html | Advertising News and Notes; Plan Campaign for Preserves | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/britain-to-free-women-from-jobs.html | Britain to 'Free' Women From Jobs | True | By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/treasury-deposits-are-up-619000000-reserve-balances-decrease.html | Treasury Deposits Are Up $619,000,000; Reserve Balances Decrease $573,000,000 | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/city-schools-reply-to-criticism-today-board-will-tell-regents-lack.html | CITY SCHOOLS REPLY TO CRITICISM TODAY; Board Will Tell Regents Lack of Teachers and of Funds Are Its Chief Problems | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bromwich-in-net-final-meets-pails-today-for-title-in-victoria.html | BROMWICH IN NET FINAL; Meets Pails Today for Title in Victoria Tennis Tourney | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/downtown-deals-feature-trading-include-old-building-at-11-peck.html | DOWNTOWN DEALS FEATURE TRADING; Include Old Building at 11 Peck Slip-- Brown Buys West Side Warehouse | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/leafs-nip-canadiens-43-league-leaders-suffer-first-loss-on-the-home.html | LEAFS NIP CANADIENS, 4-3; League Leaders Suffer First Loss on the Home Rink | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/coburn-to-talk-at-memorial-rites.html | Coburn to Talk at Memorial Rites | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/gi-foe-of-training-hits-brass-hats-raps-army-brass-hats.html | GI FOE OF TRAINING HITS 'BRASS HATS; RAPS 'ARMY BRASS HATS' | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/stock-dividends-ordered-directors-of-schwitzercummins-act-after.html | STOCK DIVIDENDS ORDERED; Directors of Schwitzer-Cummins Act After Increase | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/nrdga-asks-easing-in-map-program-says-shirts-and-shorts-are.html | NRDGA ASKS EASING IN MAP PROGRAM; Says Shirts and Shorts Are 'Impounded' by Unrealistic Pricing Regulations | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/red-sox-book-33-games-spring-exhibition-contests-set-braves-yanks.html | RED SOX BOOK 33 GAMES; Spring Exhibition Contests Set -- Braves, Yanks on Schedule | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pauley-talked-of-as-navy-secretary-his-succession-of-forrestal-is.html | PAULEY TALKED OF AS NAVY SECRETARY; His Succession of Forrestal Is Linked With Mention of Sullivan for Under-Secretary | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/gas-concerns-to-merge-columbia-will-combine-subsidiaries-to.html | GAS CONCERNS TO MERGE; Columbia Will Combine Subsidiaries to Simplify Operation | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/miss-edith-mnally-prospective-bride-scudder-alumna-will-be-wed-this.html | MISS EDITH M'NALLY PROSPECTIVE BRIDE; Scudder Alumna Will Be Wed This Month to Lieut. Richard Joseph Kearney, Army | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/case-for-uno-site-in-europe-offered-briton-says-the-continent-is-in.html | CASE FOR UNO SITE IN EUROPE OFFERED; Briton Says the Continent Is 'Inevitable Center of World' --Vote Plan Due Today | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/congress-adopts-reorganizing-bill-senate-and-house-send-to-the.html | CONGRESS ADOPTS REORGANIZING BILL; Senate and House Send to the President a Compromise With Conditions on Some Units | True | By C.p. Trussell Special To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/fordham-stars-signed-kuzman-and-krywicki-to-play-with-san-francisco.html | FORDHAM STARS SIGNED; Kuzman and Krywicki to Play With San Francisco Eleven | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/vinson-says-loan-may-top-20-billion.html | VINSON SAYS LOAN MAY TOP 20 BILLION | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/son-born-to-mrs-arthur-nelson.html | Son Born to Mrs. Arthur Nelson | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/navy-narrative-disputes-winds-document-of-seven-hundred-pages.html | NAVY NARRATIVE DISPUTES 'WINDS'; Document of Seven Hundred Pages Discusses the Alleged Tip on War Threat TOKYO MESSAGE DOUBTED Evidence of Inquiries by Admirals Hart and Hewitt IsGiven in Detail | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/buffalos-eleven-lists-14-contests-allamerica-loop-team-to-open-1946.html | BUFFALO'S ELEVEN LISTS 14 CONTESTS; All-America Loop Team to Open 1946 Season Sept. 8 --37 Players Signed | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/london-decrees-a-limit-of-500-a-week-on-us-air-passengers-to.html | London Decrees a Limit of 500 a Week On U.S. Air Passengers to Britain | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/poughkeepsie-race-off-next-year-but-decision-on-1947-is-delayed.html | Poughkeepsie Race Off Next Year, But Decision on 1947 Is Delayed; College Sports Continue Return to Normal, Princeton Getting Heptagonal Track and Annapolis Eastern Golf | True | By Allison Danzig | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/oxford-to-honor-admiral-king.html | Oxford to Honor Admiral King | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/decrease-shown-for-carloadings-776375-total-in-week-ending-dec-8-is.html | DECREASE SHOWN FOR CARLOADINGS; 776,375 Total in Week Ending Dec. 8 Is 3.4% Fewer Than in Preceding Period | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/days-contributions-for-the-neediest-cases.html | Day's Contributions for the Neediest Cases | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/store-sales-in-us-show-10-increase-totals-move-above-previous.html | STORE SALES IN U.S. SHOW 10% INCREASE; Totals Move Above Previous Week--Apparel Volume Gains 15% in N.Y. | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/police-back-truman-on-crimecurb-plan.html | POLICE BACK TRUMAN ON CRIME-CURB PLAN | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/may-restore-trade-zone-new-york-project-may-return-to-staten-island.html | MAY RESTORE TRADE ZONE; New York Project May Return to Staten Island Location | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/sweatshop-may-be-on-way-back-public-health-association-hears.html | 'Sweatshop' May Be on Way Back, Public Health Association Hears; Platzker Warns That Many Manufacturers Are Moving Into Homes and Stores Because of Building Shortage | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/national-gallery-takes-reich-art-accepts-custody-of-paintings.html | NATIONAL GALLERY TAKES REICH ART; Accepts Custody of Paintings Brought by Army Until Return Is Deemed Safe | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/1522585-earned-by-liquid-carbonic-profit-for-year-equals-191-a.html | $1,522,585 EARNED BY LIQUID CARBONIC; Profit for Year Equals $1.91 a Common Share--Issue of New Stock Planned | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pelham-dance-planned-junior-league-event-and-rye-fete-due-next.html | PELHAM DANCE PLANNED; Junior League Event and Rye Fete Due Next Saturday | True | Special to THE NEW YORK TIMES | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/argentina-holds-3-ships-french-say-she-wont-return-requisitioned.html | ARGENTINA HOLDS 3 SHIPS; French Say She Won't Return Requisitioned Vessels | True | By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/concession-bids-at-idlewild-asked-city-acts-2-years-in-advance-of.html | CONCESSION BIDS AT IDLEWILD ASKED; City Acts 2 Years in Advance of Administration Building Opening at Airport | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/senators-speed-funds-for-unrra-foreign-relations-group-approves.html | SENATORS SPEED FUNDS FOR UNRRA; Foreign Relations Group Approves Second $1,350,000,000 --Quick Floor Action Planned | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/tito-accused-of-terror-croat-peasant-leader-charges-premier-uses.html | TITO ACCUSED OF TERROR; Croat Peasant Leader Charges Premier Uses Violence | True | By Cable To the New York Times. | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/14221-is-donated-to-aid-of-neediest-days-contributions-bring-the-to.html | $14,221 IS DONATED TO AID OF NEEDIEST; Day's Contributions Bring the Total to $85,282 and List of Donors to 2,095 BENEFICIARY HELPS FUND Woman Who Was Assisted as Child 32 Years Ago Makes Gift to Current Appeal | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/republican-wins-iberville-purse-primas-gelding-victor-over-cooling.html | REPUBLICAN WINS IBERVILLE PURSE; Prima's Gelding Victor Over Cooling Spring in Feature at New Orleans Track | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/ftc-recommends-repeal-of-millertydings-act.html | FTC Recommends Repeal Of Miller-Tydings Act | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/state-maps-plans-for-housing-relief-stickman-and-assemblyman.html | STATE MAPS PLANS FOR HOUSING RELIEF; Stickman and Assemblyman Mitchell Confer on Program for the Legislature | True | By Cable To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/elected-a-vice-president-of-harriman-ripley-co.html | Elected a Vice President Of Harriman Ripley & Co. | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/case-26-tough-guy-of-13.html | CASE 26; "Tough Guy" of 13 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/harekoltes.html | Hare--Koltes | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/new-conditions-effective.html | New Conditions Effective | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/virginia-s-guild-engaged-to-wed-wellesley-senior-is-fiancee-of.html | VIRGINIA S. GUILD ENGAGED TO WED; Wellesley Senior Is Fiancee of Donald Morgan Watkin, Harvard Medical Student | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/develops-new-jet-engine-general-electric-says-it-is-adaptable-to.html | DEVELOPS NEW JET ENGINE; General Electric Says It Is Adaptable to Civilian Planes | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/public-housing-aided-in-delinquency-cut.html | PUBLIC HOUSING AIDED IN DELINQUENCY CUT | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/kingsmen-will-dine-tonight.html | Kingsmen Will Dine Tonight | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/psc-approves-rail-merger.html | PSC Approves Rail Merger | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/louis-diamond-trainer-and-manager-of-prize-fighters-for-last-35.html | LOUIS DIAMOND; Trainer and Manager of Prize Fighters for Last 35 Years | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/clearings-rise-318-weeks-volume-well-above-44-figure-at-13456402000.html | CLEARINGS RISE 31.8%; Week's Volume Well Above '44 Figure at $13,456,402,000 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/john-caldwell-warner-us-lines-extraffic-manager-aided-british-war.html | JOHN CALDWELL WARNER; U.S. Lines Ex-Traffic Manager Aided British War Shipping | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/wellearned-award.html | WELL-EARNED AWARD | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/wringer-strangles-boy-of-4.html | Wringer Strangles Boy of 4 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/new-asphalt-refinery.html | New Asphalt Refinery | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/export-auto-group-backs-british-loan-heads-auto-exporters.html | EXPORT AUTO GROUP BACKS BRITISH LOAN; HEADS AUTO EXPORTERS | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/margery-wolfe-married-wed-to-capt-irving-fradin-veteran-of-india.html | MARGERY WOLFE MARRIED; Wed to Capt. Irving Fradin Veteran of India, Pacific | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/teacher-pay-delay-stirs-union-anger-board-of-estimate-putting-off.html | TEACHER PAY DELAY STIRS UNION ANGER; Board of Estimate, Putting Off $600,000 Issue, Threatened With a $5,000,000 Suit MONEY FOR SUBSTITUTES School Auditor Urges It on Basis of Court Ruling--Many Other Items Postponed | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/4593-police-on-duty-for-halsey-parade.html | 4,593 POLICE ON DUTY FOR HALSEY PARADE | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/richberg-opposes-factfinding-bill-he-tells-senate-hearing-foes-of.html | RICHBERG OPPOSES FACT-FINDING BILL; He Tells Senate Hearing Foes of Rail Act Method Speak 'Just Bunk and Bombast' | True | By Louis Stark Special To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/alleast-team-named-kerr-selects-squad-for-game-in-shrine-bowl-on.html | ALL-EAST TEAM NAMED; Kerr Selects Squad for Game in Shrine Bowl on Jan. 1 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/wh-kelly-equals-gulfstream-mark-colt-defeats-valdina-craft-jessops.html | W.H. KELLY EQUALS GULFSTREAM MARK; Colt Defeats Valdina Craft, Jessop's Mount, by Head in 1:24 3/5 for 7 Furlongs | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/100-die-as-yangtze-ship-sinks.html | 100 Die as Yangtze Ship Sinks | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/british-to-advise-greece-financial-mission-leaves-soon-to-examine.html | BRITISH TO ADVISE GREECE; Financial Mission Leaves Soon to Examine Problems | True | By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/lee-annexes-cue-title-beats-vandenover-in-final-of-threecushion.html | LEE ANNEXES CUE TITLE; Beats Vandenover in Final of Three-Cushion Tourney | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/antijewish-acts-denied-komorowski-answers-charges-against-polish.html | ANTI-JEWISH ACTS DENIED; Komorowski Answers Charges Against Polish Home Army | True | By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/winterset-at-city-college.html | 'Winterset' at City College | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/lee-v-gardner-retired-woodridge-banker-once-sergeant-at-arms-in.html | LEE V. GARDNER; Retired Woodridge Banker, Once Sergeant at Arms in Albany | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/has-large-foreign-trade-grahampaige-chairman-views-markets-abroad.html | HAS LARGE FOREIGN TRADE; Graham-Paige Chairman Views Markets Abroad as Extensive | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/office-of-fepc-here-is-closing-its-doors.html | OFFICE OF FEPC HERE IS CLOSING ITS DOORS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/us-trust-25year-club-meets.html | U.S. Trust 25-Year Club Meets | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/gasoline-use-up-in-state-but-it-is-still-far-from-the-prewar-level.html | GASOLINE USE UP IN STATE; But It Is Still Far From the PreWar Level, Tax Bureau Says | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/mead-meeting-called-to-vote-on-new-issue.html | MEAD MEETING CALLED TO VOTE ON NEW ISSUE | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pinza-sings-lead-in-don-giovanni-mozarts-opera-conducted-by-szell.html | PINZA SINGS LEAD IN 'DON GIOVANNI'; Mozart's Opera Conducted by Szell at the Metropolitan-- Cast, Orchestra Excel | True | By Olin Downes | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/col-david-banks-expublisher-dies-head-for-16-years-of-oldest-law.html | COL. DAVID BANKS, EX-PUBLISHER, DIES; Head for 16 Years of Oldest Law Printing Company in United States Was 75 | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/christmas-trees-in-sales-bid-here.html | CHRISTMAS TREES IN SALES BID HERE | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/poor-richard-award-to-gamble.html | Poor Richard Award to Gamble | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/service-basketball.html | SERVICE BASKETBALL | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/war-fabrics-seen-remodeling-homes-new-decorative-products-of.html | WAR FABRICS SEEN REMODELING HOMES; New Decorative Products of Revolutionary Nature Viewed by Fashion Group | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/dictaphone-stock-sold-8936-unexchanged-preferred-taken-by-insurance.html | DICTAPHONE STOCK SOLD; 8,936 Unexchanged Preferred Taken by Insurance Group | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/topics-of-the-day-in-wall-street-commodity-trading.html | TOPICS OF THE DAY IN WALL STREET; Commodity Trading | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/commodity-prices-decline-in-week-decrease-of-03-marked-the-first.html | COMMODITY PRICES DECLINE IN WEEK; Decrease of 0.3% Marked the First Drop Recorded Since in Mid-September | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/earning-assets-go-up-to-a-new-high-ny-city-members-of-reserve.html | EARNING ASSETS GO UP TO A NEW HIGH; N.Y. City Members of Reserve System Show 97 Million Rise in Loans in Week | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/4-meets-for-ccny-swimmers.html | 4 Meets for C.C.N.Y. Swimmers | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/moscow-finds-us-harsh-ambitious-news-in-press-on-parley-eve.html | MOSCOW FINDS U.S. HARSH, AMBITIOUS; News in Press on Parley Eve Presents America as Far From Idealistic Nation | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/electrical-workers-vote-strike-200000-to-walk-out-next-month.html | Electrical Workers Vote Strike; 200,000 to Walk Out Next Month; Electrical Workers Vote Strike; 200,000 to Walk Out Next Month | True | By Lawrence Resner Special To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/to-meet-on-wage-dispute.html | To Meet on Wage Dispute | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/christmas-menu-planned-by-wife-for-president.html | Christmas Menu Planned By Wife for President | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pays-9600000-for-plant-westinghouse-to-spend-a-million-for.html | PAYS $9,600,000 FOR PLANT; Westinghouse to Spend a Million for Reconversion | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/sawyer-to-quit-by-jan-1-envoy-to-belgium-says-truman-yielded-to.html | SAWYER TO QUIT BY JAN. 1; Envoy to Belgium Says Truman Yielded to Resignation Plea | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/public-authority-bonds-94033918.html | PUBLIC AUTHORITY BONDS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/dewey-tells-3judge-us-court-freight-rate-rise-imperils-state.html | Dewey Tells 3-Judge U.S. Court Freight Rate Rise Imperils State; Decision Reserved on Application by Nine Northern States for Injunction Against the Increase Scheduled for Jan. 1 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/columbia-awards-cabot-medals-to-3-recipients-of-cabot-pries-at.html | COLUMBIA AWARDS CABOT MEDALS TO 3; RECIPIENTS OF CABOT PRIES AT COLUMBIA UNIVERSITY | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/utility-is-ordered-to-defer-financing-public-service-commission.html | UTILITY IS ORDERED TO DEFER FINANCING; Public Service Commission Tells L.I. Lighting to Hold Up Bank Borrowing | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/hawks-late-drive-beats-rangers-74-a-save-by-the-black-hawk-goalie.html | HAWKS' LATE DRIVE BEATS RANGERS, 7-4; A SAVE BY THE BLACK HAWK GOALIE IN LAST NIGHT'S GAME AT GARDEN | True | By Joseph C. Nichols | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/war-brides-due-here-14-from-great-britain-in-group-on-the-queen.html | WAR BRIDES DUE HERE; 14 From Great Britain in Group on the Queen Mary | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/walter-triumphs-in-strauss-work-directs-the-philharmonic-in.html | WALTER TRIUMPHS IN STRAUSS WORK; Directs the Philharmonic in Revealing Interpretation of the 'Symphonic Domestica' | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/succeeds-to-presidency-of-union-square-savings.html | Succeeds to Presidency Of Union Square Savings | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/anna-chapin-ray-childrens-author-writer-of-40-volumes-for-the-young.html | ANNA CHAPIN RAY, CHILDREN'S AUTHOR; Writer of 40 Volumes for the Young Dies in New Haven--First Book Out in 1890 | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bonds-and-shares-on-london-market-doubts-over-angloamerican-loan.html | BONDS AND SHARES ON LONDON MARKET; Doubts Over Anglo-American Loan Acts as a Check on Volume of Trading | True | By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/londonparis-pact-ends-intervention-in-syria-lebanon-british-and.html | LONDON-PARIS PACT ENDS INTERVENTION IN SYRIA, LEBANON; British and French to Remove Their Troops at Same Time and Consult Jointly LEVANT'S FREEDOM NEARER Accord Takes Western States Closer to Alliance Against a Resurgent Germany | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/cardplaying-women-admonished-in-court.html | CARD-PLAYING WOMEN ADMONISHED IN COURT | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/red-cross-council-sets-funds-position.html | RED CROSS COUNCIL SETS FUNDS POSITION | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bishop-davis-resigns-at-72-he-will-leave-episcopal-diocese-of.html | BISHOP DAVIS RESIGNS; At 72, He Will Leave Episcopal Diocese of Western New York | True | Special to THE NEW YORK TIMES. | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/stabilize-interest-treasury-is-urged-lanston-of-first-boston-corp.html | STABILIZE INTEREST, TREASURY IS URGED; Lanston of First Boston Corp. Proposes to Keep Present Level, Prevent Decline HELD INFLATION OFFSET Sees Benefit in 7/8 of 1% Rate on U.S. Bills Minor Compared With Loss to Investors | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/plans-research-laboratory.html | Plans Research Laboratory | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/insurance-figures-denied-mm-davis-says-hospital-risk-cost-is-60.html | INSURANCE FIGURES DENIED; M.M. Davis Says Hospital Risk Cost Is 60 Cents a Week | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/wood-field-and-stream-townsend-led-gunners.html | WOOD, FIELD AND STREAM; Townsend Led Gunners | True | By John Rendel | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pump-inquiry-adjourned-examination-of-mayor-in-libel-action-to.html | PUMP INQUIRY ADJOURNED; Examination of Mayor in Libel Action to Resume on Monday | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/auction-to-aid-service-men.html | Auction to Aid Service Men | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/john-hunter-banker-in-westchester-64.html | JOHN HUNTER, BANKER IN WESTCHESTER, 64 | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/to-mark-bill-of-rights.html | To Mark Bill of Rights | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/events-today.html | Events Today | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pittsfield-bonds-are-put-on-market-730000-issue-offered-by.html | PITTSFIELD BONDS ARE PUT ON MARKET; $730,000 Issue Offered by Underwriters to Public at Yield of 0.35 to 0.90% | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/espinosa-leads-in-mexico.html | Espinosa Leads in Mexico | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/puts-fm-in-field-of-small-business-senator-taylor-says-lowcosts-of.html | PUTS FM IN FIELD OF SMALL BUSINESS; Senator Taylor Says LowCosts of This Type Should Keep Control Out of Hands of a Few | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bradley-tech-five-wins.html | Bradley Tech Five Wins | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/urges-time-limit-for-fact-findings-schwellenbach-tells-house-group.html | URGES TIME LIMIT FOR FACT FINDINGS; Schwellenbach Tells House Group It Should Be Confined to Reconversion Period | True | By Joseph A. Loftus Special To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/angels-sign-rookie-hurler.html | Angels Sign Rookie Hurler | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/railroad-offering-17700000-issue-new-york-central-equipment-trust.html | RAILROAD OFFERING $17,700,000 ISSUE; New York Central Equipment Trust Certificates to Bear 1 Per Cent Interest | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/sports-today.html | Sports Today | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/big3-study-of-iran-asked-by-teheran-iranians-also-call-for-removal.html | BIG-3 STUDY OF IRAN ASKED BY TEHERAN; Iranians Also Call for Removal of Foreign Garrisons--See Inroad on Sovereignty | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/deadline-on-permits-sla-sets-dec-26-as-final-day-for-new-years.html | DEADLINE ON PERMITS; SLA Sets Dec. 26 as Final Day for New Year's Licenses | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/best-beef-scarce-but-hotels-get-it-housewifes-hope-of-buying.html | BEST BEEF SCARCE, BUT HOTELS GET IT; Housewife's Hope of Buying Quality Cuts Dims--Group Urges Rationing Return OPA EYES DEALER REPORTS Moves to Defeat Black Market Mapped as Neighborhood Stores Here Run Low | True | By Charles Grutzner Jr. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/chandler-victor-in-baseball-fight-new-commissioner-wins-the.html | CHANDLER VICTOR IN BASEBALL FIGHT; New Commissioner Wins the Approval of Owners on His Plan of Operation | True | By John Drebinger | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/turkus-relative-beaten-by-thugs-69yearold-grandmother-of.html | TURKUS RELATIVE BEATEN BY THUGS; 69-Year-Old Grandmother of Prosecutor's Wife Robbed in Brooklyn Home | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/wallander-fears-retirement-rate-urges-the-pba-to-spread-word.html | WALLANDER FEARS RETIREMENT RATE; Urges the PBA to Spread Word Against Hasty Decisions--Mayor Says Farewell | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/wary-traders-shy-off-from-market-unwilling-to-take-positions-on.html | WARY TRADERS SHY OFF FROM MARKET; Unwilling to Take Positions on Either Side and Prices Continue Irregular TENDENCY IS DOWNWARD Turnover of 1,220,000 Shares Is Lowest in 1 Months--Industrials Give Way | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/middle-west-corp-to-reduce-system-sec-approves-plan-aimed-at-ending.html | MIDDLE WEST CORP. TO REDUCE SYSTEM; SEC Approves Plan Aimed at Ending of Central Power and Light of Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/building-increases-in-panama.html | Building Increases in Panama | True | By Cable To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/acceleration-seen-in-chinas-exports-council-president-says-studies.html | ACCELERATION SEEN IN CHINA'S EXPORTS; Council President Says Studies Show Higher Than Pre-War Shipments Here Indicated | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/british-destroy-a-town-in-java-as-reprisal-for-terror-killings.html | British Destroy a Town in Java As Reprisal for 'Terror' Killings; BRITISH BURN TOWN IN A JAVA REPRISAL | True | By Ralph A. Coniston By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/childrens-pleas-pour-in-to-santa-5000-letters-in-postoffice-here.html | CHILDREN'S PLEAS POUR IN TO SANTA; 5,000 Letters in Postoffice Here Appeal for Gifts or Service Men's Return | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/chiang-in-peiping-hunts-graft-data-generalissimo-in-old-capital.html | CHIANG IN PEIPING; HUNTS GRAFT DATA; Generalissimo, in Old Capital First Time in 10 Years, Asks People to Bare Wrongs MANCHURIA MOVE SPEEDED Troops Reported Far Beyond Mukden as Air Transfer to Changchun Also Proceeds | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/rail-labor-dispute-put-up-to-government-as-roads-report.html | Rail Labor Dispute Put Up to Government As Roads Report Negotiations Are Stalled | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/airman-missing-in-action-now-listed-as-killed.html | Airman Missing in Action Now Listed as Killed | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/housing-criticism-voiced-in-capital-veterans-builders-realty-men.html | HOUSING CRITICISM VOICED IN CAPITAL; Veterans, Builders, Realty Men Object to Truman Program -- AAUW Hits $10,000 Top | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/franco-aids-prisoners-kin.html | Franco Aids Prisoners' Kin | True | By Cable To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/2-men-are-found-slain-possible-victims-of-gang-ride-are-unearthed.html | 2 MEN ARE FOUND SLAIN; Possible Victims of Gang 'Ride' Are Unearthed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/appointed-sales-manager-for-dumont-televisors.html | Appointed Sales Manager For DuMont Televisors | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/36-dachau-killers-to-die-by-hanging-camp-commander-and-doctor-among.html | 36 DACHAU KILLERS TO DIE BY HANGING; Camp Commander and Doctor Among the Sentenced--3 Get 10-Year Jail Term | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/promoted-by-us-rubber.html | Promoted by U.S. Rubber | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/dismissal-is-sought-in-transamerica-suit.html | DISMISSAL IS SOUGHT IN TRANSAMERICA SUIT | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/snow-due-to-continue-as-big-area-is-blanketed.html | Snow Due to Continue As Big Area Is Blanketed | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/utility-workers-vote-edison-manual-employes-cast-ballotsclerks-act.html | UTILITY WORKERS VOTE; Edison Manual Employes Cast Ballots--Clerks Act Today | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/british-vote-loan-and-bretton-plan-house-divides-345-to-98-and-314.html | BRITISH VOTE LOAN AND BRETTON PLAN; House Divides 345 to 98 and 314 to 50 on Twin Issues-- Churchill, Bevin Clash | True | By Charles E. Egan By Cable To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/navy-denies-it-got-winds-message-tipping-off-war-summary-of-fleets.html | NAVY DENIES IT GOT 'WINDS' MESSAGE TIPPING OFF WAR; Summary of Fleet's Evidence Challenges Army Board on Dec. 3, 1941, Note MISSING FILE IS DISPUTED Marshall Ends Long Testimony --Democrats 'Burlesque' Republicans on Questions | True | By William S. White Special To the New York Times. | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/beau-jack-12-favorite-to-beat-willie-joyce-in-garden-tonight.html | Beau Jack 1-2 Favorite to Beat Willie Joyce in Garden Tonight; Augusta Boxer Will Make First Start Since Army Discharge--Charity to Face Lou Angelo in the Six-Round Semi-Final | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/paris-shuts-brothelspronazi.html | Paris Shuts Brothels--Pro-Nazi | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/gi-joe-jockeys-to-ride-in-gulfstream-feature.html | GI Joe Jockeys to Ride In Gulfstream Feature | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/graves-outpoints-joyce.html | Graves Outpoints Joyce | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/agar-quits-london-post.html | Agar Quits London Post | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/gusieff-plane-forced-down.html | Gusieff Plane Forced Down | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/gen-dentz-tried-as-agent-of-vichy-frenchman-who-opposed-allies-in.html | GEN. DENTZ, TRIED AS AGENT OF VICHY; Frenchman Who Opposed Allies in Syria Dies--Condemned, He Was Saved by de Gaulle | True | By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/money.html | MONEY | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/child-to-john-mackenzies-jr.html | Child to John Mackenzies Jr. | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/conditions-poor-in-skiing-centers-best-reports-are-heard-from-new.html | CONDITIONS POOR IN SKIING CENTERS; Best Reports Are Heard From New Hampshire--Snows Are Expected During Week | True | By Frank Elkins | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pay-to-troops-continued.html | Pay to Troops Continued | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/dud-nazi-bomb-foils-defusing-in-london.html | DUD NAZI BOMB FOILS DEFUSING IN LONDON | True | By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/antiperon-demonstration-in-the-argentine-capital.html | ANTI-PERON DEMONSTRATION IN THE ARGENTINE CAPITAL | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/in-the-nation-veterans-find-public-service-is-barred.html | In The Nation; Veterans Find Public Service Is Barred | True | By Arthur Krock | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/paper-bags-again-scarce.html | Paper Bags Again Scarce | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/france-to-abolish-purge-court-rules-assembly-votes-for-return-to.html | FRANCE TO ABOLISH PURGE COURT RULES; Assembly Votes for Return to Legal Justice Forms--Curbs on Executive Are Adopted | True | By Lansing Warren By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/curtis-publishing-expands.html | Curtis Publishing Expands | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/education-parley-at-london-praised-delegates-addressing-council-of.html | EDUCATION PARLEY AT LONDON PRAISED; Delegates, Addressing Council of Learned Societies, Urge Public Back UNO Unit | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/highest-award-to-bj-ray-medal-of-honor-is-given-posthumously-to.html | HIGHEST AWARD TO B.J. RAY; Medal of Honor Is Given Posthumously to Baldwin Man | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/jump-in-influenza-hits-11-states-hard-with-94-of-weeks-49694-new.html | Jump in Influenza Hits 11 States Hard With 94% of Week's 49,694 New Cases | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/brooklyn-horse-show-to-open.html | Brooklyn Horse Show to Open | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/utility-loan-sanctioned-central-ny-power-authorized-to-borrow.html | UTILITY LOAN SANCTIONED; Central N.Y. Power Authorized to Borrow $1,900,000 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/warying-against-realty-inflation-bell-tells-savings-and-loan-league.html | WARYING AGAINST REALTY INFLATION; Bell Tells Savings and Loan League of Dangers in the Current Market Situation | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/kurzonbellsey.html | Kurzon--Bellsey | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/production-curbed-by-opa-policy-senator-wherry-charges-here.html | Production Curbed by OPA Policy, Senator Wherry Charges Here; Nebraskan in Debate With Bowles Also Says Price Program in Some Cases Reduced Quality | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pinchot-talks-with-truman.html | Pinchot Talks With Truman | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/byrnes-is-delayed-abroad-by-storms-reaches-paris-and-flies-on-for.html | BYRNES IS DELAYED ABROAD BY STORMS; Reaches Paris and Flies On for Berlin--Bevin Leaving London Today, 10 in Party | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/cotton-prices-off-by-9-to-14-points-liquidation-and-increased-hedge.html | COTTON PRICES OFF BY 9 TO 14 POINTS; Liquidation and Increased Hedge Selling Mark Irregular Trading | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/child-4-fatally-burned.html | Child, 4, Fatally Burned | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/state-clears-2725168-selling-portfolio-bonds.html | State Clears $2,725,168 Selling Portfolio Bonds | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/legion-maps-veteran-laws.html | Legion Maps Veteran Laws | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pep-mallister-draw-featherweights-thrill-crowd-in-10-rounds-at.html | PEP, M'ALLISTER DRAW; Featherweights Thrill Crowd in 10 Rounds at Baltimore | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/some-french-are-regretful-french-easing-out-of-levant.html | Some French Are Regretful; French Easing Out of Levant | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/letters-to-the-times-subway-cleanliness-planned-transportation.html | Letters to The Times; Subway Cleanliness Planned Transportation Board Head Would Have Campaign Extended to Streets | True | C.P. GROSS. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/note-circulation-record-bank-of-england-reports-peak-of-1359527000.html | NOTE CIRCULATION RECORD; Bank of England Reports Peak of 1,359,527,000 | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/cubans-are-alarmed-fear-extinction-of-industry-without-firm-us.html | CUBANS ARE ALARMED; Fear Extinction of Industry Without Firm U.S. Market | True | By Cable To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/news-of-food-letup-in-demand-for-commodities-is-evident-with-advent.html | News of Food; Let-Up in Demand for Commodities Is Evident With Advent of Holidays | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/3000-rise-to-walsh-aide-assistant-chief-jj-mccarthy-will-get-12000.html | $3,000 RISE TO WALSH AIDE; Assistant Chief J.J. McCarthy Will Get $12,000 a Year | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bulgaria-pardons-500-captives.html | Bulgaria Pardons 500 Captives | True | By Wireless To the New York Times. | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/judaisms-rebirth-urged-by-mdonald-some-leaders-in-us-living-in.html | JUDAISM'S REBIRTH URGED BY M'DONALD; Some Leaders in U.S. Living in 'Illusion,' Says Member of Palestine Group | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/elected-as-the-president-of-childcare-unit-here.html | Elected as the President Of Child-Care Unit Here | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/assails-loans-abroad-besse-calls-proposed-credits-economic-dreaming.html | ASSAILS LOANS ABROAD; Besse Calls Proposed Credits Economic Dreaming | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/syracuse-university-to-spend-25-million.html | SYRACUSE UNIVERSITY, TO SPEND 25 MILLION | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/hardingdouglas.html | Harding--Douglas | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/pauley-arrives-on-coast.html | Pauley Arrives on Coast | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/hong-kong-air-link-set-airdrome-begun-near-kowloon-china-asks.html | HONG KONG AIR LINK SET; Airdrome Begun Near Kowloon --China Asks Compensation | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/television-in-color-exhibited-by-rca-system-in-higher-frequencies.html | TELEVISION IN COLOR EXHIBITED BY RCA; System in Higher Frequencies, Shown in Surprise Move, Is Labeled 'Outmoded' FIVE YEARS SEEN NEEDED 2 Black-and-White Receivers Hailed as Best Yet, With Movie-Like Clarity | True | By Jack Gould | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/charles-bondy-62-foe-of-nazism-dies-former-newspaper-publisher-in.html | CHARLES BONDY, 62, FOE OF NAZISM, DIES; Former Newspaper Publisher in Vienna Escaped the Day Hitler Invaded Austria | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/balk-victor-in-novice-fencing.html | Balk Victor in Novice Fencing | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/control-devices-face-peak-demand-reconversions-additions-point-to.html | CONTROL DEVICES FACE PEAK DEMAND; Reconversions, Additions Point to Unprecedented Volume, Square D Head Says SMALL PLANTS IMPORTANT Are Seeking Large Supplies of Electrical Equipment as Well as Bigger Concerns | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bonus-payments-home-title-guaranty.html | BONUS PAYMENTS; Home Title Guaranty | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/14-nations-invited-to-consider-easing-of-trade-barriers-state.html | 14 NATIONS INVITED TO CONSIDER EASING OF TRADE BARRIERS; State Department Plans Talks Prior to World Conference to Chart Expansion Program BASIS FOR LOWER TARIFFS Group Picked Represents Every Form of Curb on High Level of International Dealings | True | By John H. Crider Special To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/collier-aviation-trophy-awarded-to-gen-spaatz.html | Collier Aviation Trophy Awarded to Gen. Spaatz | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/rabbi-to-celebrate-anniversary.html | Rabbi to Celebrate Anniversary | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/fathers-take-course-in-how-to-play-santa.html | FATHERS TAKE COURSE IN HOW TO PLAY SANTA | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/meehan-mentioned-for-post.html | Meehan Mentioned for Post | True | | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/rescuers-find-28-dead-16-in-himalayas-air-crash-are-still.html | RESCUERS FIND 28 DEAD; 16 in Himalayas Air Crash Are Still Unaccounted For | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/book-aids-american-exporters.html | Book Aids American Exporters | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/navy-amphibious-craft-stored-at-former-race-track-on-west-coast.html | NAVY AMPHIBIOUS CRAFT STORED AT FORMER RACE TRACK ON WEST COAST | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/gm-asks-court-ban-on-2city-picketing-of-plants-offices-seeks.html | GM ASKS COURT BAN ON 2-CITY PICKETING OF PLANTS' OFFICES; Seeks Injunctions in Chicago and Cleveland as It Looks to Six Weeks More of Strike ANDERSON ASSAILS UNION Asserts Company Can't Raise Pay Offer--Says UAW Talks of Using 'Panzer Troops' | True | By Walter W. Ruch Special To The New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/the-hobbs-bill.html | THE HOBBS BILL | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/passport-ruling-issued-west-indies-tourists-need-permitsbermuda.html | PASSPORT RULING ISSUED; West Indies Tourists Need Permits--Bermuda Unaffected | True | By Air Mail To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/rices-dream-girl-will-open-tonight-authors-25th-play-arriving-at.html | RICE'S 'DREAM GIRL' WILL OPEN TONIGHT; Author's 25th Play, Arriving at Coronet, Stars Betty Field-- Paramount Backs Venture | True | By Sam Zolotow | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/demobilizing-lags-in-british-sector-400000-german-soldiers-still.html | DEMOBILIZING LAGS IN BRITISH SECTOR; 400,000 German Soldiers Still Wear Uniforms, Says Officer in Reply to Zhukoff | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/693380-japanese-home-macarthur-reveals-number-so-far-shipped-from.html | 693,380 JAPANESE HOME; MacArthur Reveals Number So Far Shipped From All Areas | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/children-of-distrubed-parents-do-better-in-foster-homes-study-at.html | Children of Distrubed Parents Do Better In Foster Homes, Study at Yale Reveals | True | By Catherine MacKenzie | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/nurse-shortage-laid-to-lack-of-planning.html | NURSE SHORTAGE LAID TO LACK OF PLANNING | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/man-70-burned-to-death.html | Man, 70, Burned to Death | True | Special to THE NEW YORK TIMES | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/home-to-be-closed-riverdale-childrens-group-acts-after-fivemonth.html | HOME TO BE CLOSED; Riverdale Children's Group Acts After Five-Month Study | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/macarthur-orders-relief.html | MacArthur Orders Relief | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/stocks-listed-with-sec-sterling-engine-and-other-companies-register.html | STOCKS LISTED WITH SEC; Sterling Engine and Other Companies Register Issues | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/stock-to-be-offered-149875-shares-myler-plastics-to-go-on-market-to.html | STOCK TO BE OFFERED; 149,875 Shares Myler Plastics to Go on Market Today | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/exportimport-bank-grants-5000000-loan-to-finland-to-buy-46000-bales.html | Export-Import Bank Grants $5,000,000 Loan To Finland to Buy 46,000 Bales of Cotton | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/zirolighoreyeb.html | Ziroli--Ghoreyeb | True | Special to THE NEW YORK TIMES. | C1B 700730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/nyu-track-card-set-grover-cleveland-games-on-jan-12-to-open-season.html | N.Y.U. TRACK CARD SET; Grover Cleveland Games on Jan. 12 to Open Season | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/usfrench-entente-in-music-is-planned.html | U.S.-FRENCH ENTENTE IN MUSIC IS PLANNED | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/treasury-lists-offer-3416000000-78-indebtedness-certificates.html | TREASURY LISTS OFFER; $3,416,000,000 7/8% Indebtedness Certificates Announced | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/14-japanese-convicted-11-found-guilty-of-crucifixion-murder-of-us.html | 14 JAPANESE CONVICTED; 11 Found Guilty of Crucifixion Murder of U.S. Flier | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/dewey-donor-to-hospital-contributes-to-fund-for-beekmandowntown.html | DEWEY DONOR TO HOSPITAL; Contributes to Fund for Beekman-Downtown Building | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/japanese-tells-of-sinking-us-cruiser-by-torpedoes-fired-six-at.html | Japanese Tells of Sinking U.S. Cruiser by Torpedoes; Fired Six at Warship and Scored Three Hits, Submarine Officer Says at McVay Trial-- Defense Protests at Testimony Fail | True | By W.h. Lawrence Special To the New York Times. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/raf-strafes-annamese-post.html | RAF Strafes Annamese Post | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/open-golf-starts-in-ft-worth-today.html | OPEN GOLF STARTS IN FT. WORTH TODAY | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/grand-jury-ends-albany-inquiry-dismissal-follows-decision-not-to.html | GRAND JURY ENDS ALBANY INQUIRY; Dismissal Follows Decision Not to Appeal Reversal of Steingut Citation | True | Special to THE NEW YORK TIMES. | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/queens-deals-closed-group-acquires-three-2family-dwellings-in.html | QUEENS DEALS CLOSED; Group Acquires Three 2-Family Dwellings in Jamaica | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/zenith-distributors-to-meet.html | Zenith Distributors to Meet | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/american-buys-british-racer.html | American Buys British Racer | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/retail-sales-gains-seen-for-early-46-hughes-says-first-4-months.html | RETAIL SALES GAINS SEEN FOR EARLY '46; Hughes Says First 4 Months Should Bring at Least 2 to 3% Increase | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/housing-program.html | HOUSING PROGRAM | True | | C1B 700730 |
| 1945-12-14 | 1945-12-14 | https://www.nytimes.com/1945/12/14/archives/innovations-in-new-trial-dutch-budget-cyclical-feature-follows.html | Innovations in New Trial Dutch Budget; 'Cyclical' Feature Follows British Practice | True | | C1B 700730 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/constance-young-is-wed-bride-in-hingham-mass-of-lieut-william-a.html | CONSTANCE YOUNG IS WED; Bride in Hingham, Mass., of Lieut. William A. Root, Navy | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/mrs-ann-howes-wed-to-air-forces-major.html | MRS. ANN HOWES WED TO AIR FORCES MAJOR | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/business-world-christmas-trade-up-20-see-larger-output-for-cottons.html | Business World; Christmas Trade Up 20% See Larger Output for Cottons Wild Mink Brings $48 Top Housing Spur Halts Expansion Wool Shippers Need Licenses Complete Food Pack Sales | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/editors-name-group-on-freedom-of-news.html | EDITORS NAME GROUP ON FREEDOM OF NEWS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/rye-price-breaks-on-ceiling-rumor-report-opa-is-to-keep-july-1.html | RYE PRICE BREAKS ON CEILING RUMOR; Report OPA Is to Keep July 1 Effective Date Causes Drop --Other Grains Depressed | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/sports-today.html | Sports Today | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/us-plans-staff-of-5-news-aides-to-give-our-views-in-venezuela.html | U.S. Plans Staff of 5 News Aides To Give Our Views in Venezuela; Public Relations Unit to Operate From Our Embassy-- Group Greatly Outnumbers Personnel of Private Agencies British Have Two Newsmen House Committee Approves | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/army-is-releasing-400000000-worth-of-scarce-civilian-items.html | Army Is Releasing $400,000,000 Worth of Scarce Civilian Items; $203,721,370 of Goods Already Available for Quick Disposal-- Trucks, Electrical Equipment, Radios Among Offerings ARMY IS RELEASING $400,000,000 GOODS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/rebels-widen-hold-on-northern-iran-autonomists-virtually-control.html | REBELS WIDEN HOLD ON NORTHERN IRAN; Autonomists Virtually Control Tabriz--Loyal Garrison Awaits Order to Fight U.S. Aide En Route to Moscow REBELS WIDEN HOLD ON NORTHERN IRAN Iran's Road Traffic Watched Britain Echoes U.S. Objective | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/textile-men-honor-eavenson.html | Textile Men Honor Eavenson | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/labor-candidate-wins.html | Labor Candidate Wins | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/relief-reaches-yugoslavia.html | Relief Reaches Yugoslavia | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/sentenced-for-robbery-2-newark-men-get-10-to-15-years-for-23000.html | SENTENCED FOR ROBBERY; 2 Newark Men Get 10 to 15 Years for $23,000 Theft | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bars-questioning-of-germans.html | Bars Questioning of Germans | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/hunt-colorado-fire-dead-glenwood-springs-officials-put-hotel-toll.html | HUNT COLORADO FIRE DEAD; Glenwood Springs Officials Put Hotel Toll at Three to 12 | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/missionary-slain-by-japanese.html | Missionary Slain by Japanese | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/hitler-praise-bars-woman-as-citizen.html | HITLER PRAISE BARS WOMAN AS CITIZEN | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/health-work-aided-with-grants-by-fund.html | HEALTH WORK AIDED WITH GRANTS BY FUND | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/news-of-food-cure-for-mealtime-monotony.html | News of Food; CURE FOR MEALTIME MONOTONY | True | By Jane Nickersonthe New York Times Studio | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/strikesupport-group-is-formed-by-cio-here.html | Strike-Support Group Is Formed by CIO Here | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/de-gasperi-pins-hope-in-big-3.html | De Gasperi Pins Hope in Big 3 | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/union-sued-for-150000-damages-asked-from-furniture-workers-for.html | UNION SUED FOR $150,000; Damages Asked From Furniture Workers for Calling Strike | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/undefeated-fives-in-garden-tonight-ri-state-faces-st-johns-arkansas.html | UNDEFEATED FIVES IN GARDEN TONIGHT; R.I. State Faces St. John's, Arkansas Engages N.Y.U., in College Twin Bill | True | By Joseph M. Sheehan | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/sheetsteel-needs-reach-high-level-but-despite-record-demands-few.html | SHEET-STEEL NEEDS REACH HIGH LEVEL; But Despite Record Demands Few Pleas Are Made to CPA for Hardship Relief | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/mrs-joel-m-anderson-exregent-of-stamford-dar-leader-in-club-work.html | MRS. JOEL M. ANDERSON; Ex-Regent of Stamford D.A.R., Leader in Club Work, Was 97 | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/slush-fund-charged-letter-alleges-move-against-veterans-preference.html | 'SLUSH FUND' CHARGED; Letter Alleges Move Against Veterans' Preference | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/hog-packers-seek-subsidy-increases-resolution-at-group-meeting-here.html | HOG PACKERS SEEK SUBSIDY INCREASES; Resolution at Group Meeting Here Calls for Adjustment in U.S. Program | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/appointed-as-treasurer-of-luscombe-airplane.html | Appointed as Treasurer Of Luscombe Airplane | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/killed-on-false-alarm-queens-fireman-victim-of-crash-criminal-walsh.html | KILLED ON FALSE ALARM; Queens Fireman Victim of Crash --Criminal,' Walsh Says | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/the-soldiers-weekly.html | THE SOLDIER'S WEEKLY | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/lumber-output-off-433-shipments-down-449-while-orders-recede-409.html | LUMBER OUTPUT OFF 43.3%; Shipments Down 44.9% While Orders Recede 40.9% Business Index Rises | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/trailers-sought-to-aid-in-housing-state-commissioner-asks-us-for.html | TRAILERS SOUGHT TO AID IN HOUSING; State Commissioner Asks U.S. for 2,500 as Homes for Veterans and Families | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/franklins-old-home-used.html | Franklin's Old Home Used | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/helen-e-robinson-married-in-jersey-bride-of-lieut-victor-hruska-of.html | HELEN E. ROBINSON MARRIED IN JERSEY; Bride of Lieut. Victor Hruska of Navy in Orange Church-- Reception Held at Club | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/stock-splitup-proposed.html | Stock Split-Up Proposed | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/indians-get-case-in-deal-for-health-outfielders-in-american-league.html | INDIANS GET CASE IN DEAL FOR HEALTH; OUTFIELDERS IN AMERICAN LEAGUE EXCHANGE | True | The New York Times | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/fire-record.html | Fire Record | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/heads-marine-corps-bureau.html | Heads Marine Corps Bureau | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/grant-dec-24-holiday-securities-exchanges-here-and-elsewhere.html | GRANT DEC. 24 HOLIDAY; Securities Exchanges Here and Elsewhere Announce Plans | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/radio-today.html | RADIO TODAY | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/son-born-to-john-ayers-youngs.html | Son Born to John Ayers Youngs | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/equity-members-back-fay-censure-actors-association-votes-470-to-72.html | EQUITY MEMBERS BACK FAY CENSURE; Actors Association Votes 470 to 72 to Uphold Council at Hearing on Appeal Attack on Religion Charged Miss Osato in Tears | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bountiful-christmas-menu-ordered-for-all-soldiers.html | Bountiful Christmas Menu Ordered for All Soldiers | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/navy-expects-defense-against-atomic-bomb.html | NAVY EXPECTS DEFENSE AGAINST ATOMIC BOMB | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/defense-of-the-apostrophe.html | DEFENSE OF THE APOSTROPHE | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/african-air-route-asked-city-urges-federal-board-to-aid-flights-to.html | AFRICAN AIR ROUTE ASKED; City Urges Federal Board to Aid Flights to Johannesburg | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/phone-rebates-ordered-michigan-company-told-to-cut-1946-rates.html | PHONE REBATES ORDERED; Michigan Company Told to Cut 1946 Rates $3,500,000 Also | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/compromise-wage-bid-offered-in-france.html | COMPROMISE WAGE BID OFFERED IN FRANCE | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/recess-for-congress-house-makes-plans-to-quit-friday-for-holidays.html | RECESS FOR CONGRESS; House Makes Plans to Quit Friday for Holidays | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/canada-lowers-butter-ration.html | Canada Lowers Butter Ration | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/patton-to-return-to-us-for-care-surgeons-call-his-condition.html | PATTON TO RETURN TO U.S. FOR CARE; Surgeons Call His Condition Excellent but Fear He May Remain Partly Paralyzed Condition Now "Excellent" Truman Sends Message | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/mary-p-schultz-is-wed-in-capital-walter-reed-chapel-scene-of-her.html | MARY P. SCHULTZ IS WED IN CAPITAL; Walter Reed Chapel Scene of Her Marriage to Capt. Martin O'Connor, Army | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/german-reparations.html | GERMAN REPARATIONS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/candidacy-a-vowed-by-peron-at-rally-100000-cheer-him-at-labor.html | CANDIDACY A VOWED BY PERON AT RALLY; 100,000 Cheer Him at Labor Meeting in Buenos Aires-- Police Bar Disorders | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/courts-restrain-picketing-of-gm-at-cleveland-and-trenton-plants.html | Courts Restrain Picketing of GM At Cleveland and Trenton Plants; Chicago Case Continued Trenton Pickets Restrained | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/will-pay-200000-yule-bonus.html | Will Pay $200,000 Yule Bonus | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/war-casualties.html | War Casualties | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/world-must-unite-says-lord-halifax-atomic-war-would-annihilate-man.html | WORLD MUST UNITE, SAYS LORD HALIFAX; Atomic War Would Annihilate Man, He Warns, Declaring Peace Anglo-American Aim Warns Against "Fatal Mistake" Notes "Feeling of Revolt" British Task in Java Outlined Points to Dangerous Strains | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/us-press-fairness-hailed-by-red-dean.html | U.S. PRESS FAIRNESS HAILED BY 'RED DEAN' | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/soldiers-overseas-aid-the-neediest-captain-in-germany-private-in.html | SOLDIERS OVERSEAS AID THE NEEDIEST; Captain in Germany, Private in Japan Contribute $100 and $5 Respectively $13,555 IS GIVEN IN DAY Clarke School for the Deaf Sends Proceeds of Sale--Fund Now $98,482 From Unidentified Donor "Best Wishes and $10" CASE 99 Two of Three Are Stricken CASE 16 Lonely Youth CASE 19 Widow and Three Children CASE 10 Adrift at 2 CASE 2 A Brother's Sacrifice CASE 63 Home Without a Mother CASE 21 At the Breaking Point CASE 41 Helpless Twins | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/ingraham-4game-winner-triumphs-over-schiff-in-squash-racquets-at.html | INGRAHAM 4-GAME WINNER; Triumphs Over Schiff in Squash Racquets at Yale Club | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/hotel-detectives-join-to-fight-crime-bureau-is-formed-to-transmit.html | HOTEL DETECTIVES JOIN TO FIGHT CRIME; Bureau Is Formed to Transmit Information on Swindlers Over Teletype System Aims of Bureau are Cited | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/burgess-meredith-in-hospital.html | Burgess Meredith in Hospital | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/proof-coil-takes-fifth-race-in-row-45-choice-clips-track-mark-and.html | PROOF COIL TAKES FIFTH RACE IN ROW; 4-5 Choice Clips Track Mark and Helps Hansman Score Triple at Gulfstream 7,800 Watch Races King's Feast Scores | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/16-new-flotations-marketed-in-week-bond-issues-total-314161000-with.html | 16 NEW FLOTATIONS MARKETED IN WEEK; Bond Issues Total $314,161,000, With $14,000,000 in Stock Offerings Also Placed Registered With SEC | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/injuries-kill-matt-kimes-oklahoma-bandit-hit-by-auto-dies-after.html | INJURIES KILL MATT KIMES; Oklahoma Bandit, Hit by Auto, Dies After Operation | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/atom-curb-urged-on-a-world-level-stassen-says-development-of-new.html | ATOM CURB URGED ON A WORLD LEVEL; Stassen Says Development of New Energy Should Be Under UNO--Dr. Urey Speaks Takes Issue With Urey Favors Inspection System | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/is-ike-myers-akron-exmayor-philanthropist-realty-man-clothier-was.html | I.S. (IKE) MYERS; Akron Ex-Mayor, Philanthropist, Realty Man, Clothier Was 83 | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/notes.html | Notes | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/british-dockers-accept-terms.html | British Dockers Accept Terms | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/the-screen.html | THE SCREEN | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/for-new-radio-sale-rule-fcc-proposes-that-competition-prevail-in.html | FOR NEW RADIO SALE RULE; FCC Proposes That Competition Prevail in Station Transfers | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/asbestos-shares-listed-with-sec-union-of-chicago-registers-217384.html | ASBESTOS SHARES LISTED WITH SEC; Union of Chicago Registers 217,384 Block of $5 Par Value Common Stock Dividend Payment Approved | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/speculative-fever.html | SPECULATIVE FEVER | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/us-offered-to-buy-4647-cuban-sugar.html | U.S. OFFERED TO BUY '46-'47 CUBAN SUGAR | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/job-placements-rise.html | Job Placements Rise | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/25-freed-in-colombia-amnesty-releases-officers-seized-during-revolt.html | 25 FREED IN COLOMBIA; Amnesty Releases Officers Seized During Revolt | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/old-tokyo-crimes-to-be-investigated-headquarters-upsets-keenan-plan.html | OLD TOKYO CRIMES TO BE INVESTIGATED; Headquarters Upsets Keenan Plan by Ordering Data on Terrorism of Militarists Since 1932 | True | By Burton Crane By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/heads-sabbath-crusade-rev-dr-wl-whallon-seeks-greater-protection-of.html | HEADS SABBATH CRUSADE; Rev. Dr. W.L. Whallon Seeks Greater Protection of Day | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/26-concerns-file-new-phone-plans-companies-serving-state-rural.html | 26 CONCERNS FILE NEW PHONE PLANS; Companies Serving State Rural Areas Revise Schedules to Aid Subscribers | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/beau-jack-beats-joyce-at-garden-former-lightweight-champion-forcing.html | BEAU JACK BEATS JOYCE AT GARDEN; FORMER LIGHTWEIGHT CHAMPION FORCING THE FIGHTING | True | By James P. Dawson | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/buys-robins-conveyors-inc.html | Buys Robins Conveyors, Inc. | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/banking-changes-in-state-reported-branch-offices-authorized-for.html | BANKING CHANGES IN STATE REPORTED; Branch Offices Authorized for Finance Concerns--Bank to Change Name | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/navy-exhibit-shows-new-weapons-of-war.html | NAVY EXHIBIT SHOWS NEW WEAPONS OF WAR | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/truman-said-to-consider-mrs-roosevelt-for-uno.html | Truman Said to Consider Mrs. Roosevelt for UNO | True | By the United Press. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/kidnapped-baby-dead-in-own-home-mother-of-ronald-carlan-hid-body.html | 'KIDNAPPED' BABY DEAD IN OWN HOME; Mother of Ronald Carlan Hid Body After He Died While She Was at Party, Police Say Said to Have Dressed Body | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/kramer-and-10-others-hanged-for-belsenoswiecim-atrocities.html | Kramer and 10 Others Hanged For Belsen-Oswiecim Atrocities | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/3-rams-selected-for-allpro-team-matheson-benton-waterfield-on.html | 3 RAMS SELECTED FOR ALL-PRO TEAM; Matheson, Benton, Waterfield on Associated Press Eleven--Hutson, Van Buren Repeat | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/3inch-snow-here-slows-down-travel.html | 3-INCH SNOW HERE SLOWS DOWN TRAVEL | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/1126-on-saturnia-end-long-voyage-a-greeting-for-number-1000000.html | 1,126 ON SATURNIA END LONG VOYAGE; A GREETING FOR NUMBER 1,000,000 | True | The New York Times (U.S. Army) | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/franconia-open-skiing-on-today-with-113-drawn-for-speed-tests.html | Franconia Open Skiing on Today With 113 Drawn for Speed Tests | True | By Frank Elkins Special To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/vote-today-sought-in-uno-site-impasse-big-five-block-smallnation.html | VOTE TODAY SOUGHT IN UNO SITE IMPASSE; Big Five Block Small-Nation Bid to Open Security Council --Economic Unit Ends Task Council Discussion Limit Sought Canadian Plan Pushed | True | By Sydney Gruson By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/wage-negotiations-fail-shipping-agents-group-rejects-demands-of.html | WAGE NEGOTIATIONS FAIL; Shipping Agents' Group Rejects Demands of Officers' Union | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/secrets-of-nazi-horrors-plague-chiefs-at-trial.html | Secrets of Nazi Horrors Plague Chiefs at Trial | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/british-countess-kin-of-george-vi-wife-of-earl-of-southesk-dies.html | BRITISH COUNTESS, KIN OF GEORGE VI; Wife of Earl of Southesk Dies --Edward VII Granddaughter 13th in Line of Succession Escaped Drowning at 18 | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/7-marine-fliers-die-in-china-crash-six-planes-are-lost-in-storm-in.html | 7 MARINE FLIERS DIE IN CHINA CRASH; Six Planes Are Lost in Storm in 'Show of Force' in North --Survivors in Red Area OUR MEN AVOID INCIDENTS Communists Ask U.S. Apology --Chungking Troops Advance on Way to Jehol Search Would Be Perilous | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/days-contributions-to-neediest-cases-fund.html | Day's Contributions to Neediest Cases Fund | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/prosecution-rests-in-trial-of-mvay-ensign-tells-that-many-men-were.html | PROSECUTION RESTS IN TRIAL OF M'VAY; Ensign Tells That Many Men Were Trapped Below Decks on Indianapolis | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/militant-unity-asked-to-fight-bias-johnston-and-selznick-see.html | 'MILITANT' UNITY ASKED TO FIGHT BIAS; Johnston and Selznick See 'Hate-Mongers' Exploiting 'Post-War Nerves' | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/col-streeter-is-home-on-inactive-status.html | COL. STREETER IS HOME ON INACTIVE STATUS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/tokyo-diet-to-continue-4-more-days-needed-for-work-union-bill.html | TOKYO DIET TO CONTINUE; 4 More Days Needed for Work-- Union Bill Passed | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/stockholders-reported-general-motors-and-united-states-steel-issue.html | STOCKHOLDERS REPORTED; General Motors and United States Steel Issue Figures | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/holiday-sales-peak-seen-by-commerce-department.html | Holiday Sales Peak Seen By Commerce Department | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/books-of-the-times-emphasis-on-mcclellan-scored.html | Books of the Times; Emphasis on McClellan Scored | True | By Charles Poore | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/wood-field-and-stream-another-state-in-line-rifles-not-permitted.html | WOOD, FIELD AND STREAM; Another State in Line Rifles Not Permitted | True | By John Rendel | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/prices-for-cotton-rise-9-to-18-points-close-on-futures-market-here.html | PRICES FOR COTTON RISE 9 TO 18 POINTS; Close on Futures Market Here Near Best Levels of Day-- Late Months in Demand | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/holdup-man-kills-customer-in-shop-victim-an-exconvict-battles-one.html | HOLD-UP MAN KILLS CUSTOMER IN SHOP; Victim, an Ex-Convict, Battles One Thug in Brooklyn, Is Shot by Another HOLD-UP MAN KILLS CUSTOMER IN SHOP | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/coffee-firm-sells-realty-in-brooklyn.html | COFFEE FIRM SELLS REALTY IN BROOKLYN | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/ronald-mcvickars-have-a-son.html | Ronald McVickars Have a Son | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/wide-inquiry-aims-on-palestine-set-anglous-board-is-instructed-to.html | WIDE INQUIRY AIMS ON PALESTINE SET; Anglo-U.S. Board Is Instructed to Survey Entire Problem of Jews in Europe | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/h-sussman-dies-naval-architect-developer-of-plans-for-major.html | H. SUSSMAN DIES; NAVAL ARCHITECT; Developer of Plans for Major Battleships, Head Designer at U.S. Yard in Brooklyn | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/lyons-in-jersey-racing-post.html | Lyons in Jersey Racing Post | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/liberty-bell-is-winner-annexes-two-blues-at-brooklyn-horse.html | LIBERTY BELL IS WINNER; Annexes Two Blues at Brooklyn Horse Show--Fargo Scores | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/fluorescent-rug-is-put-on-display-war-design-can-be-put-to-use-as.html | FLUORESCENT RUG IS PUT ON DISPLAY; War Design Can Be Put to Use as Guide in Hallways, Developer Says | True | By Mary Roche | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/gis-death-sentence-commuted.html | GI's Death Sentence Commuted | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/raymond-m-crosby-magazine-illustrator-71-also-did-watercolors.html | RAYMOND M. CROSBY; Magazine Illustrator, 71, Also Did Water-Colors, Portraits | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/scientists-honor-dr-cushman.html | Scientists Honor Dr. Cushman | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/vote-on-big-ten-rule-ballot-to-determine-start-of-3year-player-code.html | VOTE ON BIG TEN RULE; Ballot to Determine Start of 3-Year Player Code | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/anthracite-shipments-drop.html | Anthracite Shipments Drop | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/boston-yanks-get-brooklyn-players.html | BOSTON YANKS GET BROOKLYN PLAYERS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/de-gasperi-regime-plays-parris-tune-foreign-and-domestic-policies.html | DE GASPERI REGIME PLAYS PARRI'S TUNE; Foreign and Domestic Policies Remain Same in Italy, but Purges End March 31 | | By Milton Bracker By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/resigns-as-a-secretary-of-the-jewish-congress.html | Resigns as a Secretary Of the Jewish Congress | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/makes-debut-tonight.html | MAKES DEBUT TONIGHT | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/british-note-to-us-on-iran.html | British Note to Us on Iran | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/broadsides-over-merger-pour-from-army-and-navy-delay-in-war-on.html | Broadsides Over Merger Pour From Army and Navy; Delay in War on U-Boats and 'Muzzling' of Opinion Are Charged and Disputed-- Naval Resignations Are Forecast ARMY, NAVY POUR MERGER CROSSFIRE Collins Draws Navy Retort As to Departmental Liaison | True | By Sidney Shalett Special To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/40000-fund-drive-opens-mrs-roosevelt-among-visitors-at-seamens.html | $40,000 FUND DRIVE OPENS; Mrs. Roosevelt Among Visitors at Seamen's House Annex | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/pratt-five-tops-queens-5448.html | Pratt Five Tops Queens, 54-48 | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/hitlers-designs-to-expand-bared-data-show-he-aimed-to-annex-baltics.html | HITLER'S DESIGNS TO EXPAND BARED; Data Show He Aimed to Annex Baltics, Crimea and Even Parts of Finland in Conquest | True | By Tania Long By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/lawyer-made-director-of-abraham-straus.html | Lawyer Made Director Of Abraham & Straus | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/more-study-urged-to-curb-syphilis-penicillin-is-not-a-panacea.html | MORE STUDY URGED TO CURB SYPHILIS; Penicillin Is Not a Panacea, Experts Agree in Calling for Education and Research "Alarming Increase" Cited Warns on Tuberculosis Spreaders | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/betty-robson-betrothed-minnesota-girl-brideelect-of-lieut-la.html | BETTY ROBSON BETROTHED; Minnesota Girl Bride-Elect of Lieut. L.A. Woodruff, Army | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/seventy-years-with-lukens.html | Seventy Years With Lukens | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/case-18-two-sisters.html | CASE 18 Two Sisters | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/rent-ceiling-up-20-in-new-apartments-opa-allows-18aroom-rate-for.html | RENT CEILING UP 20% IN NEW APARTMENTS; OPA Allows $18-a-Room Rate for Unfinished Addition to Clinton Hill Project CALLED PROTECTIVE STEP Price Official Cites Aid to Both Tenant and Owner Against Inflationary Spirals | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/77000-may-watch-pro-title-contest-ranks-loom-as-favorites-to-beat.html | 77,000 MAY WATCH PRO TITLE CONTEST; Ranks Loom as Favorites to Beat Redskins in Battle at Cleveland Tomorrow | True | By William D. Richardson Special To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/topics-of-the-day-in-wall-street-silver-legislation.html | TOPICS OF THE DAY IN WALL STREET; Silver Legislation | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/departmentstore-santa-jailed.html | Department-Store Santa Jailed | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/ge-will-train-25000-appliance-salesmen.html | GE WILL TRAIN 25,000 APPLIANCE SALESMEN | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/olds-named-head-of-fpc-new-yorker-appointed-chairman-till-his-term.html | OLDS NAMED HEAD OF FPC; New Yorker Appointed Chairman Till His Term Expires | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/widow-accuses-kearns-invested-10000-in-company-got-1000-she-tells.html | WIDOW ACCUSES KEARNS; Invested $10,000 in Company, Got $1,000, She Tells Court | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/4-ask-hockey-franchises-dutton-reports-applications-for-national.html | 4 ASK HOCKEY FRANCHISES; Dutton Reports Applications for National League Teams | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/london-police-round-up-troops-to-trap-awols.html | London Police Round Up Troops to Trap AWOL's | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/changed-job-bill-passed-by-house-senate-version-is-altered-to.html | CHANGED JOB BILL PASSED BY HOUSE; Senate Version Is Altered to Eliminate All Reference to 'Full Employment' House Passes Its Own Version of Job Bill; 'Full Employment' Changed to 'High Level' Name of Bill Is Changed | True | By Frederick R. Barkley Special To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/booksauthors.html | Books--Authors | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/religious-books-of-recent-issue-developments-in-the-bahai-movement.html | RELIGIOUS BOOKS OF RECENT ISSUE; Developments in the Bahai Movement Reported--the Church and the Veteran | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/court-tennis-play-today-whitney-doubles-tourney-to-be-resumed-at.html | COURT TENNIS PLAY TODAY; Whitney Doubles Tourney to Be Resumed at Manhasset | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/lemay-heads-new-air-unit-general-will-direct-research-to-advance.html | LEMAY HEADS NEW AIR UNIT; General Will Direct Research to Advance Army Aviation | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/ruling-aids-service-men-prewar-athletes-in-south-may-compete-at.html | RULING AIDS SERVICE MEN; Pre-War Athletes in South May Compete at Other Colleges | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/poor-rug-values-are-traced-to-opa-wadely-says-industry-requires.html | POOR RUG VALUES ARE TRACED TO OPA; Wadely Says Industry Requires 'Substantial' Price Rise for Better Grade Output | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/chayres-tenor-gives-town-hall-program.html | CHAYRES, TENOR, GIVES TOWN HALL PROGRAM | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/robert-a-mcauley-former-circulation-manager-of-brooklyn-times-dies.html | ROBERT A. M'CAULEY; Former Circulation Manager of Brooklyn Times Dies at 78 | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/pilotless-planes-hit-uboat-pens-guided-by-radar-and-loaded-with.html | PILOTLESS PLANES HIT U-BOAT PENS; Guided by Radar and Loaded With Explosives, They Were Used as Huge Bombs | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/held-on-ration-charge-5-men-accused-of-possessing-stolen-tire.html | HELD ON RATION CHARGE; 5 Men Accused of Possessing Stolen Tire Certificates | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/colonel-dies-in-mountain-crash.html | Colonel Dies in Mountain Crash | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/paramount-names-milland-for-lead-he-will-play-title-role-in-the.html | PARAMOUNT NAMES MILLAND FOR LEAD; He Will Play Title Role in 'The Last Man in World'--Three Films to Open Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/illinois-central-to-buy-affiliates-icc-authorizes-purchase-or-lease.html | ILLINOIS CENTRAL TO BUY AFFILIATES; ICC Authorizes Purchase or Lease of Properties in a Refinancing Plan WILL CONSOLIDATE ROADS Acquisition of Birmingham by Atlantic Coast Line Gets Commission Approval Purchase Is Approved Main Central to Sell Bonds | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/ryan-turns-back-hoag-hanson-also-scores-in-squash-tennis-on-nyac.html | RYAN TURNS BACK HOAG; Hanson Also Scores in Squash Tennis on N.Y.A.C. Courts | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/14-british-war-brides-on-the-queen-mary-some-rejoin-husbands.html | 14 British War Brides on the Queen Mary; Some Rejoin Husbands Awaiting Them Here | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/colombia-to-seek-iron.html | Colombia to Seek Iron | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/psychoanalysis-book-out-today.html | Psychoanalysis Book Out Today | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/hardship-cases-get-map-relief-nine-conditions-listed-by-opa-for.html | 'HARDSHIP' CASES GET MAP RELIEF; Nine Conditions Listed by OPA for Easing Under Order-- Other Agency Action | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/hitler-cultists-raided-headquarters-near-london-is-visited-by-10.html | HITLER CULTISTS RAIDED; Headquarters Near London Is Visited by 10 Service Men | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/mrp-congress-hails-french-groups-rise.html | MRP CONGRESS HAILS FRENCH GROUP'S RISE | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/ambrose-signed-by-phils.html | Ambrose Signed by Phils | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/uaw-threat-to-gm-to-prolong-strike-6-weeks-disclosed-company-issues.html | UAW THREAT TO GM TO PROLONG STRIKE 6 WEEKS DISCLOSED; Company Issues Parley Record Showing Angry Charges by Reuther, Sharp Exchanges UNION WANTS 'BIGGER PIE' Pledges 'Fight to Bitter End'--Both Sides to Meet Fact Board at Capital Dec. 19 | True | By Walter W. Ruch Special To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/herbert-grant-tulley-exaide-of-philadelphia-rapid-transitonce.html | HERBERT GRANT TULLEY; Ex-Aide of Philadelphia Rapid Transit--Once British Major | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/henry-w-carlisle-publicity-manager.html | HENRY W. CARLISLE, PUBLICITY MANAGER | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/plaid-for-playtime.html | PLAID FOR PLAYTIME | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/educational-plans-outlined-by-nema-electrical-group-will-spend.html | EDUCATIONAL PLANS OUTLINED BY NEMA; Electrical Group Will Spend $699,960 During Year for Post-War Expansion FIRST ACTION OF ITS KIND 'Adequate' Wiring Programs Get Major Support in Drive for Larger Volume OPA Approves GE Washer Prices To Supply Calgon for Tanning To Handle Coast Sales, Service | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/navy-school-to-close-final-ceremony-is-set-for-today-at-columbia.html | NAVY SCHOOL TO CLOSE; Final Ceremony Is Set for Today at Columbia | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/halsey-gets-heros-acclaim-as-million-defy-cold-snow-brooklyn-pays.html | Halsey Gets Hero's Acclaim As Million Defy Cold, Snow; Brooklyn Pays Tribute to Him, Financial District Looses Paper Blizzard and the City Awards Its Medal of Honor | True | The New York Times | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/newsprint-reserves-decrease.html | Newsprint Reserves Decrease | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/estate-of-13-acres-is-bought-in-jersey.html | ESTATE OF 13 ACRES IS BOUGHT IN JERSEY | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/alanbrooke-goes-to-khartoum.html | Alanbrooke Goes to Khartoum | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/238-japanese-soldiers-drowned.html | 238 Japanese Soldiers Drowned | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/pravda-arraigns-us-on-china-role-moscow-paper-on-parley-eve-also.html | PRAVDA ARRAIGNS U.S. ON CHINA ROLE; Moscow Paper, on Parley Eve, Also Projects British Troops' Presence in Middle East | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/gauss-named-to-bank-board.html | Gauss Named to Bank Board | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/fined-for-girdle-theft-mexican-woman-pays-100-and-is-warned-to.html | FINED FOR GIRDLE THEFT; Mexican Woman Pays $100 and Is Warned to Leave U.S. | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/queen-mary-here-with-11287-troops-belgian-stowaway-14-in-cutdown.html | QUEEN MARY HERE WITH 11,287 TROOPS; Belgian Stowaway, 14, in Cut-Down Uniform, Ready for GI Adoption Son of Halifax Aboard Held Key to Peace | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/moscow-frolics-in-yuletide-spree-workaday-gadgets-like-pots-and.html | MOSCOW FROLICS IN YULETIDE SPREE; Workaday Gadgets Like Pots and Pans Spurned--Only 'Frivolous' Items Sell | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/classic-readings-begin-tomorrow-miss-yurka-and-tozere-head-oedipus.html | CLASSIC READINGS BEGIN TOMORROW; Miss Yurka and Tozere Head 'Oedipus Rex' Cast--'Dark of the Moon' to Close | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/new-honor-given-to-admiral-king-navys-war-chief-gets-another.html | NEW HONOR GIVEN TO ADMIRAL KING; NAVY'S WAR CHIEF GETS ANOTHER DECORATION | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/odwyer-flying-here-his-vacation-over.html | O'DWYER FLYING HERE, HIS VACATION OVER | True | Special to THE NEW YORK TIMES. | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bronx-site-bought-for-hebrew-home-institute-for-aged-in-harlem.html | BRONX SITE BOUGHT FOR HEBREW HOME; Institute for Aged in Harlem Since 1917 to Build New Million Dollar Edifice | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/surpluses-abroad-sold-realize-55691270-but-large-supplies-still-are.html | SURPLUSES ABROAD SOLD; Realize $55,691,270, but Large Supplies Still Are Available | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/west-side-block-sold-tenth-avenue-site-bought-by-seeman-bros-for.html | WEST SIDE BLOCK SOLD; Tenth Avenue Site Bought by Seeman Bros. for Warehouse | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/crisis-in-butter-put-up-to-truman-famine-impends-unless-he-ends.html | CRISIS IN BUTTER PUT UP TO TRUMAN; Famine Impends Unless He Ends Present Ceiling System, Merchants Declare RESALE AT ARMY HALTS Its Needs Being Re-Studied --Production 20% Under Same Period in 1944 | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/athletic-awards-to-48-football-men-harriers-honored-at-brooklyn.html | ATHLETIC AWARDS TO 48; Football Men, Harriers Honored at Brooklyn College Dinner | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/hits-antitrust-change-ftc-says-tydings-amendment-favors-price.html | HITS ANTI-TRUST CHANGE; FTC Says Tydings Amendment Favors Price Maintenance | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bernard-kempner-head-of-real-estate-firm-54-active-in-construction.html | BERNARD KEMPNER; Head of Real Estate Firm, 54, Active in Construction Work | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/yale-signs-odell-to-fiveyear-pact-continues-at-yale.html | YALE SIGNS ODELL TO FIVE-YEAR PACT; CONTINUES AT YALE | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/warehouse-sold-on-the-west-side-motor-parts-firm-to-alter-building.html | WAREHOUSE SOLD ON THE WEST SIDE; Motor Parts Firm to Alter Building on 65th Street --Other City Deals | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bonds-stocks-registered-atlantic-refining-and-other-conterns-list.html | BONDS, STOCKS REGISTERED; Atlantic Refining and Other Conterns List Them With SEC | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/robeson-iii-postpones-recital.html | Robeson, III, Postpones Recital | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/sports-of-the-times-garden-in-bloom-into-other-fields-opening-on.html | Sports of the Times; Garden in Bloom Into Other Fields Opening on Ice | True | By Arthur Daley | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/seven-new-firms-to-join-exchange-changes-in-partnerships-at.html | SEVEN NEW FIRMS TO JOIN EXCHANGE; Changes in Partnerships at Beginning of Next Year Also Announced | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/curb-on-shintoism-to-be-issued-soon-macarthur-to-separate-church.html | CURB ON SHINTOISM TO BE ISSUED SOON; MacArthur to Separate Church From Japanese State by Ban on Further Subsidies SHRINES AID MILITARISTS Allied Headquarters Order to Place All Religions on an Equal Financial Basis | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/uno-success-tied-to-moscow-talks-foreign-chiefs-held-determined-to.html | UNO SUCCESS TIED TO MOSCOW TALKS; Foreign Chiefs Held Determined to Gain Accord on Atom, Iran, East Europe and Japan Iran Observers at Talks General Accord Needed | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/liu-five-wins-7545-downs-fort-miles-for-sixth-triumphgoldsmith.html | L.I.U. FIVE WINS, 75-45; Downs Fort Miles for Sixth Triumph--Goldsmith Stars | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bretton-wood-is-voted-ratifications-of-monetary-pact-made-in-canada.html | BRETTON WOOD IS VOTED; Ratifications of Monetary Pact Made in Canada, Netherlands | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/protect-veteran-loan-group-urged.html | PROTECT VETERAN, LOAN GROUP URGED | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bus-strike-in-queens-strands-2000-riders.html | BUS STRIKE IN QUEENS STRANDS 2,000 RIDERS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/southern-society-dines.html | Southern Society Dines | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/dividend-news-guenther-publishing-horn-hardart-kansas-city-southern.html | DIVIDEND NEWS; Guenther Publishing Horn & Hardart Kansas City Southern Patino Mines & Enterprises Petroleum & Trading | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/ebond-sales-reach-704-goal-here.html | E-BOND SALES REACH 70.4% GOAL HERE | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/haloid-company-meeting.html | Haloid Company Meeting | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/rejoins-banking-department.html | Rejoins Banking Department | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/death-is-sentence-on-5-morot-ai-foes.html | DEATH IS SENTENCE ON 5 MOROT AI FOES | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/assails-truman-program-massachusetts-citizens-pac-sees-peril-in.html | ASSAILS TRUMAN PROGRAM; Massachusetts Citizens PAC Sees Peril in Labor Proposals | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/events-today.html | Events Today | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/plenty-of-tangerines.html | Plenty of Tangerines | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/byrnes-in-moscow-after-pilot-fights-blizzard-for-hour-plane-was.html | BYRNES IN MOSCOW AFTER PILOT FIGHTS BLIZZARD FOR HOUR; Plane Was Thought Lost as It Circled City--Messages to Turn Back Ignored BIG 3 TALKS START TODAY American Asks Truce Accord --Moscow Questions Allies' Role in Mid-East, China Pilot Finds Field Quips About Germans BYRNES IN MOSCOW AFTER RISKY TRIP Bevin Stops in Berlin | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/school-exhibits-art-paintings-from-11-galleries-are-displayed-at.html | SCHOOL EXHIBITS ART; Paintings From 11 Galleries Are Displayed at Preview | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/cabinet-sells-for-1000-two-sessions-of-orloff-property-auction.html | CABINET SELLS FOR $1,000; Two Sessions of Orloff Property Auction Yield $27,532 | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bonds-and-shares-on-london-market-diamond-and-gold-issues-are-most.html | BONDS AND SHARES ON LONDON MARKET; Diamond and Gold Issues Are Most Active--American Loan No Factor | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/steel-production-continues-in-high-pittsburgh-area-is-currently.html | STEEL PRODUCTION CONTINUES IN HIGH; Pittsburgh Area Is Currently Producing Its Regular Quota for Auto Industry | True | By Lawrence Resner Special To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/army-buys-cotton-twill.html | Army Buys Cotton Twill | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/belsen-and-dachau.html | BELSEN AND DACHAU | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/abroad-british-gloomy-at-harsh-terms-of-american-loan.html | Abroad; British Gloomy at "Harsh" Terms of American Loan | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/fight-on-way-to-jehol.html | Fight on Way to Jehol | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/music-notes.html | Music Notes | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/patrick-r-prescott-negro-republican-leader-49-formerly-a-judge-in.html | PATRICK R. PRESCOTT; Negro Republican Leader, 49, Formerly a Judge in Chicago | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/reds-ask-us-amends.html | Reds Ask U.S. Amends | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/british-receive-150000-war-relief-society-in-us-ends-career-with.html | BRITISH RECEIVE $150,000; War Relief Society in U.S. Ends Career With Gift | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/569736-is-earned-by-masonite-corp-net-for-last-quarter-equals-88.html | $569,736 IS EARNED BY MASONITE CORP.; Net for Last Quarter Equals 88 Cents, Against $317,209, or 46 Cents, in 1944 | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/mrs-anita-hornbeck-married.html | Mrs. Anita Hornbeck Married | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/church-to-mark-90th-anniversary-st-johns-lutheran-arranges-special.html | CHURCH TO MARK 90TH ANNIVERSARY; St. John's Lutheran Arranges Special Services for Event-- Dr. F.R. Knubel to Preach Advent Preacher at Trinity Heads Congregation Confirmation Classes On Visit to Missions Will Resume Preaching Persian Christmas Party Church to Light Trees on Lawn Christmas Dinner Party Pre-Yule Gathering Carroll Club Party Salvation Army Service Gifts for Needy Children Fruit and Flower Mission Christian Science Lectures | True | By Rachel K. McDowell | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/newark-museum-shows-how-major-wars-have-influenced-fashions-in-last.html | Newark Museum Shows How Major Wars Have Influenced Fashions in Last 150 Years | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/andorra-vote-voided-de-gaulle-says-elections-were-held-under-vichy.html | ANDORRA VOTE VOIDED; De Gaulle Says Elections Were Held Under Vichy Laws | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/joe-cronin-signed-for-film.html | Joe Cronin Signed for Film | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/moscow-rejects-denial-by-turkey-soviet-had-charged-that-riot-in.html | MOSCOW REJECTS DENIAL BY TURKEY; Soviet Had Charged That Riot in Istanbul on Dec. 4 Was 'Provocative' to U.S.S.R. | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/leopold-jessner-film-producer-67-exmanager-of-german-state-theatres.html | LEOPOLD JESSNER, FILM PRODUCER, 67; Ex-Manager of German State Theatres Dies-- Accused of Bolshevizing 'Hamlet' | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/special-courts-seen-for-patents-speeding-up-of-procedure-is.html | SPECIAL COURTS SEEN FOR PATENTS; Speeding Up of Procedure Is Advocated in Speech by U.S. Commissioner CHICAGO CHEMISTS MEET Listen to Talks by Casper W. Ooms and Others on Need for Material Changes Special Qualifications Needed "Abuse of Patents" Discussed BLOOD AND RICE IN LEAD Patent Office Issues 492 Papers as Week's Work NEWS OF PATENTS | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/snow-adds-traditional-touch-of-yuletide-as-lights-go-on-at.html | Snow Adds Traditional Touch of Yuletide as Lights Go On at Rockefeller Plaza Tree | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/harrison-gets-69-in-ft-worth-golf-shares-firstround-laurels-with.html | HARRISON GETS 69 IN FT. WORTH GOLF; Shares First-Round Laurels With Zarhardt-- Sarazen, Hogan in Group at 70 | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/thankful-for-american-contributions.html | THANKFUL FOR AMERICAN CONTRIBUTIONS | True | The New York Times (American Red Cross) | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/state-to-examine-city-school-setup-study-by-dr-stoddard-will.html | STATE TO EXAMINE CITY SCHOOL SET-UP; Study by Dr. Stoddard Will Determine Need for a Full Inquiry, Regents Announce MOVE IS UNPRECEDENTED Teacher and Parent Groups Hail the Action and Dr. Wade Reports 'Gratification' Climax of Long Row | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/british-plane-curbs-are-accepted-by-cab.html | BRITISH PLANE CURBS ARE ACCEPTED BY CAB | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/mitchells-statement-counsel-and-staff-to-quit-inquirychairman-who.html | Mitchell's Statement; COUNSEL AND STAFF TO QUIT INQUIRY-- CHAIRMAN WHO MAY RETIRE | True | By the United Press.the New York Times | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/food-reaches-poland-catholic-war-relief-service-gets-word-from.html | FOOD REACHES POLAND; Catholic War Relief Service Gets Word From Aides | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/175000-bid-for-horse-de-hoz-turns-down-chance-for-50000-profit-on.html | $175,000 BID FOR HORSE; De Hoz Turns Down Chance for $50,000 Profit on Bahram | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/mrs-lippman-elected-she-succeeds-to-red-cross-post-of-miss-boardman.html | MRS. LIPPMAN ELECTED; She Succeeds to Red Cross Post of Miss Boardman | True | Special to THE NEW YORK TIMES. | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/opera-by-wagner-at-metropolitan-busch-conducts-tannhaeuser-with.html | OPERA BY WAGNER AT METROPOLITAN; Busch Conducts 'Tannhaeuser,' With Melchior, Miss Traubel and Cordon in Leads | True | By Noel Straus | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/trial-data-reveal-6000000-jews-died-evidence-at-nuremberg-cites.html | TRIAL DATA REVEAL 6,000,000 JEWS DIED; Evidence at Nuremberg Cites Brutality Used by Germans in Extermination Campaign Frank's Diary Quoted Abuse in Alsace Cited | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/youth-conference-on-dewey-criticized-on-housing-by-assemblyman-leo.html | YOUTH CONFERENCE ON; Dewey Criticized on Housing by Assemblyman Leo Isacson | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/state-guard-orders.html | State Guard Orders | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/beaverbrook-hits-loan-bretton-plan-says-he-will-move-rejection-in.html | BEAVERBROOK HITS LOAN, BRETTON PLAN; Says He Will Move Rejection in Lords--Labor Relies on Conservative Abstentions | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/a-bill-of-rights-for-press-urged-hugh-baillie-proposes-3point.html | A BILL OF RIGHTS FOR PRESS URGED; Hugh Baillie Proposes 3-Point Program to Insure Free Flow of World News "Bill of Rights for Press" $25,000 Raised for Museum | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/british-envoy-in-costa-rica.html | British Envoy in Costa Rica | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/dening-gives-british-view.html | Dening Gives British View | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/charles-bw-gray-editorial-aide-of-cosmopolitan-magazine-is-dead-at.html | CHARLES B.W. GRAY; Editorial Aide of Cosmopolitan Magazine Is Dead at 52 | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/state-grange-opposes-training.html | State Grange Opposes Training | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/saveria-jenkins-engaged-gibbs-school-exstudent-to-be-bride-of-sgt.html | SAVERIA JENKINS ENGAGED; Gibbs School Ex-Student to Be Bride of Sgt. Laddie Poduska | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/truman-to-issue-china-plan-today-statement-of-us-policy-to-be.html | TRUMAN TO ISSUE CHINA PLAN TODAY; Statement of U.S. Policy to Be Published While Marshall Is Flying Toward Chungking TRUMAN TO ISSUE CHINA PLAN TODAY | True | By Felix Belair Jr. Special To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/red-tape-cut-for-gis-bradley-orders-allowances-for-students-paid.html | RED TAPE CUT FOR GI'S; Bradley Orders Allowances for Students Paid Promptly | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/two-us-musicians-barred-in-germany.html | TWO U.S. MUSICIANS BARRED IN GERMANY | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/graduate-of-barnard-held-in-java-on-charges-kept-secret-by-british.html | Graduate of Barnard Held in Java On Charges Kept Secret by British; Former Herewati Latip Is Arrested After Seizure of Nazi--Takes Two Young Daughters to Jail With Her | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/enslaving-of-siam-denied-by-britain-foreign-office-says-it-wishes.html | ENSLAVING OF SIAM DENIED BY BRITAIN; Foreign Office Says It Wishes to See the Country Restored --Seeks Pay for Damage | True | By Cable To the New York Times. | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/taxpayer-groups-unite-the-midtown-realty-body-joins-west-side.html | TAXPAYER GROUPS UNITE; The Midtown Realty Body Joins West Side Association | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/honor-two-for-war-service.html | Honor Two for War Service | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/greyhound-bus-unit-ends-strike.html | Greyhound Bus Unit Ends Strike | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bonds-for-children.html | Bonds for Children | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/sees-unions-yielding-to-public-opinion.html | SEES UNIONS YIELDING TO PUBLIC OPINION | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/a-great-admiral.html | A GREAT ADMIRAL | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/inductions-stop-for-holidays.html | Inductions Stop for Holidays | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/state-chairmen-back-mead-for-governor.html | STATE CHAIRMEN BACK MEAD FOR GOVERNOR | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/betty-b-mohlman-becomes-a-bride-married-to-earl-d-bennett-jr.html | BETTY B. MOHLMAN BECOMES A BRIDE; Married to Earl D. Bennett Jr., Formerly of Army, in Chapel of St. Bartholomew's Here | True | David Berns | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/morris-gets-airlines-post.html | Morris Gets Airlines Post | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/iftu-ends-40year-reign-afl-not-represented-as-world-trade-union.html | IFTU ENDS 40-YEAR REIGN; AFL Not Represented as World Trade Union Group Dissolves | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/rfc-to-offer-utah-plant-will-ask-proposals-to-buy-or-lease-in.html | RFC TO OFFER UTAH PLANT; Will Ask Proposals to Buy or Lease 'in Immediate Future' | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/rhine-river-aide-appointed.html | Rhine River Aide Appointed | True | By Wireless To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/life-insurance-up-5-during-year-insurance-leader.html | LIFE INSURANCE UP 5% DURING YEAR; INSURANCE LEADER | True | Bachrach | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/wants-doolittle-as-aide-massachusetts-asks-assignment-as-adviser-on.html | WANTS DOOLITTLE AS AIDE; Massachusetts Asks Assignment as Adviser on Airport | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/yule-music-at-grand-central.html | Yule Music at Grand Central | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/mercury-car-prices-set-opa-gives-list-4-above-42-levels-on-fordmade.html | MERCURY CAR PRICES SET; OPA Gives List 4% Above '42 Levels on Ford-Made Autos | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/world-leadership-sought-for-youth-sunday-school-group-starts-move.html | WORLD LEADERSHIP SOUGHT FOR YOUTH; Sunday School Group Starts Move to Restore 400,000 War-Dislocated Teachers Appeals to All of Good-Will A Request From Japan | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/allstar-game-july-9-boston-red-sox-to-be-hosts-as-interleague-play.html | ALL-STAR GAME JULY 9; Boston Red Sox to Be Hosts as Interleague Play Resumes | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/warns-against-thin-ice.html | Warns Against Thin Ice | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/senate-votes-down-pay-increase-expense-item-to-meet-living-rise.html | Senate Votes Down Pay Increase, Expense Item, to Meet Living Rise; SENATE VOTES DOWN MOVE TO RAISE PAY | True | By C.p. Trussell Special To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/delay-is-blamed-mitchell-hits-irrelevant-questions8-witnesses-heard.html | DELAY IS BLAMED; Mitchell Hits Irrelevant Questions--8 Witnesses Heard in Month VITAL EVIDENCE HELD UP Barkley Calls Counsel's Decision 'Tragic' and Says It CastsDoubt on Future of Inquiry Barkley Considers Retiring New Counsel Is Called Problem MITCHELL TO QUIT DISASTER HEARING Lucas Says Ferguson Repeats Ferguson Lays Delay to Counsel | True | By William S. White Special to the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/gives-up-pullman-post.html | Gives Up Pullman Post | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/28000-us-troops-in-britain.html | 28,000 U.S. Troops in Britain | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/for-a-worldwide-christmas.html | FOR A WORLD-WIDE CHRISTMAS | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/van-mook-dubious-of-uno-aid-in-java-questions-submitting-problem-to.html | VAN MOOK DUBIOUS OF UNO AID IN JAVA; Questions Submitting Problem to Body Lacking 'Unanimity Among Its Own Members' SILENT ON RAF REPRISAL Indonesian Premier, However, Fears Unfavorable Reaction to Burning of Bekasi | True | By Ralph A. Coniston By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/david-niven-actor-returns.html | David Niven, Actor, Returns | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/irregular-gains-made-by-stocks-end-of-prolonged-decline-is.html | IRREGULAR GAINS MADE BY STOCKS; End of Prolonged Decline Is Attributed to Short Covering After Mixed Opening INDUSTRIAL SECTION LAGS Turnover Reduced Slightly-- New Movement Viewed as Technical Maneuver Carriers Start Advance Other Price Movements | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/stamford-disposes-of-1055000-bonds-highway-block-put-on-market-by.html | STAMFORD DISPOSES OF $1,055,000 BONDS; Highway Block Put on Market by Underwriters at Price to Yield 0.40 to 0.97% | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/senators-postpone-labor-bill-to-hold-a-january-inquiry-trumans-hope.html | SENATORS POSTPONE LABOR BILL TO HOLD A JANUARY INQUIRY; Truman's Hope of Quick Action Balked as Group Decides to Study the Whole Field ISSUE RAISED ON TAXATION Murray Tells House Committee Conditions in Industry Have Become 'Explosive' Ball Is Put on Subcommittee SENATORS POSTPONE LABOR BILL ACTION NLRB Chairman to Be Heard Hypothetical Case Raised Makes Reply to Murray | True | By Joseph A. Loftus Special to The New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/electrical-workers-vote-strike-5-to-1.html | ELECTRICAL WORKERS VOTE STRIKE, 5 TO 1 | True | | C1B 700731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/tulsa-gets-mack-stewart.html | Tulsa Gets Mack Stewart | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/casey-dodgers-out-of-navy.html | Casey, Dodgers, Out of Navy | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/ridgely-p-melvin-maryland-judge-64.html | RIDGELY P. MELVIN, MARYLAND JUDGE, 64 | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/brownell-names-policy-committee-7-members-of-the-national-body-to.html | BROWNELL NAMES POLICY COMMITTEE; 7 Members of the National Body to Aid Republicans on Future Plans | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/swimming-horse-is-dead.html | Swimming Horse Is Dead | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/travel-on-troop-trains-taxes-rail-equipment.html | Travel on Troop Trains Taxes Rail Equipment | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/loughlin-quits-district-post.html | Loughlin Quits District Post | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/turks-await-straits-note.html | Turks Await Straits Note | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/advertising-news-and-notes-personnel-notes.html | Advertising News and Notes; Personnel Notes | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/expert-testimony-aids-smith-at-trial-appealing-the-jockey-clubs.html | EXPERT TESTIMONY AIDS SMITH AT TRIAL; APPEALING THE JOCKEY CLUB'S SUSPENSION DECISION | True | By Joseph C. Nichols | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/approval-of-loan-sought.html | Approval of Loan Sought | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/bernard-corvinus-53-artist-with-the-times.html | BERNARD CORVINUS, 53, ARTIST WITH THE TIMES | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/dana-hogan-coast-oil-firm-head-a-leading-independent-producer-64.html | DANA HOGAN; Coast Oil Firm Head a Leading Independent Producer, 64 | True | Special to THE NEW YORK TIMES. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/george-vi-marks-50th-birthday.html | George VI Marks 50th Birthday | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/consider-the-children.html | CONSIDER THE CHILDREN | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/son-to-mrs-thomas-m-torrey.html | Son to Mrs. Thomas M. Torrey | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/dalies-frantz-heard-in-a-piano-program.html | DALIES FRANTZ HEARD IN A PIANO PROGRAM | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/letters-to-the-times-credit-to-british-consumers-they-got-along-on.html | Letters to The Times; Credit to British Consumers They Got Along on a Diet Below That To Which They Were Used | True | W.M. CURTISS, | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/spanish-report-denied-us-embassy-says-no-pact-has-been-made-on.html | SPANISH REPORT DENIED; U.S. Embassy Says No Pact Has Been Made on Refugees | True | By Cable To the New York Times. | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/2-attorneys-disbarred-woman-loses-membership-for-professional.html | 2 ATTORNEYS DISBARRED; Woman Loses Membership for Professional Misconduct | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700731 |
| 1945-12-15 | 1945-12-15 | https://www.nytimes.com/1945/12/15/archives/waterway-plan-opposed.html | Waterway Plan Opposed | True | | C1B 700731 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/weighs-arguments-on-buying-renting-westinghouse-executive-finds.html | WEIGHS ARGUMENTS ON BUYING, RENTING; Westinghouse Executive Finds Home Ownership Is Cheaper After First Six Years | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/people-of-nuevo-leon.html | People of Nuevo Leon | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/bowles-of-mit-gets-dsm.html | Bowles of M.I.T. Gets DSM | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/mr-mantles-annual.html | Mr. Mantle's Annual | True | By Lewis Nichols | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/waves-lieutenant-is-married-to-flier.html | WAVES LIEUTENANT IS MARRIED TO FLIER | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/heads-unit-in-scout-drive.html | Heads Unit in Scout Drive | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/reconversion-record-managements-handicaps-in-relations-with-labor.html | RECONVERSION RECORD; Management's Handicaps in Relations With Labor and the Public--Improvement Sought | True | By Russell Porter | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/homes-purchased-in-long-is-areas-north-shore-houses-over-looking.html | HOMES PURCHASED IN LONG IS. AREAS; North Shore Houses Over looking Sound Pass to New Owners | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/how-to-aid-the-fund-for-the-neediest.html | HOW TO AID THE FUND FOR THE NEEDIEST | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/ship-captain-slain-5-of-crew-are-held-lynbrook-officer-shot-aboard.html | Ship Captain Slain, 5 of Crew Are Held; Lynbrook Officer Shot Aboard Vessel | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/chemists-support-magnuson-bill-american-society-favors-this-instead.html | CHEMISTS SUPPORT MAGNUSON BILL; American Society Favors This Instead of Kilgore Measure to Promote Science | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/ingraham-defeats-mays-three-others-qualify-for-squash-racquets.html | INGRAHAM DEFEATS MAYS; Three Others Qualify for Squash Racquets Semi-Finals | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/one-solid-vote-for-the-audio-a-savant-declares-the-classics-are.html | ONE SOLID VOTE FOR THE 'AUDIO'; A Savant Declares the Classics Are Better Heard Than Read | True | By Eugene O'Neill Jr. Asst. Professor of Greek, Yale University | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/dartmouth-stops-princeton-5543-takes-league-game-on-home.html | DARTMOUTH STOPS PRINCETON, 55-43; Takes League Game on Home Court--Sullivan and Smith Share Scoring Honors | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-old-old-magic-it-blossoms-anew-at-christmas-when-children-and.html | The Old, Old Magic; It blossoms anew at Christmas, when children and parents like to "pretend." | True | By John Mulholland | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/coals-to-newcastle-flames-completely-destroy-the-brookhaven.html | COALS TO NEWCASTLE; Flames Completely Destroy the Brookhaven Firehouse | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/soviet-press-plays-up-talks.html | Soviet Press Plays Up Talks | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/end-to-supply-lag-not-seen-by-buyers.html | END TO SUPPLY LAG NOT SEEN BY BUYERS | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/jobs-in-us-gained-413000-last-month-all-major-industries-showed.html | JOBS IN U.S. GAINED 413,000 LAST MONTH; All Major Industries Showed Increases in November Says Labor Department | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/we-do-not-walk-alone.html | WE DO NOT WALK ALONE | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/thomas-of-uaw-asks-attlees-aid-in-its-gm-strike-union-chief-appeals.html | THOMAS OF UAW ASKS ATTLEE'S AID IN ITS GM STRIKE; Union Chief Appeals to Head of Labor Government That Controls '434,000 Shares' MAKES ISSUE OF 'PROFITS' He Calls On Prime Minister to Act for 'Solidarity'--London Is Averse to Interfering | True | By Walter W. Ruch Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/labor-maneuvers-as-disputes-spread.html | Labor Maneuvers; As Disputes Spread | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/concert-presented-by-platoff-chorus.html | CONCERT PRESENTED BY PLATOFF CHORUS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/wedding-held-here-for-maud-tilghman-kin-of-washington-aide-de-camp.html | WEDDING HELD HERE FOR MAUD TILGHMAN; Kin of Washington Aide De Camp Bride of Bayard Walker in St. Vincent Ferrer's HAS SISTER AS ATTENDANT Robert E. Walker Best Man for His Brother, Who Served as Lieutenant Commander | True | Ira L. Hill | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/miss-elinor-gilson-married-in-jersey-central-church-in-summit-is.html | MISS ELINOR GILSON MARRIED IN JERSEY; Central Church in Summit Is Scene of Wedding to Henry C. Dearborn, Ex-Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/south-dakota-takes-louisiana-handicap-leading-all-the-way-for.html | South Dakota Takes Louisiana Handicap, Leading All the Way for 2-Length victory; HANDICAP IS TAKEN BY SOUTH DAKOTA | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/days-contributions-to-neediest-cases-fund.html | Day's Contributions to Neediest Cases Fund | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/southeast-europe-eager-for-trade-austrozech-talks-begin-italian.html | SOUTHEAST EUROPE EAGER FOR TRADE; Austro-Czech Talks Begin-- Italian and Polish Missions Going to Vienna Soon | True | By John MacCormac By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/cultural-milestones-in-mans-long-history.html | Cultural Milestones in Man's Long History | True | By Lawrence Lee | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/us-food-placed-in-germans-care-army-gives-the-responsibility-for.html | U.S. FOOD PLACED IN GERMANS' CARE; Army Gives the Responsibility for Transport and Dispersal to Local Governments | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/holiday-concert-by-philharmonic-preparing-for-opera-roles.html | HOLIDAY CONCERT BY PHILHARMONIC; PREPARING FOR OPERA ROLES | True | The New York Times Studio | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/konoye-professed-prous-attitude-premier-superseded-by-tojo-shortly.html | KONOYE PROFESSED PRO-U.S. ATTITUDE; Premier Superseded by Tojo Shortly Before Sneak Blow --Backed Axis Pact | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/boundaries-and-people.html | BOUNDARIES AND PEOPLE | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/settlements-holiday-plans.html | Settlement's Holiday Plans | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/music-sessions-to-end.html | Music Sessions to End | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/french-short-story-masters.html | French Short Story Masters | True | By Nona Balakian | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/beau-jack-reif-matched-rival-boxers-slated-to-meet-in-10round-bout.html | BEAU JACK, REIF MATCHED; Rival Boxers Slated to Meet in 10-Round Bout Jan. 4 | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/social-education-how-groups-can-get-along-with-one-another.html | Social Education: How Groups Can Get Along With One Another | True | By R. L. Duffus | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/us-loan-adoption-by-lords-forecast-british-labor-is-confident-the.html | U.S. LOAN ADOPTION BY LORDS FORECAST; British Labor is Confident the Peers Will Not Risk Censure Despite Flurry in Press | True | By Charles E. Egan By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/for-christmas-shoppers.html | FOR CHRISTMAS SHOPPERS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/bride-dies-after-wedding-stricken-in-going-away-auto-leaving.html | BRIDE DIES AFTER WEDDING; Stricken in 'Going Away' Auto Leaving Pennsylvania Church | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/by-way-of-report-a-visiting-french-producer-talks-of-his-plansfilm.html | BY WAY OF REPORT; A Visiting French Producer Talks of His Plans—Film on Semmelweis--Addenda | True | By A. H. Weiler | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/manila-army-auto-thefts-traced.html | Manila Army Auto Thefts Traced | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/pearl-harbor-inquiry-has-uncertain-future-mitchells-decision-to.html | PEARL HARBOR INQUIRY HAS UNCERTAIN FUTURE; Mitchell's Decision to Resign Raises Problem of Finding New Counsel | True | By William S. White | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/building-employes-dined.html | Building Employes Dined | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/schedule-of-the-arrival-of-troops-new-york.html | Schedule of the Arrival of Troops; NEW YORK | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/sale-nets-good-prices-286500-paid-for-twentytwo-jersey-properties.html | SALE NETS GOOD PRICES; $286,500 Paid for Twenty-two Jersey Properties | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/victor-de-laveleye-devised-victory-v.html | VICTOR DE LAVELEYE, DEVISED VICTORY 'V' | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/gov-arnall-would-rent-rooms.html | Gov. Arnall Would Rent Rooms | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/held-as-slayer-in-kidnap-hoax-mother-of-massachusetts-baby-found-in.html | HELD AS SLAYER IN 'KIDNAP' HOAX; Mother of Massachusetts Baby Found in Cupboard Is Sent to Psychopathic Hospital | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/r-p-i-beats-fordham-troy-quintet-victor-by-78-to-41-loss-third-in-r.html | R. P. I. BEATS FORDHAM; Troy Quintet Victor by 78 to 41 --Loss Third in Row for Rams | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/builders-assail-opa-restrictions-government-refusal-to-lift.html | BUILDERS ASSAIL OPA RESTRICTIONS; Government Refusal to Lift Controls Is Explained at Housing Conference | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/birth-control-for-japan-opposed-by-welfare-head.html | Birth Control for Japan Opposed by Welfare Head | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/industrys-profits-up-3-from-1944-reports-of-261-companies-in.html | INDUSTRYS PROFITS UP 3% FROM 1944; Reports of 261 Companies in Forty-Seven Fields for Nine Months Reviewed PETROLEUM GROUP IN LEAD Full Use of Present Capacity of Plants for Peacetime Demands Indicated | True | By C. M. Reckert | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/twilight-over-oak-ridge.html | TWILIGHT OVER OAK RIDGE | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/starlight.html | STARLIGHT | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/navy-closes-school-here-commodores-flag-lowered-in-ceremony-at.html | NAVY CLOSES SCHOOL HERE; Commodore's Flag Lowered in Ceremony at Columbia | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/city-signs-pact-on-new-market-42000000-produce-and-fruit-project-on.html | CITY SIGNS PACT ON NEW MARKET; $42,000,000 Produce and Fruit Project on Lower West Side to Be Self-Liquidating | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marshalls-task-in-china-delicate-and-intricate-guiding-us-policy-in.html | MARSHALL'S TASK IN CHINA DELICATE AND INTRICATE; Guiding U.S. Policy in Country Is Linked to Our Relations With Russia in Asia | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/store-will-offer-house-in-panels-prefabricated-home-offered-by.html | STORE WILL OFFER HOUSE IN PANELS; PREFABRICATED HOME OFFERED BY STORE | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/to-convert-bermuda-liners.html | To Convert Bermuda Liners | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/asks-surrender-of-arms-philadelphia-mayor-urges-souve-nir-weapons.html | ASKS SURRENDER OF ARMS; Philadelphia Mayor Urges Souve- nir Weapons Be Turned In | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/europes-children-thank-us-for-gifts.html | EUROPE'S CHILDREN THANK U.S. FOR GIFTS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/3000-vote-end-of-skf-strike.html | 3,000 Vote End of SKF Strike | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/troops-jam-ports-along-west-coast.html | TROOPS JAM PORTS ALONG WEST COAST | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/pacific-states-growing-complaints-over-housing-facing-legislature.html | PACIFIC STATES; Growing Complaints Over Housing Facing Legislature | True | By Lawrence E. Davies | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/dance-club-christmas-party.html | Dance Club Christmas Party | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/work-starts-soon-on-nassau-houses.html | WORK STARTS SOON ON NASSAU HOUSES | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/remember-these-the-neediest-of-all-help-means-hope-for-themand-a.html | REMEMBER THESE: THE NEEDIEST OF ALL!; Help Means Hope for Them--And a Lift to the Giver's Spirit | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/gen-luguet-dead-french-ride-in-u-s-air-attache-an-early-backer-of.html | GEN. LUGUET DEAD; FRENCH RIDE IN U. S.; Air Attache an Early Backer of de Gaulle--Was a Flying Hero in First World War | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/italy-reports-scorza-seized.html | Italy Reports Scorza Seized | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/new-house-plant-several-varieties-of-bromeliads-grow-well-indoors.html | NEW HOUSE PLANT; Several Varieties of Bromeliads Grow Well Indoors and Are Most Attractive | True | By Mulford B. Foster | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/truman-to-go-on-air-in-plea-to-labor-president-expected-to-support.html | TRUMAN TO GO ON AIR IN PLEA TO LABOR; President Expected to Support Fact-Finding Boards in Major Address | True | By Samuel Tower Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/forum-on-prebach-music.html | Forum on 'Pre-Bach Music' | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/influence-of-reading-on-youth-discussed.html | INFLUENCE OF READING ON YOUTH DISCUSSED | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/gold-dust-recovery-jewelry-makers-find-means-to-save-a-huge-sum.html | Gold Dust Recovery; Jewelry Makers Find Means to Save a Huge Sum Yearly | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/maurice-baring-writer-71-dead-british-author-of-50-works-in-many.html | MAURICE BARING, WRITER, 71, DEAD; British Author of 50 Works in Many Fields Formerly War Reporter, Diplomatic Aide | True | The New York Times (Bassano), 1932 | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/conrad-janisathlete-and-actor-football-comes-before-acting-with.html | CONRAD JANIS—ATHLETE AND ACTOR; Football Comes Before Acting With Juvenile Hero of 'Snafu' | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/a-record-of-spiritual-flowering.html | A Record of Spiritual Flowering | True | By John S. Kennedy | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/odwyer-returns-tanned-and-rested-mayorelect-still-silent-on-his.html | O'DWYER RETURNS, TANNED AND RESTED; Mayor-Elect Still Silent on His Choices to Fill Key Posts in New Regime | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/gen-vandenberg-for-merger.html | Gen. Vandenberg for Merger | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/morrison-stresses-security-education.html | MORRISON STRESSES SECURITY, EDUCATION | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/football-writers-honor-bo-mcmillin.html | Football Writers Honor Bo McMillin | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/decorative-plants-do-guard-duty-pretty-prairie-rose.html | DECORATIVE PLANTS DO GUARD DUTY; Pretty Prairie Rose | True | By Nancy Ruzicka Smith | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/japan-to-export-all-silk.html | Japan to Export All Silk | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/stockholders-office-employes-run-buses-in-queens-walkout.html | Stockholders, Office Employes Run Buses in Queens Walkout; Stockholders and Office Employes Drive Buses of Green Line in Queens Walkout | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/in-germany-today.html | In Germany Today | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/hollywood-happenings-first-birthday-party-for-dear-ruth.html | HOLLYWOOD HAPPENINGS; First Birthday Party for 'Dear Ruth' | True | By Fred Stanley | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/safeguards-added-at-germans-trial-native-building-aides-dropped-to.html | SAFEGUARDS ADDED AT GERMANS' TRIAL; Native Building Aides Dropped to Guard Against Escape or Suicide of Accused | True | By Tania Long By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/club-holds-yule-party-200-children-from-several-insti-tutions-are.html | CLUB HOLDS YULE PARTY; 200 Children From Several Insti tutions Are Guests | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/by-kenneth-roberts-by-kenneth-roberts.html | By Kenneth Roberts; By Kenneth Roberts | True | By William Kehoe | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/auto-parts-men-complain-say-they-are-squeezed-between-gm-strike-and.html | AUTO PARTS MEN COMPLAIN; Say They Are Squeezed Between GM Strike and Price Ceilings | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/nun-killed-in-front-of-convent.html | Nun Killed in Front of Convent | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/gamble-honored-in-home-city.html | Gamble Honored in Home City | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/buys-eighth-ave-taxpayer.html | Buys Eighth Ave. Taxpayer | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/la-guardia-to-join-staff-of-pm-his-articles-to-be-uncensored-la.html | La Guardia to Join Staff of PM; His Articles to Be 'Uncensored'; LA GUARDIA TO JOIN THE STAFF OF PM | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/mrs-k-s-sherwood-married-to-lawyer.html | MRS. K. S. SHERWOOD MARRIED TO LAWYER | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/decision-withheld-by-turf-officials-in-tom-smith-case-hearing-on.html | DECISION WITHHELD BY TURF OFFICIALS IN TOM SMITH CASE; Hearing on Trainer's Appeal for Reinstatement Closes, but May Be Reopened LIKELY TO CONDUCT TESTS Permission Granted to Defense to Make Ephedrine Experi- ments on Magnific Duel | True | By Joseph C. Nichols | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/navy-denies-boise-sighted-japanese-on-way-to-hawaii-millionth-navy.html | NAVY DENIES BOISE SIGHTED JAPANESE ON WAY TO HAWAII; MILLIONTH NAVY MAN TO BE DISCHARGED | True | By William S. White Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/around-the-garden-seasonal-decorations-with-fragrant-greens.html | AROUND THE GARDEN; Seasonal Decorations With Fragrant Greens | True | By Dorothy H. Jenkins | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/trees-will-blaze-along-park-ave-26-from-46th-to-96th-streets-will.html | TREES WILL BLAZE ALONG PARK AVE.; 26 From 46th to 96th Streets Will Be Lighted Tomorrow in Colorful Program | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/merediths-condition-good.html | Meredith's Condition 'Good' | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/both-sides-skeptical-over-gm-factfinding-labor-objects-to-trumans.html | BOTH SIDES SKEPTICAL OVER GM FACT-FINDING; Labor Objects to Truman's Board as Needless, While Manufacturers Say Its Members Lack Cost Training AND HISTORY RAISES ISSUES | True | By Arthur Krock | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/for-younger-readers.html | For Younger Readers | True | By Bertram D. Wolfe | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/braden-sees-backing-for-uruguays-plan.html | BRADEN SEES BACKING FOR URUGUAY'S PLAN | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/expected-exports-lift-cotton-prices-gains-of-4-to-14-points-shown.html | EXPECTED EXPORTS LIFT COTTON PRICES; Gains of 4 to 14 Points Shown --Old-Crop Months Make New High Marks | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/allies-chide-japan-on-coal-shortage-demand-report-from-tokyo-after.html | ALLIES CHIDE JAPAN ON COAL SHORTAGE; Demand Report From Tokyo After Voluntary Miners Tell of Violations of Pledges | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/pegs-pride-gains-horse-show-title-hutchinson-farms-jumper-is-winner.html | PEG'S PRIDE GAINS HORSE SHOW TITLE; Hutchinson Farms' Jumper Is Winner in Brooklyn--Yulu Belle Also Triumphs | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/katharine-a-williams-is-married-here-to-david-grant-formerly-of-air.html | Katharine A. Williams Is Married Here To David Grant, Formerly of Air Arm | True | The New York Times Studio | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/quit-wives-and-veterans-birmingham-units-back-atlanta-in.html | QUIT WIVES AND VETERANS; Birmingham Units Back Atlanta in 'Anti-Southern' Charge | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/union-takes-steps-for-textile-strike-delegates-representing-80000.html | UNION TAKES STEPS FOR TEXTILE STRIKE; Delegates Representing 80,000 Members Vote to Ask NLRB for Woolen Mills' Ballot | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/fezandie-decision-held-tax-victory-economist-says-excess-profits.html | FEZANDIE DECISION HELD TAX VICTORY; Economist Says Excess Profits Refund Finding Was Not a Defeat for Business RULING WAS NOT GENERAL Court Believed to Have Opened Way for Relief in Less 'Fantastic' Cases | True | By Thomas F. Conroy | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/home-hints-for-homemakers.html | HOME; Hints for Home-Makers | True | By Mary Roche | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/bromwich-wins-2-finals-in-victoria-title-tennis.html | Bromwich Wins 2 Finals In Victoria Title Tennis | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/debut-tea-is-held-for-miss-winslow-miss-lela-h-cook-honored-at.html | DEBUT TEA IS HELD FOR MISS WINSLOW; Miss Lela H. Cook Honored at Dance and Miss Jacqueline Lachelier at Dinner | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/notes-on-science-treating-petit-mal-epilepsy-total-eclipse-time.html | NOTES ON SCIENCE; Treating Petit Mal Epilepsy-- Total Eclipse Time Table | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/state-department-backs-bloom-bill-chiefs-declare-information.html | STATE DEPARTMENT BACKS BLOOM BILL; Chiefs Declare Information Service Is Essential to Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/unrra-worried-over-funds-second-years-appropriation-is-needed-to.html | UNRRA WORRIED OVER FUNDS; Second Year's Appropriation Is Needed to Assure Continuity of Relief Work | True | By Frederick R. Barkley | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/royal-flush-wins-gulfstream-dash-cicero-mare-defeats-turbine-by.html | ROYAL FLUSH WINS GULFSTREAM DASH; Cicero Mare Defeats Turbine by Length and One-Half in Okeechobee Handicap | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/dorothea-l-milne-prospective-bride-alumna-of-oldfields-engaged-to.html | DOROTHEA L. MILNE PROSPECTIVE BRIDE; Alumna of Oldfields Engaged to Wilson Bennett, Founder of Army Paper in Aleutians | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/presidents-strike-policy-meeting-manysided-test-factfinding.html | PRESIDENT'S STRIKE POLICY MEETING MANY-SIDED TEST; Fact-Finding Proposal May Be Strengthened In Committee After the New Year | True | By Louis Stark | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/unrra-750000000-passed-by-senate-relief-fund-is-contained-in.html | UNRRA $750,000,000 PASSED BY SENATE; Relief Fund Is Contained in $2,400,000,000 Voted for Emergency Appropriation | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/robert-benchley-in-memoriam.html | Robert Benchley: In Memoriam | True | By Wolcott Gibbs | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/finding-the-facts.html | FINDING THE FACTS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/greenwich-house-aides-named-mrs-hilda-g-schwartz-and-assemblyman.html | Greenwich House Aides Named; Mrs. Hilda G. Schwartz and Assemblyman MacNeil Mitchell have been elected to the board of managers of Greenwich House, it was announced yesterday by J.G.L. Molloy, president of the settlement house. | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/charity-racketeers-assailed.html | Charity Racketeers Assailed | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/easy-on-the-noise-please.html | Easy on the Noise, Please | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/echarrington81-of-maryland-dies-governor-of-state-191620-fought.html | E.C.HARRINGTON,81, OF MARYLAND, DIES; Governor of State, 1916-20, Fought Profiteering--Backed 'Work-or-Fight' Law | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/a-challenge-to-historic-truth-at-the-pearl-harbor-inquiry-says.html | 'A Challenge to Historic Truth'; At the Pearl Harbor inquiry, says Professor Nevins, an attempt is being made to distort the record of why we went to war. | True | By Allan Nevins Professor of American History Columbia University | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/jazz-jamming-recital-art-hodes-catlett-and-de-paris-groups-heard-in.html | 'JAZZ JAMMING' RECITAL; Art Hodes, Catlett and De Paris Groups Heard in Town Hall | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/jewish-concert-series-opens.html | Jewish Concert Series Opens | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/shapiro-outpoints-cooper.html | Shapiro Outpoints Cooper | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/safety-contest-planned-interfleet-accident-reduction-program.html | SAFETY CONTEST PLANNED; Inter-Fleet Accident Reduction Program Announced | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/nelson-cards-a-record-65-on-second-round-and-leads-ft-worth-open.html | Nelson Cards a Record 65 on Second Round And Leads Ft. Worth Open Golfers With 137; NELSON'S 137 TOPS FT. WORTH GOLFERS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/turkey-t0-publish-notes-to-russians.html | TURKEY T0 PUBLISH NOTES TO RUSSIANS | True | By Cable To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/angry-debate-anticipated.html | Angry Debate Anticipated | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/boy-says-he-killed-father-in-quarel.html | BOY SAYS HE KILLED FATHER IN QUAREL | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/frederick-a-onderdonk-white-plains-bank-official-68-leader-in.html | FREDERICK A. ONDERDONK; White Plains Bank Official, 68, Leader in Masons and Elks | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/topics-of-the-times-cash-for-glamour.html | Topics of The Times; Cash for Glamour | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/would-send-germans-to-trial.html | Would Send Germans to Trial | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/debutante-fetes-set-for-holidays-junior-assembly-to-be-held-on.html | DEBUTANTE FETES SET FOR HOLIDAYS; junior Assembly to Be Held on Saturday With 112 Members, Ten More Than in 1944 COLONY DANCE ON DEC. 26 Three Parties in Tappin Series to Start Friday-Cinderella Event Listed Next Night | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/redskins-and-rams-in-top-shape-today-for-pro-playoff-planning-for.html | REDSKINS AND RAMS IN TOP SHAPE TODAY FOR PRO PLAY-OFF; Planning for Title Play-Off | True | By William D. Richardson Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-deep-south-higgins-hires-some-workers-but-peak-appears-distant.html | THE DEEP SOUTH; Higgins Hires Some Workers But Peak Appears Distant | True | By George W. Healy Jr. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/scientists-and-senators-puzzle-over-atom-control-washington.html | SCIENTISTS AND SENATORS PUZZLE OVER ATOM CONTROL; Washington Hearings on Nuclear Energy Seek Answers to Basic Questions | True | By Anthony Leviero | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/other-events.html | OTHER EVENTS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/st-paul-buys-rosenthal.html | St. Paul Buys Rosenthal | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/events-today.html | Events Today | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/picture-credits-313741372.html | PICTURE CREDITS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/central-states-indications-point-to-rising-curve-on-jobless-chart.html | CENTRAL STATES; Indications Point to Rising Curve on Jobless Chart | True | By Louther S. Horne | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/trustees-authorized-to-buy-rail-bonds.html | TRUSTEES AUTHORIZED TO BUY RAIL BONDS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/gridiron-resumes-its-flow-of-mirth-five-hundred-guests-including.html | GRIDIRON RESUMES ITS FLOW OF MIRTH; Five Hundred Guests, Including President and Dewey, Attend First Dinner in Four Years | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/army-left-in-germany-too-small-to-govern-breakdown-of-discipline-is.html | ARMY LEFT IN GERMANY TOO SMALL TO GOVERN; Breakdown of Discipline Is Noted in Many Phases of U. S. Control | True | By Raymond Daniell By Cable To the New York Times. | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/defends-interests-in-american-bosch-head-of-swedish-bank-returns.html | DEFENDS INTERESTS IN AMERICAN BOSCH; Head of Swedish Bank Returns Home After Long Examination by Treasury Department | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/germany-weak-is-still-a-great-problem-though-crushed-militarily-the.html | Germany, Weak, Is Still a Great Problem; Though crushed militarily, the Reich is a political issue on which peace depends. | True | By Anne O'Hare McCormick | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/motoring-to-florida-the-southern-sun-lures-the-northerner.html | MOTORING TO FLORIDA; The Southern Sun Lures the Northerner | True | By Bert Pierce | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/news-of-the-stamp-world-blue-texas-5c.html | NEWS OF THE STAMP WORLD; Blue Texas 5c | True | By Kent B. Stiles | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/yale-downs-villanova-eli-quintet-is-victor-by-4633-as-lavelli.html | YALE DOWNS VILLANOVA; Eli Quintet Is Victor by 46-33 as Lavelli Scores 23 Points | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/police-will-be-hosts-athletic-league-to-give-holiday-parties-for.html | POLICE WILL BE HOSTS; Athletic League to Give Holiday Parties for Children | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-real-enigma-is-the-russian-mind-not-bolshevism-or-moscows.html | The Real Enigma Is the Russian Mind; Not bolshevism or Moscow's policy, but how the Russians think is the great mystery. | True | By W. H. Lawrence | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/naval-exhibition-opened-by-halsey-admiral-cuts-down-on-his.html | NAVAL EXHIBITION OPENED BY HALSEY; Admiral Cuts Down on His Activities--Attends Lunch and Night Club Party | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/brazil-takes-ford-offer-president-accepts-rich-rubber-plantations.html | BRAZIL TAKES FORD OFFER; President Accepts Rich Rubber Plantations at Token Price | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/proposed-site-for-united-nations-organization.html | PROPOSED SITE FOR UNITED NATIONS ORGANIZATION | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/269-steel-barges-surplus.html | 269 Steel Barges Surplus | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/new-delays-arise-in-moves-to-ease-housing-shortage-manpower-wage.html | NEW DELAYS ARISE IN MOVES TO EASE HOUSING SHORTAGE; Manpower, Wage Rates, Sup ply Problem and Plan to FixPrices Worry BuildersREALTORS OPPOSE CEILINGSteps Taken to Free Surplus'War' Units--Need Here Setat About 100,000 Homes | True | By Lee E. Cooper | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/other-gifts-philadelphia.html | OTHER GIFTS; Philadelphia | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/will-get-church-honor-ja-coleman-to-receive-the-catholic-action.html | WILL GET CHURCH HONOR; J.A. Coleman to Receive the Catholic Action Medal | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/us-observer-sure-of-free-greek-vote.html | U.S. OBSERVER SURE OF FREE GREEK VOTE | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/henry-a-haineses-wed-60-years.html | Henry A. Haineses Wed 60 Years | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/miss-montgomery-is-bride-of-officer-wed-to-lieut-william-m-flook-jr.html | MISS MONTGOMERY IS BRIDE OF OFFICER; Wed to Lieut. William M. Flook Jr. of Navy at Ceremony in Wellesley, Mass., Church | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/parker-again-no-1-on-1945-list-mrs-cooke-heads-womens-tennis.html | Parker Again No. 1 on 1945 List; Mrs. Cooke Heads Women's Tennis; Talbert,Segura Complete U.S. First Three as Wide Revision Follows in the Men's Group--Miss Betz Reverts to 2d | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/prof-matthay-87-pianist-author-dies.html | PROF. MATTHAY, 87, PIANIST, AUTHOR, DIES | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/naturalists-memoir.html | Naturalist's Memoir | True | By John Kieran | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/tall-house-sold-on-madison-ave-0ther-city-deals-country-homes-and.html | TALL HOUSE SOLD ON MADISON AVE.; 0THER CITY DEALS; Country Homes and City Apartments Attracting Latest Buyers | True | By Maurice Foley | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/testify-for-mvay-at-court-martial-witnesses-say-order-to-abandon.html | TESTIFY FOR M'VAY AT COURT MARTIAL; Witnesses Say Order to Abandon Ship Was Given 10Minutes Before Sinking | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/art-objects-sell-for-42381.html | Art Objects Sell for $42,381 | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-best-short-stories-according-to-miss-foley.html | The Best Short Stories, According to Miss Foley | True | By Marguerite Young | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/us-yule-gifts-presented-to-children-of-denmark.html | U.S. Yule Gifts Presented To Children of Denmark | True | By Cable To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/commons-to-receive-mine-act-this-week.html | COMMONS TO RECEIVE MINE ACT THIS WEEK | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-nation-marshall-to-china.html | THE NATION; Marshall to China | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/belgrade-seeks-puppets-demands-britain-turn-over-neditch-pavelitch.html | BELGRADE SEEKS PUPPETS; Demands Britain Turn Over Neditch, Pavelitch, Rupnik | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/more-auto-prices-due-new-ceilings-will-be-announced-next-week-says.html | MORE AUTO PRICES DUE; New Ceilings Will Be Announced Next Week, Says OPA | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/new-england-wide-demand-for-halt-in-draft-of-science-students.html | NEW ENGLAND; Wide Demand for Halt in Draft of Science Students | True | By William M. Blair | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/a-dos-passos-novel-reissued.html | A Dos Passos Novel Reissued | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/play-to-aid-jewish-sanitarium.html | Play to Aid Jewish Sanitarium | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/commodore-richards-elected.html | Commodore Richards Elected | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/musteringout-pay-is-gift-to-neediest-marine-sends-100-to-fund-as.html | MUSTERING-OUT PAY IS GIFT TO NEEDIEST; Marine Sends $100 to Fund as Second Week of 34th Annual Appeal Begins $111,933 HAS BEEN RAISED Only Nine Days Remain for Donations to Be Received Before Christmas Arrives | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/best-promotions-in-week-childrens-wear-and-mens-lines-lead-meyer.html | BEST PROMOTIONS IN WEEK; Children's Wear and Men's Lines Lead, Meyer Both Reports | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/foreign-ministers-confer-in-moscow-draft-talk-plans-byrnes-bevin.html | FOREIGN MINISTERS CONFER IN MOSCOW, DRAFT TALK PLANS; Byrnes, Bevin, Molotoff Meet Separately--Three Planes in London Group Forced Back 'PRACTICAL HOPE' KEYNOTE Briton Says Political Problems Must Be Met So Parley Can Tackle Vital Reconstruction | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-christian-tragic-hero-contrasting-captain-ahabs-doom-and-its.html | THE CHRISTIAN TRAGIC HERO; Contrasting Captain Ahab's Doom and Its Classic Greek Prototype | True | By W.h. Auden | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/zones-to-try-generals-murphy-doubts-germans-will-face-international.html | ZONES TO TRY GENERALS; Murphy Doubts Germans Will Face International Courts | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/centaurs-and-houyhnhnms.html | Centaurs and Houyhnhnms | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/once-a-singing-drummer-stock-and-celluloid.html | ONCE A SINGING DRUMMER; Stock and Celluloid | True | By Donald Paneth | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/curb-exchange-seat-sold.html | Curb Exchange Seat Sold | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/says-westinghouse-refuses-negotiation.html | SAYS WESTINGHOUSE REFUSES NEGOTIATION | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/destroyer-kennedy-in-service.html | Destroyer Kennedy in Service | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/all-for-one.html | All for One | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/end-of-county-lines-urged-by-students.html | END OF COUNTY LINES URGED BY STUDENTS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/north-iran-sets-up-autonomous-rule-moscow-radio-discloses-new.html | NORTH IRAN SETS UP AUTONOMOUS RULE; Moscow Radio Discloses New Regime as Big 3 Confer-- Pro-Russian Is Premier | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/coach-myers-renamed-football-mentor-will-return-to-boston-college.html | COACH MYERS RENAMED; Football Mentor Will Return to Boston College Next Year | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/admiral-halsey-launches-a-new-drive.html | ADMIRAL HALSEY LAUNCHES A NEW DRIVE | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/midwest-states-fight-started-to-keep-plants-making-alcohol-for.html | MIDWEST STATES; Fight Started to Keep Plants Making Alcohol for Rubber | True | By Hugh A. Fogarty | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom RUTGERS-- Community Plan | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/carpenters-hand-the-bells-of-st-marys-and-a-war-film-betray-their.html | CARPENTER'S HAND; 'The Bells of St. Mary's' and a War Film Betray Their Fabrication | True | By Bosley Crowtther | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/wac-training-is-ended-fort-des-moines-first-post-for-training.html | WAC TRAINING IS ENDED; Fort Des Moines, First Post for Training, Closes Program | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/about-veterans-breakfast-in-hollywood.html | ABOUT VETERANS; 'Breakfast in Hollywood' | True | By Jack Gould | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/safety-campaign-for-nation-in-view-president-of-national-council.html | SAFETY CAMPAIGN FOR NATION IN VIEW; President of National Council Says Accidents Cause Losses of $5,000,000,000 in Year | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/two-young-artists-star-in-traviata-tucker-substitutes-for-peerce-as.html | TWO YOUNG ARTISTS STAR IN 'TRAVIATA'; Tucker substitutes for Peerce as Alfredo, Merrill Makes Debut as Elder Germont | True | By Noel Straus | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/john-b-powell-recalls-his-quartercentury-in-the-orient-chinese.html | John B. Powell Recalls His Quarter-Century in the Orient; Chinese Record | True | By Annalee Jacoby | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/dental-veteran-honored.html | Dental Veteran Honored | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-upper-south-north-carolina-students-vote-to-invite-negroes-to.html | THE UPPER SOUTH; North Carolina Students Vote to Invite Negroes to Parley | True | By Virginius Dabney | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/holdup-men-busy-in-brooklyn-again-4-one-with-submachine-gun-such-as.html | HOLD-UP MEN BUSY IN BROOKLYN AGAIN; 4, One With Sub-machine Gun, Such as Gangs Used in 1920's, Rob a Bakery VETERAN BEATS OFF THUG Ex-Flier Replies to Demand for Cash With a Solid Punch to the Jaw | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/officer-weds-red-cross-aide.html | Officer Weds Red Cross Aide | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/joanne-farris-engaged-to-p-t-coursen-miss-smith-fiancee-of-lieut-r.html | Joanne Farris Engaged to P. T. Coursen; Miss Smith Fiancee of Lieut R. W. Bruley | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/a-graphic-record-of-modern-china.html | A Graphic Record of Modern China | True | By William Germain Dooley | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/carl-edward-theobald-millvale-pa-banker-lawyer-church-organist-33.html | CARL EDWARD THEOBALD; Millvale, Pa., Banker, Lawyer-- Church Organist 33 Years | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/rosalie.html | Rosalie | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/british-reprisal-challenged.html | British Reprisal Challenged | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/secaucus-shuts-schools-holiday-till-jan-2-ordered-as-illness-cuts.html | SECAUCUS SHUTS SCHOOLS; Holiday Till Jan. 2 Ordered as Illness Cuts Attendance | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/japan-ordered-to-end-aid-to-religion-that-bred-wars-japan-is.html | Japan Ordered to End Aid To Religion That Bred Wars; JAPAN IS ORDERED TO END SHINTO AID | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/miss-chance-is-bride-of-ensign-j-g-gordon.html | MISS CHANCE IS BRIDE OF ENSIGN J. G. GORDON | True | Special to THE NEW YORK TIMES.. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/events-of-interest-in-shipping-world-marore-2d-of-fleet-of-bulk-ore.html | EVENTS OF INTEREST IN SHIPPING WORLD; Marore, 2d of Fleet of Bulk Ore Carriers, Launched at a Yard in Baltimore | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/french-note-to-allies-confirmed-french-proposal-is-seconded.html | French Note to Allies Confirmed; French Proposal Is Seconded | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/treasure-chest-the-works-of-man.html | Treasure Chest; The Works of Man | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/a-visit-to-sablomine-an-eden-in-miniature.html | A Visit to Sablomine, an Eden in Miniature | True | By Richard Sullivan | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/sports-of-the-times-for-the-championship.html | Sports of the Times; For the Championship | True | By Arthur Daley | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/mystic-words.html | Mystic Words | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/montreal-six-halts-yale-94.html | Montreal Six Halts Yale, 9-4 | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/to-map-telegraph-strike-union-leaders-in-offices-here-will-meet.html | TO MAP TELEGRAPH STRIKE; Union Leaders in Offices Here Will Meet Wednesday | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/austrian-collaborator-seized.html | Austrian Collaborator Seized | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/columbia-defeats-union-five-5134-pochs-16-points-and-strobers-9-aid.html | COLUMBIA DEFEATS UNION FIVE, 51-34; Poch's 16 Points and Strober's 9 Aid Lions to Pile Up Fourth Victory | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/erling-finn-first-in-franconia-race-captains-of-the-middlebury-ski.html | ERLING FINN FIRST IN FRANCONIA RACE; CAPTAINS OF THE MIDDLEBURY SKI TEAMS | True | By Frank Elkins Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/men-at-battle-stations.html | Men at Battle Stations | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/donelli-released-by-navy.html | Donelli Released by Navy | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/about-housing.html | About; --HOUSING | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/people-who-read-and-write-off-the-cuff.html | People Who Read and Write; Off the Cuff | True | By John K. Hutchens | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/truman-statement-of-china-policy-reiterates-noninterference.html | Truman Statement of China Policy; Reiterates Non-Interference | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/11-physician-chiefs-named-to-aid-vets.html | 11 PHYSICIAN CHIEFS NAMED TO AID 'VETS' | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/poletti-to-speak-here-today.html | Poletti to Speak Here Today | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/red-cross-is-santa-to-service-folk-here.html | RED CROSS IS SANTA TO SERVICE FOLK HERE | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/nature-etches-her-own-christmas-card.html | NATURE ETCHES HER OWN CHRISTMAS CARD | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/hewitt-says-merger-means-chaos-in-navy.html | HEWITT SAYS MERGER MEANS 'CHAOS IN NAVY | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/bridge-wrong-card.html | BRIDGE: WRONG CARD | True | By Albert H. Morehead | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/latest-books-received.html | Latest Books Received | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/uno-home-in-us-voted-specific-site-up-tomorrow-boston-san-francisco.html | UNO Home in U.S. Voted; Specific Site Up Tomorrow; Boston, San Francisco Lead--30-14 Count Made Unanimous--American Pledges We 'Will Not Fail to Meet Challenge' | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/school-reform-sought-mexican-chief-wants-democratic-not-socialist.html | SCHOOL REFORM SOUGHT; Mexican Chief Wants 'Democratic,' Not 'Socialist,' Teaching | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/acreage-acquired-in-bergen-county-thirty-dwellings-now-being.html | ACREAGE ACQUIRED IN BERGEN COUNTY; Thirty Dwellings Now Being Erected in New Glen Rock Community | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/hommas-judges-named-charges-include-bombarding-of-corregidor-after.html | HOMMA'S JUDGES NAMED; Charges Include Bombarding of Corregidor After Surrender | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marshall-parley-awaited-in-peiping-our-new-ambassador-to-china.html | MARSHALL PARLEY AWAITED IN PEIPING; OUR NEW AMBASSADOR TO CHINA LEAVES FOR HIS POST | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/miss-szold-lauded-for-palestine-aid-hadassah-members-here-hold-oneg.html | MISS SZOLD LAUDED FOR PALESTINE AID; Hadassah Members Here Hold 'Oneg Sabbath' Afternoon to Mark Her Birthday | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/traders-caution-on-mideast-area-us-exports-expected-to-rise-but.html | TRADERS CAUTION ON MIDEAST AREA; U.S. Exports Expected to Rise but British Influence Is Held Major Deterrent | True | By Charles A. Donnelly | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/natives-doubt-us-is-neutral-in-java-head-of-nationalist-regime.html | NATIVES DOUBT U.S. IS NEUTRAL IN JAVA; Head of Nationalist Regime Cites Training of the Dutch as Sign of Partiality | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/railway-bond-bids-end-18month-test-thirtysix-issues-valued-at.html | RAILWAY BOND BIDS END 18-MONTH TEST; Thirty-six Issues Valued at $1,668,976,000 Go Under Competitive Ruling RESULTS NOT CONCLUSIVE Price Movements of Securities Not Uniform After Sales to the Public | True | By Paul Heffernan | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/furniture-trade-cautions-on-trend-makers-of-diningroom-items-will.html | FURNITURE TRADE CAUTIONS ON TREND; Makers of Dining-Room Items Will Gauge Trend Before Major Expansions | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/experiments-throw-additional-light-on-how-the-human-body-burns-up.html | Experiments Throw Additional Light on How The Human Body Burns Up Sugar | True | By Waldemar Kaempffert | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/evens-in-the-world-of-music-jean-watson.html | EVENS IN THE WORLD OF MUSIC; Jean Watson | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/in-the-field-of-travel-package-tours.html | IN THE FIELD OF TRAVEL; PACKAGE TOURS | True | By Diana Rice | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/guatemala-elections-begin.html | Guatemala Elections Begin | True | By Cable To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/philanthropist-wins-cup.html | Philanthropist Wins Cup | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/more-than-100000-to-choate.html | 'More Than $100,000' to Choate | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/that-phenomenon-named-bergman-with-three-of-her-pictures-on.html | That Phenomenon Named Bergman; With three of her pictures on Broadway at one time, the "off-beat" girl is Hollywood's most desired woman. | True | By Frank S. Nugent | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/yuletide-services-begin-in-churches-bringing-holiday-cheer-tnto-our.html | YULETIDE SERVICES BEGIN IN CHURCHES; BRINGING HOLIDAY CHEER TNTO OUR SERVICE HOSPITALS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/miss-decker-is-wed-to-percy-l-kynaston.html | MISS DECKER IS WED TO PERCY L. KYNASTON | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/peru-gets-free-press-revised-law-eliminates-control-by-the-supreme.html | PERU GETS FREE PRESS; Revised Law Eliminates Control by the Supreme Court | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/houlton-air-base-now-surplus.html | Houlton Air Base Now Surplus | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/operas-changes-jennie-tourel.html | OPERA'S CHANGES; Jennie Tourel | True | By Olin Downes | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/dr-schelling-dies-long-at-u-of-p-87-english-department-organizer.html | DR. SCHELLING DIES; LONG AT U. OF P., 87; English Department Organizer Held Chair Endowed in His Honor-- Retired in 1934 | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/canadiens-tied-by-boston-six-33-montreal-widens-league-lead-to-2.html | CANADIENS TIED BY BOSTON SIX, 3-3; Montreal Widens League Lead to 2 Points While Bruins Gain Share of Third Place LEAFS TURN BACK WINGS Toronto Wins, 3-1, for Second in Row as 13,251 Look On-- Taylor, Stewart Star | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/made-in-germany-largest-mercury-chlorine-cell-found-by-chemical-war.html | 'Made in Germany'; Largest Mercury Chlorine Cell Found by Chemical War Service | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/christmas-garlands-living-greens-lit-with-glitter-or-gay-with.html | CHRISTMAS GARLANDS; Living Greens, Lit With Glitter or Gay With Ribbons, Work Magic | True | By Ann Hagan | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/boise-sighted-two-ships.html | Boise Sighted Two Ships | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/brazil-asks-us-data-on-new-constitution.html | BRAZIL ASKS U.S. DATA ON NEW CONSTITUTION | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/yanks-at-oxford.html | Yanks at Oxford | True | By Capt. H.c. Webb and Corp. Walter Slatoff | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/transport-at-balboa-west-point-expected-to-return-troops-from-japan.html | TRANSPORT AT BALBOA; West Point Expected to Return Troops From Japan | True | By Cable To the New York Times. | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/l0ng-island-gains-at-court-tennis-martin-and-rand-lead-team-into.html | L0NG ISLAND GAINS AT COURT TENNIS; Martin and Rand Lead Team Into Whitney Tourney Final --Boston Also Advances | True | By Allison Danzig Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/coalition-in-brazil-under-dutra-urged.html | COALITION IN BRAZIL UNDER DUTRA URGED | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/miss-jane-weller-east-orange-bride-married-in-st-pauls-church-to.html | MISS JANE WELLER EAST ORANGE BRIDE; Married in St. Paul's Church to Lieut. H. William Paine Jr., Marine Corps Air Pilot | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/white-house-holds-a-missouri-day.html | WHITE HOUSE HOLDS A MISSOURI DAY | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/plans-for-new-york-state-schools-higher-teacher-pay.html | Plans for New York State Schools; Higher Teacher Pay | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/big-posters-warn-detroit-drivers-they-are-put-up-in-bars-and-liquor.html | BIG POSTERS WARN DETROIT DRIVERS; They Are Put Up in Bars and Liquor Stores to Tell of Jail Penalty | True | By Bert Pierce Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/acheson-receives-franco-opponent-us-aide-greets-negrin-first.html | ACHESON RECEIVES FRANCO OPPONENT; U.S. Aide Greets Negrin, First Spanish Republican Caller Since Madrid's Fall | True | By John H. Crider Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/yule-cheer-for-french-children.html | Yule Cheer for French Children | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/shanghai-jail-break.html | Shanghai Jail Break | True | By David Dempsey | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/ice-revue-opens-jan-19-sonja-henie-bringing-show-to-garden-for.html | ICE REVUE OPENS JAN. 19; Sonja Henie Bringing Show to Garden for 15-Day Run | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/rehabilitation-pattons-injury-stresses-aid-given-fo-cases-of.html | REHABILITATION; Patton's Injury Stresses Aid Given fo Cases of Paralysis Resulting From Spinal Hurts During Second World War | True | By Howard A. Rusk, M.d. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/truman-says-aid-to-china-hinges-on-ending-of-strife-and-unification.html | TRUMAN SAYS AID TO CHINA HINGES ON ENDING OF STRIFE AND UNIFICATION OF NATION; MARSHALL ON WAY Statement of U.S. Policy Issued as Enjoy Flies to China Parleys OFFICES FOR REDS SEEN But Communist Army Would Be Part of National Forces Under President's Proposal | True | By Bertram D. Hulen Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/hitler-invasion-plan-chief-topic-in-spain.html | HITLER INVASION PLAN CHIEF TOPIC IN SPAIN | True | By Cable To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/a-cure-for-devils-dust.html | A Cure for Devil's Dust | True | By Russell Lord | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/sick-and-aged-get-yule-gifts.html | Sick and Aged Get Yule Gifts | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/guatemala-bank-approved.html | Guatemala Bank Approved | True | By Cable To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/urges-private-industry-to-train-service-men.html | Urges Private Industry To Train Service Men | True | Special to THE NEW YORK TIMES. | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/fund-assures-library-endowment-aids-continuance-of-service-for.html | FUND ASSURES LIBRARY; Endowment Aids Continuance of Service for Seamen | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/city-ebond-sales-only-7220-of-quota.html | CITY E-BOND SALES ONLY 72.20% OF QUOTA | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/strength-is-noted-in-grain-markets-oldcrop-rye-is-leader-with-rise.html | STRENGTH IS NOTED IN GRAIN MARKETS; Old-Crop Rye Is Leader, With Rise of 2 to 2 c a Bushel --OPA Order Stands | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/long-services-recognized.html | Long Services Recognized | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/hermant-sentenced-to-life-by-french.html | HERMANT SENTENCED TO LIFE BY FRENCH | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/needed-five-million-homes-for-the-emergency.html | Needed: Five Million Homes; FOR THE EMERGENCY | True | By Dorothy Rosenman Chairman, National Committee On Housing | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/danes-cite-war-losses-germans-took-25-of-income-in-1944-15-in-1943.html | DANES CITE WAR LOSSES; Germans Took 25% of Income in 1944, 15% in 1943 | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/iowa-institutions-plan-atomic-energy-studies.html | Iowa Institutions Plan Atomic Energy Studies | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/glamour-to-mark-fashion-pageant-planning-benefit-fashion-show.html | GLAMOUR TO MARK FASHION PAGEANT; PLANNING BENEFIT FASHION SHOW | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/french-reject-wage-plan-call-the-offer-made-by-pleven-inadequate.html | FRENCH REJECT WAGE PLAN; Call the Offer Made by Pleven Inadequate for Their Needs | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/mexicans-protest-curbs-on-us-trade-imposts-listed-there-dec-5-are.html | MEXICANS PROTEST CURBS ON U.S. TRADE; Imposts Listed There Dec. 5 Are Termed Treaty Violation -- Industry Aid Belittled | True | By Camille M. Cianfarra Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/programs-of-the-week-opera-metropolitan-opera.html | PROGRAMS OF THE WEEK; OPERA Metropolitan Opera | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/truman-spurs-inquiry-tells-members-of-palestine-board-of-his-faith.html | TRUMAN SPURS INQUIRY; Tells Members of Palestine Board of His Faith in Them | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/nimitz-succeeds-to-navy-command-admiral-nimitz-takes-over-as-chief.html | NIMITZ SUCCEEDS TO NAVY COMMAND; ADMIRAL NIMITZ TAKES OVER AS CHIEF OF NAVAL OPERATIONS | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/abroad-penalties-for-war-crimes.html | ABROAD; Penalties for War Crimes | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/hedy-lamarr-has-influenza.html | Hedy Lamarr Has Influenza | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/nyu-rally-trips-arkansas63-to-62-in-final-5-seconds-rhode-island-on.html | N.Y.U. RALLY TRIPS ARKANSAS,63 TO 62, IN FINAL 5 SECONDS; Rhode Island on the Attack at Garden Court | True | By Louis Effrat | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/cornell-defeats-penn-five-55-to-42-ithacans-put-on-pressure-in.html | CORNELL DEFEATS PENN FIVE, 55 TO 42; Ithacans Put On Pressure in Final Minutes-- Oklahoma Aggies Halt Temple | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/education-in-review-junior-colleges-report-enrollment-boom-and.html | EDUCATION IN REVIEW; Junior Colleges Report Enrollment Boom and Over-All Expansion Programs | True | By Benjamin Fine | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/shaw-play-to-aid-seamens-church-services-for-mariners-will-be.html | SHAW PLAY TO AID SEAMEN'S CHURCH; Services for Mariners Will Be Helped by 'Pygmalion' Jan.7 -Benefit for Art Workshop | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/m-p-who-bade-king-go-into-mines-dies.html | M. P. WHO BADE KING GO INTO MINES DIES | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/elected-as-president-of-l-i-realty-board.html | Elected as President Of L. I. Realty Board | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/34-senators-urge-food-for-germans.html | 34 SENATORS URGE FOOD FOR GERMANS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/sports-today.html | Sports Today | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/jersey-boy-killed-by-train.html | Jersey Boy Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/red-cross-meeting-set-convention-will-be-held-june-18-to-21-in.html | RED CROSS MEETING SET; Convention Will Be Held June 18 to 21 in Philadelphia | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/belgium-joins-bretton-pact.html | Belgium Joins Bretton Pact | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/shall-secrecy-shadow-moscow-conference-big-three-foreign-ministers.html | SHALL SECRECY SHADOW MOSCOW CONFERENCE?; Big Three Foreign Ministers Meet Week After Russia Reimposed Censorship Without Official ExplanationPUBLIC OPINION AS FACTOR | True | By Edwin L. James | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/humphreys-returns-to-bucknell.html | Humphreys Returns to Bucknell | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/peoples-army-may-assist.html | People's Army May Assist | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/london-grows-bitter-over-american-loan-editorial-opinion-of-all.html | LONDON GROWS BITTER OVER AMERICAN LOAN; Editorial Opinion of All Shades Says Terms Are Harsh, Unworkable | True | By Mallory Browne By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/accidental-shot-kills-bronx-youth.html | ACCIDENTAL SHOT KILLS BRONX YOUTH | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/quakers-will-aid-austrians.html | Quakers Will Aid Austrians | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/big-london-roundup-yields-crime-clues.html | BIG LONDON ROUND-UP YIELDS CRIME CLUES | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/stuyvesant-rally-tops-seward-park-quintet-scores-18-points-in-last.html | STUYVESANT RALLY TOPS SEWARD PARK; Quintet Scores 18 Points in Last Period to Win, 47-36, on the Garden Court COMMERCE ROUTS HAAREN Takes League Contest, 50-28 --Cardinal Hayes, East New York Teams Are Victors | True | By Joseph M. Sheehan | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/j-v-ranks-jumper-first.html | J. V. Rank's Jumper First | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/gains-and-losses-on-capital-assets-differences-of-conditions-of.html | GAINS AND LOSSES ON CAPITAL ASSETS; Differences of Conditions of Corporate and Individual Holdings Discussed TIME FACTORS IN DEFICITS Distinctions in Classification of Real Property by Courts According to Use | True | By Godfrey N. Nelson | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/venezuelan-hails-new-medical-find-precolumbian-bones-prove.html | VENEZUELAN HAILS NEW MEDICAL FIND; Pre-Columbian Bones Prove Tuberculosis Indigenous to New World, Savant Says | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/how-bats-hear-obstacles-in-the-dark-two-kinds-of-sound.html | How Bats Hear Obstacles in the Dark; Two KindS of Sound | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/bowles-challenges-bridgeport-survey.html | BOWLES CHALLENGES BRIDGEPORT SURVEY | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/antisemitism-is-denied-youth-for-christ-director-calls-such-hatred.html | ANTI-SEMITISM IS DENIED; 'Youth for Christ' Director Calls Such Hatred Depravity | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/big-three-try-again-to-ease-world-strains-major-disputes-are-on.html | BIG THREE TRY AGAIN TO EASE WORLD STRAINS; Major Disputes Are on Atomic Bomb And Russia's Security Demands | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/real-estate-prices.html | REAL ESTATE PRICES | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/bank-notes.html | BANK NOTES | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/pro-football-champions.html | Pro Football Champions | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/dr-armstrong-67-chemist-is-dead-one-of-leading-consultants-in.html | DR. ARMSTRONG, 67, CHEMIST, IS DEAD; One of Leading Consultants in Britain Formerly Headed the Royal Society of Arts | True | By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/princeton-swimmers-win.html | Princeton Swimmers Win | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/new-gi-profit-plan-bared-in-germany-men-with-long-service-ahead.html | NEW GI PROFIT PLAN BARED IN GERMANY; Men With Long Service Ahead Reap Harvest as Home-Bound Soldiers Dump Marks | True | By Gladwin Hill By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/3-to-receive-highest-medal.html | 3 to Receive Highest Medal | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/100-new-scholarships-at-cornell.html | 100 New Scholarships at Cornell | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/goldstein-sees-hope-for-moscow-parley.html | GOLDSTEIN SEES HOPE FOR MOSCOW PARLEY | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/veteran-preference-won-by-34219-margin.html | VETERAN PREFERENCE WON BY 34,219 MARGIN | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/budapest-sees-starvation-if-food-is-not-speeded.html | Budapest Sees Starvation If Food Is Not Speeded | True | By Cable To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/hope-is-price-basis-of-gm-cars-unions-record-of-talks-states.html | 'Hope' Is Price Basis of GM Cars, Union's Record of Talks States | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/lists-surplus-plant-disposals.html | Lists Surplus Plant Disposals | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/angloamerican-commission-to-speed-palestine-inquiry-british-hope.html | ANGLO-AMERICAN COMMISSION TO SPEED PALESTINE INQUIRY; British Hope That a Useful Report Can Be Made Within the Time Set | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/public-views-vary-on-profitfixing-survey-shows-more-favoring.html | PUBLIC VIEWS VARY ON PROFIT-FIXING; Survey Shows More Favoring Government Decision on Big Business Earnings | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/a-drama-of-pt-boat-squadrons-in-the-pacific.html | A Drama of PT Boat Squadrons in the Pacific | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/food-a-pudding-for-christmas.html | FOOD; A Pudding for Christmas | True | By Jane Nickerson | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/britains-temper-is-tried-by-dutch-policy-in-indies-london-presses.html | BRITAIN'S TEMPER IS TRIED BY DUTCH POLICY IN INDIES; London Presses The Hague to Mediate but Will Remain Until Peace Returns | True | EMANUEL R. FREEDMAN By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/iran-sees-us-as-arbiter-soviets-motives-suggested.html | Iran Sees U.S. as Arbiter; Soviet's Motives Suggested | True | By Clifton Daniel By Cable To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/carpet-sold-for-1550-twoday-auction-yields-71065-29440-at-final.html | CARPET SOLD FOR $1,550; Two-Day Auction Yields $71,065, $29,440 at Final Session | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/senate-in-a-floor-jam-due-to-outside-duties-quorums-are-few-and-far.html | SENATE IN A FLOOR JAM DUE TO OUTSIDE DUTIES; Quorums Are Few and Far Between But Bills Are Passed Without Them | True | By C. P. Trussell | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/poets-of-the-modern-spanish-scene.html | Poets of the Modern Spanish Scene | True | By Dudley Fitts | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/tresca-memorial-meeting-set.html | Tresca Memorial Meeting Set | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/officers-gag-lifted-by-british-in-java.html | OFFICERS' GAG LIFTED BY BRITISH IN JAVA | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/aid-from-us-urged-for-europes-jews-leaders-from-abroad-attend.html | AID FROM U.S. URGED FOR EUROPE'S JEWS; Leaders From Abroad Attend Atlantic City Conference on Relief Problems | True | By Albert J. Gordon Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/miss-roberts-wed-to-george-krieger-new-york-girl-becomes-bride-in.html | MISS ROBERTS WED TO GEORGE KRIEGER; New York Girl Becomes Bride in Pocopson, Pa., of Former WPB Divisional Director | True | Special to THE NEW YORK TIMES. | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/miss-persis-mason-engaged-to-be-wed-alumna-of-beaver-school-will-be.html | MISS PERSIS MASON ENGAGED TO BE WED; Alumna of Beaver School Will Be Married to Lieut. Comdr. Stephen Van C. Morris PLANS FEBRUARY WEDDING Bridegroom-Elect, Brother of City Council President, Is Kin of Colonial Leaders | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/research-at-high-level-pharmaceutical-industry-takes-lead-says-dunn.html | RESEARCH AT HIGH LEVEL; Pharmaceutical Industry Takes Lead, Says Dunn | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/on-the-short-waves.html | ON THE SHORT WAVES | True | By Walter A. Madigan | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/recent-art-books-a-roundup-of-publications-ranging-from-persia-and.html | RECENT ART BOOKS; A Roundup of Publications Ranging From Persia and Mysticism to the War | True | By Edward Alden Jewell | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/budget-officers-elect-je-burton.html | Budget Officers Elect J.E. Burton | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/bohemians-give-dinner-maggie-teyte-english-singer-and-bruno-walter.html | BOHEMIANS GIVE DINNER; Maggie Teyte, English Singer, and Bruno Walter Honored | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-dance-astaire-et-al-patricia-bowman.html | THE DANCE: ASTAIRE ET AL; Patricia Bowman | True | By John Martin | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-old-dominion.html | The Old Dominion | True | By H.i. Brock | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/carrol-agar-is-wed-to-former-captain-has-8-attendants-at-marriage.html | CARROL AGAR IS WED TO FORMER CAPTAIN; Has 8 Attendants at Marriage in Orange, N. J., to W. Sheldon Winans, Holder of D.F.C. | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/readjustment-study-reveals-need-for-more-community-organization.html | READJUSTMENT; Study Reveals Need for More Community Organization-- Congress Is to Act on the GI Bill Amendments Soon | True | By Charles Hurd Special To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/christmas-list-the-better-half-of-broadways-plays-and-musicals-are.html | CHRISTMAS LIST; The Better Half of Broadway's Plays and Musicals Are Not of This Season | True | By Lewis Nichols | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/pearl-harbor-tangle-the-counsel-resigns.html | Pearl Harbor Tangle; The Counsel Resigns | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/honora-maguire-wed-to-capt-j-e-lawlor.html | HONORA MAGUIRE WED TO CAPT. J. E. LAWLOR | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/tally-goal-a-period.html | Tally Goal a Period | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/gynrod-makes-debut-in-sachs-opera-role.html | GYNROD MAKES DEBUT IN SACHS OPERA ROLE | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/uaw-gives-warning-of-a-third-party-addes-calls-labor-dissatisfied.html | UAW GIVES WARNING OF A THIRD PARTY; Addes Calls Labor Dissatisfied Because Established Groups Balk 'Liberal' Programs UNION IN NEED OF FUNDS Secretary Wants the Dues Raised 50 Per Cent to Keep It Functioning Properly | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/school-pools-proposed-installation-in-all-new-buildings-urged-by-dr.html | SCHOOL POOLS PROPOSED; Installation in All New Buildings Urged by Dr. Engelhardt | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/american-artists-problems-artists-confer-with-composersa-tenor.html | AMERICAN ARTIST'S PROBLEMS; Artists Confer with Composers--A Tenor Rehearses | True | By Ashley Pettis | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/parent-and-child-best-things-about-christmas.html | PARENT AND CHILD; Best Things About Christmas | True | By Catherine MacKenzie | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/concord-on-germany-cited.html | Concord on Germany Cited | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/nuptials-take-place-miss-lea-cumings-wed-to-exmarine.html | NUPTIALS TAKE PLACE; MISS LEA CUMINGS WED TO EX-MARINE | True | David Berns | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/rangers-in-game-tonight-goalie-jim-henry-to-start-at-garden-against.html | RANGERS IN GAME TONIGHT; Goalie Jim Henry to Start at Garden Against Canadiens | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/letters-to-the-times-hoover-plan-approved-an-irrigated-iraq.html | Letters to The Times; Hoover Plan Approved An Irrigated Iraq Regarded as Best Home for Arabs | True | ELISHA M. FRIEDMAN. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/german-insect-patriot.html | German Insect Patriot | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/prince-konoye-takes-life-to-balk-warguilt-trial-takes-his-life.html | Prince Konoye Takes Life To Balk War-Guilt Trial; TAKES HIS LIFE | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/senate-vote-spurs-program-of-unrra-seven-mission-chiefs-here-from.html | SENATE VOTE SPURS PROGRAM OF UNRRA; Seven Mission Chiefs, Here From Needy Countries, Map Spending of $750,000,000 | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/2-papers-protest-fascist-data-sale-italian-editors-score-auction-of.html | 2 PAPERS PROTEST FASCIST DATA SALE; Italian Editors Score Auction of Documents Purportedly Taken From Secret Files | True | By Milton Bracker By Wireless To the New York Times. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/louis-aragonand-other-war-poets-down-the-centuries.html | Louis Aragon--and Other War Poets Down the Centuries | True | By Donald Stauffer | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/pattons-gain-continues-condition-called-excellent-sensation-is.html | PATTON'S GAIN CONTINUES; Condition Called Excellent-- Sensation Is Returning | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/promises-cuban-sugar-casanova-says-halt-of-talks-will-not-stop.html | PROMISES CUBAN SUGAR; Casanova Says Halt of Talks Will Not Stop Exports | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/gas-for-leukemia-a-war-encounter-suggests-a-new-form-of-treatment.html | 'Gas' for Leukemia; A War Encounter Suggests a New Form of Treatment | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/cubs-outstanding-in-league-batting-cavarretta-individual-leader.html | CUBS OUTSTANDING IN LEAGUE BATTING; Cavarretta, Individual Leader, Paced Chicagoans to Team Laurels in National | True | By Roscoe McGowen | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/mexico-forgives-meade-jockey-licensed-to-ride-again-suspended-last.html | MEXICO FORGIVES MEADE; Jockey Licensed to Ride Again --Suspended Last March | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/hollywood-atom-sweepstake-metro-and-paramount-break-even-from-the.html | HOLLYWOOD ATOM SWEEPSTAKE; Metro and Paramount Break Even From the Barrier in the Race To Produce First Film History of the Atomic Bomb | True | By Thomas M. Pryor | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/radio-in-school-talent-reservoir.html | RADIO IN SCHOOL; Talent Reservoir | True | By Edwin E. Gordon | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/veterans-and-bonds.html | Veterans and Bonds | True | | C1B 700800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/among-the-new-exhibitions-oneman-shows.html | AMONG THE NEW EXHIBITIONS; One-Man Shows | True | By Howard Devree | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/odt-again-sounds-travel-warning-no-space-for-thousands-of-civilians.html | ODT AGAIN SOUNDS TRAVEL WARNING; No Space for Thousands of Civilians, With Troop Rush On, Col. Johnson Says | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/sharp-rise-made-in-new-companies-wallace-sees-gain-at-end-of-1947.html | SHARP RISE MADE IN NEW COMPANIES; Wallace Sees Gain at End of 1947 of 500,000-Retail, Service Units in Lead | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/military-wedding-for-miss-e-dance-she-is-married-in-the-cadet.html | MILITARY WEDDING FOR MISS E. DANCE; She Is Married in the Cadet Chapel, West Point, to Maj. Duward L. Crow, AAF | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/de-gaullecitizen-but-still-symbol-today-he-stands-for-political.html | De Gaulle--Citizen But Still Symbol; Today he stands for political liberty as he once stood got French resistance. | True | By Dana Adams Schmidt | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/broad-expansion-in-magnesium-seen-realistic-widening-of-uses-next.html | BROAD EXPANSION IN MAGNESIUM SEEN; 'Realistic' Widening of Uses Next Year Pointed to by Association Executive | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/takes-over-presidency-of-wmrwarner-co.html | Takes Over Presidency Of Wm.R.Warner & Co. | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-financial-week-stock-market-has-moderate-reactionpresidents.html | THE FINANCIAL WEEK; Stock Market Has Moderate Reaction--President's Fact-Finding Committee to Meet This Week | True | By John G. Forrest Financial Editor | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/irans-envoy-here-criticizes-russia-he-charges-presence-of-red-army.html | IRAN'S ENVOY HERE CRITICIZES RUSSIA; He Charges Presence of Red Army Is Encouraging the Revolt in His Country | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/extensi0n-of-uss-seen-as-furthered-its-continuation-in-peacetime.html | EXTENSI0N OF USS SEEN AS FURTHERED; Its Continuation in Peacetime Gets Support, With Report on Needs Due Soon | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/miscellany.html | Miscellany | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/the-opening.html | THE OPENING | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/miss-mary-whelpley-bride-in-englewool.html | MISS MARY WHELPLEY BRIDE IN ENGLEWOOL | True | Special to THE NEW YORK TIMES. | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/criminals-at-large.html | Criminals at Large | True | | C1B 700800 |
| 1945-12-16 | 1945-12-16 | https://www.nytimes.com/1945/12/16/archives/survey-shows-marked-decline-this-year-in-foreclosures-on-manhattan.html | Survey Shows Marked Decline This Year In Foreclosures on Manhattan Properties | True | | C1B 700800 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/new-york-pushes-campaign-on-site-sends-cable-message-to-uno.html | NEW YORK PUSHES CAMPAIGN ON SITE; Sends Cable Message to UNO Stressing the Advantages of City for Headquarters Part in War Stressed Brochure Cites Advantages | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/new-england-group-meets-jan-7.html | New England Group Meets Jan. 7 | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/paper-ratio-output-up.html | Paper Ratio Output Up | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/dissolutions-ordered-9000-concerns-affected-for-failure-to-file-tax.html | DISSOLUTIONS ORDERED; 9,000 Concerns Affected for Failure to File Tax Reports | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/red-cross-to-seek-100000000-in-46.html | Red Cross to Seek $100,000,000 in '46 | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/dr-roy-jay-holden-geologist-on-faculty-of-virginia-polytechnic.html | DR. ROY JAY HOLDEN; Geologist on Faculty of Virginia Polytechnic Institute 40 Years | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/moscow-resumes-television.html | Moscow Resumes Television | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/us-music-in-hague-concert.html | U.S. Music in Hague Concert | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/ann-t-ferguson-married-evanston-girl-becomes-bride-of-thomas-david.html | ANN T. FERGUSON MARRIED; Evanston Girl Becomes Bride of Thomas David Endicott | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/freedman-to-practice-law.html | Freedman to Practice Law | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/lard-output-up-as-hog-receipts-rise-but-supply-will-not-exceed.html | Lard Output Up as Hog Receipts Rise, But Supply Will Not Exceed Demand | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/japanese-are-aiding-british.html | Japanese Are Aiding British | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/navy-combat-ships-near-end-of-gi-runs.html | NAVY COMBAT SHIPS NEAR END OF GI RUNS | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/right-of-church-to-take-active-role-in-labor-and-delinquency.html | Right of Church to Take Active Role in Labor And Delinquency Problems Is Upheld Here | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/bruins-tie-leafs-33-boston-six-plays-on-even-terms-again-as-13900.html | BRUINS TIE LEAFS, 3-3; Boston Six Plays on Even Terms Again as 13,900 Look On | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/flint-police-ban-picket-blockade-say-they-will-escort-any-of-gm.html | FLINT POLICE BAN PICKET BLOCKADE; Say They Will Escort Any of GM Office Staff Who Seek to Enter AC Plant Today | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/radio-today.html | RADIO TODAY | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/unrra-mission-plans-visit-soon-to-java-will-survey-needs-of.html | UNRRA Mission Plans Visit Soon to Java; Will Survey Needs of Displaced in Far East | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/1200-to-get-xrays-tuberculosis-unit-to-examine-members-of-union.html | 1,200 TO GET X-RAYS; Tuberculosis Unit to Examine Members of Union | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/honor-medal-for-heroic-death.html | Honor Medal for Heroic Death | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/dr-hurt-of-boy-scouts-honored.html | Dr. Hurt of Boy Scouts Honored | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/archives/5000-quonset-huts-urged-on-city-in-housing-crisis-odwyer-emergency.html | 5,000 Quonset Huts Urged On City in Housing Crisis; O'Dwyer Emergency Committee Asks the Expenditure of $26,000,000 for Them Among Other Recommendations City Urged to Spend $26,000,000 On Quonset Huts in Housing Crisis GI Bill Amendment Asked Rehabilitated Buildings | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/monday-holidays-ordered.html | Monday Holidays Ordered | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/the-state-of-new-york-in-the-grip-of-winter.html | THE STATE OF NEW YORK IN THE GRIP OF WINTER | True | The New York Times | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/comeback-for-silk-in-1946-is-forecast-weavers-plan-to-import-raw.html | COMEBACK FOR SILK IN 1946 IS FORECAST; Weavers Plan to Import Raw Material From China, Italy, Brazil for Output Needs. | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/industry-spends-vast-sum-on-plant-expanding-1945-program-costs.html | INDUSTRY SPENDS VAST SUM ON PLANT; Expanding 1945 Program Costs $5,690,000,000--Highest Mark Except for War Work War Years' Dislocation | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/mrs-charles-rosenthal-active-in-many-organizations-a-founder-of.html | MRS. CHARLES ROSENTHAL; Active in Many Organizations-- a Founder of Memorial Chapel | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/train-travel-barred-to-marines-on-leave.html | TRAIN TRAVEL BARRED TO MARINES ON LEAVE | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/game-men-bag-big-game-veterans-minus-arm-or-leg-bring-back-texas.html | GAME MEN BAG BIG GAME; Veterans Minus Arm or Leg Bring Back Texas Deer | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/crosby-will-enact-robert-burns-role-coming-through-the-rye-is-based.html | CROSBY WILL ENACT ROBERT BURNS ROLE; 'Coming Through the Rye' Is Based on Scot Poet's Life-- Gunther Story Bought | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/santa-to-make-an-early-trip.html | Santa to Make an Early Trip | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/british-fleet-command-changed.html | British Fleet Command Changed | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/cleveland-lineup.html | Cleveland Line-Up | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/to-rule-on-yamashita-high-court-giving-decisions-today-before.html | TO RULE ON YAMASHITA; High Court Giving Decisions Today Before Holiday Recess | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/the-screen-babe-in-the-woods-at-the-gotham.html | THE SCREEN; Babe in the Woods At the Gotham | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/blind-of-18-to-get-world-war-ii-aids-veteran-bureau-plans-to-train.html | BLIND OF '18 TO GET WORLD WAR II AIDS; Veteran Bureau Plans to Train Older Men Under Newly Developed Techniques | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/gaynorrankin.html | Gaynor--Rankin | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/chc-jagels-developer-of-summit-section-former-banker-was-75.html | C.H.C. JAGELS; Developer of Summit Section, Former Banker Was 75 | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/transit-fare-rise-in-city-demanded-association-stresses-increase-in.html | TRANSIT FARE RISE IN CITY DEMANDED; Association Stresses Increase in Deficits Since 1941-- Drop in Revenue Seen NEED FOR REPAIRS NOTED 'System Has Grown From Bad to Worse,' Commerce and Industry Group Says | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/giovanni-acnelli-founded-fiat-co-industrialist-who-supplied-the.html | GIOVANNI ACNELLI, FOUNDED FIAT CO.; Industrialist Who Supplied the Italian Army With Planes and Guns Dies in Turin Removed From Fiat Post | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/wlb-orders-rise-in-pay-of-women-inequality-with-mens-scale-in.html | WLB ORDERS RISE IN PAY OF WOMEN; Inequality With Men's Scale in General Electric and Westinghouse Noted Statement by Union | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/goldsmith-leads-scorers-on-court-liu-star-has-110-points-in-6.html | GOLDSMITH LEADS SCORERS ON COURT; L.I.U. Star Has 110 Points in 6 Games- -Schmones, C.C.N.Y., Is Next With 67 in 4 | True | By Louis Effrat | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/walker-award-to-hottel.html | Walker Award to Hottel | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/romulo-pleads-for-bill-asks-immediate-house-action-on-philippines.html | ROMULO PLEADS FOR BILL; Asks Immediate House Action on Philippines Rehabilitation | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/farm-loan-bond-issue-federal-land-banks-offering-214000000-today.html | FARM LOAN BOND ISSUE; Federal Land Banks Offering $214,000,000 Today | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/money-rates-held-safe-rise-unlikely-in-foreseeable-future-educator.html | MONEY RATES HELD SAFE; Rise Unlikely in 'Foreseeable' Future, Educator Says | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/lillian-j-palitz-a-bride-has-3-attendants-at-marriage-here-to.html | LILLIAN J. PALITZ A BRIDE; Has 3 Attendants at Marriage Here to Marshall R. Ross | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/group-to-keep-aims-on-combating-polio.html | GROUP TO KEEP AIMS ON COMBATING POLIO | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/greece-shifting-ambassadors.html | Greece Shifting Ambassadors | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/rev-francis-w-breen-st-josephs-college-treasurer-a-leader-in-jesuit.html | REV. FRANCIS W. BREEN; St. Joseph's College Treasurer a Leader in Jesuit Society | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/slalom-to-peabody-in-franconia-meet-former-newhampshire-u-star.html | SLALOM TO PEABODY IN FRANCONIA MEET; Former NewHampshire U. Star Paces Skiing Field of 61-- Ralph Townsend Next | True | By Frank Elkins Special To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/preston-hopkins-smith-retired-schools-superintendent-in-bayonne-was.html | PRESTON HOPKINS SMITH; Retired Schools Superintendent in Bayonne Was 74 | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/nice-for-north-or-south.html | NICE FOR NORTH OR SOUTH | True | The New York Times Studio | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/big-three-meeting-formally-opened-in-moscow-palace-brief-russian.html | BIG THREE MEETING FORMALLY OPENED IN MOSCOW PALACE; Brief Russian Announcement Gives No Details on What Was Discussed at Session BEVIN HAS TALK ON IRAN Confers With His Ambassadors to Teheran and Soviet-- Assistants Still Delayed Talks Last 2 Hours French Present Ruhr Case BIG THREE MEETING FORMALLY OPENED Nenni Stresses Italy's Case | True | By Cable To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/croats-seize-3-priests-accuse-them-of-aiding-remnant-of-ustashi.html | CROATS SEIZE 3 PRIESTS; Accuse Them of Aiding Remnant of Ustashi Forces | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/ration-and-price-control.html | Ration and Price Control | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/hiy-officers-installed-youth-delegates-in-albany-discuss.html | HI-Y OFFICERS INSTALLED; Youth Delegates in Albany Discuss International Assembly | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/100000000-is-goal-of-jewish-appeal-1946-quota-for-relief-is-set.html | $100,000,000 IS GOAL OF JEWISH APPEAL; 1946 Quota for Relief Is Set Unanimously at National Session in Atlantic City HARRISON STRESSES NEEDS Leaders From Nazi Camps Say Help Must Be Increased to Keep Survivors Alive 1946 Goal $100,000,000 Weizmann Criticizes Bevin | True | By Albert J. Gordon Special To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/platzker-quits-city-post-housing-commissioner-submits-resignation.html | PLATZKER QUITS CITY POST; Housing Commissioner Submits Resignation as of Dec. 31 | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/eisenhower-birthplace-bought.html | Eisenhower Birthplace Bought | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/albeneri-trios-program.html | Albeneri Trio's Program | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/swim-title-to-st-francis-prep.html | Swim Title to St. Francis Prep | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/troth-announced-of-helen-walter-alumna-of-st-lawrence-will-be-wed.html | TROTH ANNOUNCED OF HELEN WALTER; Alumna of St. Lawrence Will Be Wed to Lieut. William W. Howe Jr., Navy Physician | True | Special to THE NEW YORK TIMES.Bachrach | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/racer-sold-for-100000-wilkes-taylor-buy-bricabac-a-son-of-war.html | RACER SOLD FOR $100,000; Wilkes, Taylor Buy Bric-a-Bac, a Son of War Admiral | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/paris-orphans-get-us-toys.html | Paris Orphans Get U.S. Toys | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/appointed-transfer-agent.html | Appointed Transfer Agent | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/assails-ny-air-landing-field.html | Assails N.Y. Air Landing Field | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/business-tenants-warned-by-mayor-put-pressure-on-legislators-to.html | BUSINESS TENANTS WARNED BY MAYOR; Put Pressure on Legislators to Extend State Rent-Control Law, He Urges Them Warns of "Monkey Business" Expects UNO to Locate Here | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/st-patricks-marks-rejoicing-sunday-msgr-flannelly-emphasizes.html | ST. PATRICK'S MARKS REJOICING SUNDAY; Msgr. Flannelly Emphasizes Distinction Between True and False Joy | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/lehman-bros-lease-building.html | Lehman Bros. Lease Building | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/railroads-plan-service-changes-speed-with-greater-comfort-aim-to.html | RAILROADS PLAN SERVICE CHANGES; Speed With Greater Comfort Aim to Meet Competition of Airlines, Symes Says | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/local-auction-program-for-surpluses-expected.html | Local Auction Program For Surpluses Expected | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/issue-truck-tire-manual.html | Issue Truck Tire Manual | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/schleswig-worries-denmark.html | Schleswig Worries Denmark | True | By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/our-policy-in-the-far-east.html | OUR POLICY IN THE FAR EAST | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/western-electric-men-appeal.html | Western Electric Men Appeal | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/germans-took-eyes-of-russian-children.html | GERMANS TOOK EYES OF RUSSIAN CHILDREN | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/westchester-trust-dissolved.html | Westchester Trust Dissolved | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/schaefer-made-merchandise-head.html | Schaefer Made Merchandise Head | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/the-play-reading-at-night.html | THE PLAY; Reading at Night | True | By Lewis Nichols | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/woman-leaps-off-ferry-tentative-identification-made-but-body-isnt.html | WOMAN LEAPS OFF FERRY; Tentative Identification Made But Body Isn't Recovered | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/letters-to-the-times-nursing-problem-abstruse-council-inquiry.html | Letters to The Times; Nursing Problem Abstruse Council Inquiry Develops Factors Which Complicate Situation | True | ELMIRA B. WICKENDEN, Executive Secretary, National Nursing Council. New York, Dec. 13, 1945. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/canada-dry-earnings-1413573-reportedequal-to-230-on-common.html | CANADA DRY EARNINGS; $1,413,573 Reported—Equal to $2.30 on Common | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/santa-gives-blind-gi-dog-guide-and-13175.html | SANTA GIVES BLIND GI DOG GUIDE AND $13,175 | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/2ton-bomb-now-rip-in-its-london-tomb.html | 2-TON BOMB NOW R.I.P. IN ITS LONDON TOMB | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/blizzard-puts-off-game.html | Blizzard Puts Off Game | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/japan-advised-to-start-research-on-peace-needs.html | Japan Advised to Start Research on Peace Needs | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/the-thermometer-was-low-but-their-spirits-were-high.html | THE THERMOMETER WAS LOW BUT THEIR SPIRITS WERE HIGH | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/hispanos-in-22-draw-salcedo-ties-score-with-late-goal-against.html | HISPANOS IN 2-2 DRAW; Salcedo Ties Score With Late Goal Against Wanderers | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/4500mile-shipway-planned-by-china-shanghaipeipingnanking-canal-also.html | 4,500-MILE SHIPWAY PLANNED BY CHINA; Shanghai-Peiping-Nanking Canal Also in 5-Year Plan-- River Repairs Listed Civil Air Plan Reported | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/cap-william-d-welch-civil-war-veteran-113-was-former-ohio-river.html | 'CAP' WILLIAM D. WELCH; Civil War Veteran, 113, Was Former Ohio River Boatman | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/reds-in-venezuela-seen-on-the-fence-communists-view-betancourt-as.html | REDS IN VENEZUELA SEEN 'ON THE FENCE'; Communists View Betancourt as Turncoat but Agree to Back Democratic Acts | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/builder-purchases-long-is-city-block.html | BUILDER PURCHASES LONG IS. CITY BLOCK | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/more-japanese-surrender.html | More Japanese Surrender | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/abroad-unos-delegates-anxiously-watch-meeting-in-moscow.html | Abroad; UNO's Delegates Anxiously Watch Meeting in Moscow | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/patton-continues-to-gain.html | Patton Continues to Gain | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/freeing-an-assassin.html | FREEING AN ASSASSIN | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/soviet-aided-coup-iranian-complains-government-set-up-at-soviet.html | SOVIET AIDED COUP, IRANIAN COMPLAINS; 'GOVERNMENT' SET UP AT SOVIET BORDER | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/sweater-makers-gird-for-volume-industry-leaders-urge-strong.html | SWEATER MAKERS GIRD FOR VOLUME; Industry Leaders Urge Strong Promotions to Maintain Current High Demands | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/bus-lines-offices-made-into-barracks-for-120-temporary-drivers.html | Bus Line's Offices Made Into 'Barracks' For 120 Temporary Drivers During Strike | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/preferred-stock-called.html | Preferred Stock Called | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/fosbroke-discusses-motives-of-ministry.html | FOSBROKE DISCUSSES MOTIVES OF MINISTRY | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/oneyear-maturities-of-us-64850741485.html | ONE-YEAR MATURITIES OF U.S. $64,850,741,485 | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/marjorie-nichols-fiancee-of-captain-their-engagements-are-announced.html | MARJORIE NICHOLS FIANCEE OF CAPTAIN; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Delma | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/swedish-minister-honored.html | Swedish Minister Honored | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/nelson-captures-fort-worth-open-cards-11underpar-273-for-top.html | NELSON CAPTURES FORT WORTH OPEN; Cards 11-Under-Par 273 for Top Prize-- Demaret Next at 281, McSpaden 282 | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/prices-of-cotton-continue-to-gain-spot-quotations-and-futures.html | PRICES OF COTTON CONTINUE TO GAIN; Spot Quotations and Futures Reached Seasonal Highs in Week's Trading | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/railway-expansion-great-northern-directors-vote-9426500-expenditure.html | RAILWAY EXPANSION; Great Northern Directors Vote $9,426,500 Expenditure | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/magnificat-sung-at-carnegie-hall-collegiate-chorale-gives-also.html | 'MAGNIFICAT' SUNG AT CARNEGIE HALL; Collegiate Chorale Gives Also Premiere of Barber Lament on the Death of a Soldier | True | By Noel Straus | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/the-presidents-daughter-serves-as-a-bridesmaid.html | THE PRESIDENT'S DAUGHTER SERVES AS A BRIDESMAID | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/ensign-j-glennon-of-waves-to-wed-kin-of-navy-and-marine-corps.html | ENSIGN J. GLENNON OF WAVES TO WED; Kin of Navy and Marine Corps Officers Engaged to Capt. William F. Harris, USMC | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/utility-to-reduce-stock-rochester-gas-gets-permission-to-cut-and.html | UTILITY TO REDUCE STOCK; Rochester Gas Gets Permission to Cut and Reclassify | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/tax-relief-asked.html | Tax Relief Asked | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/new-drug-may-excel-in-curing-malaria.html | NEW DRUG MAY EXCEL IN CURING MALARIA | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/woman-dies-in-fire-with-grandchild-girl-2-had-never-seen-her-father.html | WOMAN DIES IN FIRE WITH GRANDCHILD; Girl, 2, Had Never Seen Her Father, Due Home From Navy Service Today | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/new-french-party-plans-foreign-tie-popular-republican-congress-lays.html | NEW FRENCH PARTY PLANS FOREIGN TIE; Popular Republican Congress Lays Groundwork for Belgian, Italian Links | True | By Lansing Warren By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/credit-leaders-see-bright-trend-net-profits-will-show-rise-during.html | CREDIT LEADERS SEE BRIGHT TREND; Net Profits Will Show Rise During Coming Year, NACM Study Indicates NEW PRODUCTS EXPECTED Plant Expansions Looked For in 60% of Replies—View Collections 'Difficult' Collection Problems Indicated Terminations Held Satisfactory | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/sofia-assembly-elects-red-chief-crowd-outside-parliament.html | SOFIA ASSEMBLY ELECTS RED CHIEF; Crowd Outside Parliament Demonstrates in Favor of Creating Republic | True | By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/next-years-relief-needs-in-italy-dwarf-assistance-given-in-1945.html | Next Year's Relief Needs in Italy Dwarf Assistance Given in 1945; UNRRA Mission in Rome Is Going Through Tense Days With Fate of U.S. Appropriation Still Undecided in Congress | True | By Milton Bracker By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/children-to-aid-2-relief-drives-they-will-help-collect-canned-food.html | CHILDREN TO AID 2 RELIEF DRIVES; They Will Help Collect Canned Food and Clothing to Be Sent Overseas | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/shoemaker-urges-greater-tolerance.html | SHOEMAKER URGES GREATER TOLERANCE | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/coach-walsh-says-champion-rams-confirmed-his-seasonlong-views.html | Coach Walsh Says Champion Rams Confirmed His Season-Long Views | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/truman-asked-to-end-atomic-bomb-making.html | TRUMAN ASKED TO END ATOMIC BOMB MAKING | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/hess-flight-explained-alleged-bormann-letter-calls-it-psychological.html | HESS FLIGHT 'EXPLAINED'; Alleged Bormann Letter Calls It Psychological Compensation | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/french-ship-asks-assistance.html | French Ship Asks Assistance | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/warcrimes-trial-turns-to-groups-prosecution-of-general-staff-high.html | WAR-CRIMES TRIAL TURNS TO GROUPS; Prosecution of General Staff, High Command and Others Will Begin Today Charge Against Officers Explained Evidence on Individuals | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/new-woodall-industries-stock.html | New Woodall Industries Stock | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/actors-hold-memorial-coburn-speaks-at-the-annual-service-of.html | ACTORS HOLD MEMORIAL; Coburn Speaks at the Annual Service of Episcopal Guild | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/office-management-books-ready.html | Office Management Books Ready | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/advertising-news-and-notes-sees-newspapers-a-must-accounts.html | Advertising News and Notes; Sees Newspapers a 'Must' Accounts Personnel Notes | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/gen-donovan-returns-exaide-in-warcrimes-trials-flies-home-from.html | GEN. DONOVAN RETURNS; Ex-Aide in War-Crimes Trials Flies Home From Germany | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/2-autoists-die-in-river-sedan-plunges-into-ferry-slip-with-new.html | 2 AUTOISTS DIE IN RIVER; Sedan Plunges Into Ferry Slip With New Jersey Couple | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/the-home-of-uno.html | THE HOME OF UNO | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/literary-award-established.html | Literary Award Established | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/sincair-oil-grants-18-pay-increase-ends-long-dispute-navy-to-quit.html | SINCAIR OIL GRANTS 18% PAY INCREASE, ENDS LONG DISPUTE; Navy to Quit Plants Tonight as a Result of 'No-Lockout No-Strike' Agreement WASHINGTON IS PLEASED Officials Hail Settlement as Possible Break in 'Log Jam' in Auto, Steel Industries Truman's Insistence a Factor 18% PAY RISE ENDS SINCLAIR DISPUTE Murray Welcomes News Public Hearings Scheduled Murray Reported "Vexed" No-Strike Pledge Given | True | By Louis Stark Special To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/colombia-may-compel-voting.html | Colombia May Compel Voting | True | By Cable To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/us-artillery-fired-in-japan.html | U.S. Artillery Fired in Japan | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/mine-sinks-us-ship-off-italy.html | Mine Sinks U.S. Ship Off Italy | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/new-zealand-line-open-70yearold-railway-project-on-south-island.html | NEW ZEALAND LINE OPEN; 70-Year-Old Railway Project on South Island Completed | True | By Cable To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/plays-8-minutes-after-long-trip.html | Plays 8 Minutes After Long Trip | True | By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/bonds-for-prosperity.html | Bonds for Prosperity | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/leslie-r-fort-62-former-publisher-son-of-jersey-exgovernor.html | LESLIE R. FORT, 62, FORMER PUBLISHER; Son of Jersey Ex-Governor Dies-- Plainfield Civic Leader Headed Printing Firm | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/municipal-loan-vero-beach-fla.html | MUNICIPAL LOAN; Vero Beach, Fla. | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/shortage-in-sugar-complex-in-origin-output-curbed-by-war-labor.html | SHORTAGE IN SUGAR COMPLEX IN ORIGIN; Output Curbed by War Labor Scarcity, U.S. Protectionism, Crop Diversion, Drought Production Must be Increased SHORTAGE IN SUGAR COMPLEX IN ORIGIN Protection Long a Policy Storage Space Available in Cuba Hawaii Fields Diverted Beet Production Down Hit by War Labor Shortage Other Crops Favored 12% "Disappearence" in 1944 Changes in Consumption | True | By W.h. Lawrence Special To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/deadline-on-czech-notes-holders-of-20-crownorless-items-have-until.html | DEADLINE ON CZECH NOTES; Holders of 20 Crown-or-Less Items Have Until Dec. 31 | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/hawaii-gets-men-to-increase-crop-more-mechanizing-will-aid-4000.html | HAWAII GETS MEN TO INCREASE CROP; More Mechanizing Will Aid 4,000 Filipinos in Restoring Island's Sugar Output | True | By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/guatemala-accepts-new-minister.html | Guatemala Accepts New Minister | True | By Cable To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/west-side-lofts-sold-to-operator-goelet-buys-building-on-61-st.html | WEST SIDE LOFTS SOLD TO OPERATOR; Goelet Buys Building on 61 st Street-- Investors Active in Other Areas Cash Deal on East Side Bank Sells on Tenth Avenue | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/chicago-record-indicated.html | Chicago Record Indicated | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/cold-nips-at-city-may-stay-4-days-state-of-emergency-in-buffalo.html | COLD NIPS AT CITY; MAY STAY 4 DAYS; State of Emergency in Buffalo, With Snow Up to 48 Inches --Florida Also Suffers | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/sports-of-the-times-when-army-played-a-schoolboy-team-large.html | Sports of the Times; When Army Played a Schoolboy Team Large Distraction Dominating Figure | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/nathan-schoenfeld-brooklyn-insurance-broker-and-a-philanthropic.html | NATHAN SCHOENFELD; Brooklyn Insurance Broker and a Philanthropic Leader | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/industrial-shares-drop-financial-news-index-is-1127-against-1134.html | INDUSTRIAL SHARES DROP; Financial News Index Is 112.7, Against 113.4 Week Before | True | By Wireless To the New York Times. | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/archives/swift-sales-drop-reducing-earnings-big-packing-concern-clears-208-a.html | SWIFT SALES DROP, REDUCING EARNINGS; Big Packing Concern Clears $2.08 a Share in Year to Oct. 27, Against $2.64 in '44 | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/the-princess-steps-out.html | THE PRINCESS STEPS OUT | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/lenin-bust-defaced-in-london.html | Lenin Bust Defaced in London | True | By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/emergency-housing.html | EMERGENCY HOUSING | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/aspects-of-loan-studied-in-london-terms-involved-in-agreement.html | ASPECTS OF LOAN STUDIED IN LONDON; Terms Involved in Agreement Approved in General but Not Without Criticisms MARKET'S ATTITUDE COOLS Enthusiastic Welcome Wanes as Approach of Holidays Shows Adverse Effect | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/ford-says-suppliers-bar-parts-and-cause-slash-in-car-output-ford.html | Ford Says Suppliers Bar Parts And Cause Slash in Car Output; FORD SAYS MAKERS OF PARTS FAIL HIM TEXT OF FORD STATEMENT 14 Major Sources Cut Off | True | By Walter W. Ruch Special To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/barbara-dinsmore-to-become-a-bride.html | BARBARA DINSMORE TO BECOME A BRIDE | True | Shuter | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/new-social-order-held-world-need-dr-knubel-speaks-in-st-johns.html | NEW SOCIAL ORDER HELD WORLD NEED; Dr. Knubel Speaks in St. John's Evangelical Lutheran Church, Marking Its Ninetieth Year | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/600-wounded-men-visited-by-truman-president-brings-christmas.html | 600 WOUNDED MEN VISITED BY TRUMAN; PRESIDENT BRINGS CHRISTMAS GREETINGS | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/state-60-over-top-on-its-loan-quota.html | STATE 60% OVER TOP ON ITS LOAN QUOTA | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/books-published-today.html | Books Published Today | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/exconvict-seized-as-holdup-slayer-reported-to-have-confessed-firing.html | EX-CONVICT SEIZED AS HOLD-UP SLAYER; Reported to Have Confessed Firing Shots That Killed Parole Violator Friday | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/olympics-topple-rover-sextet-63-boston-skaters-tally-5-times-in.html | OLYMPICS TOPPLE ROVER SEXTET, 6-3; Boston Skaters Tally 5 Times in Second Period to Take League Game in Garden Nordin First to Tally Fail to Beat Bennett | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/v-de-p-slavin-figure-in-jersey-draft-row.html | V. DE P. SLAVIN, FIGURE IN JERSEY DRAFT ROW | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/events-today.html | Events Today | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/hungary-reports-royalist-plot.html | Hungary Reports Royalist Plot | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/parents-protest-oversize-classes-survey-shows-half-of-the-citys.html | PARENTS PROTEST OVER-SIZE CLASSES; Survey Shows Half of the City's Young Pupils Are in Groups of 34 or More | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/news-of-food-new-mix-enables-even-a-timid-cook-to-prepare-popovers.html | News of Food; New Mix Enables Even a Timid Cook To Prepare Popovers of High Quality Vermont Maple Products A Luncheon Suggestion | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/rubber-cargo-due-today-8000-tons-from-malaya-to-reach-staten-island.html | RUBBER CARGO DUE TODAY; 8,000 Tons From Malaya to Reach Staten Island Pier | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/billy-rose-reports-polish-jews-abused-suggests-unrra-force-a.html | Billy Rose Reports Polish Jews Abused; Suggests UNRRA Force a Housecleaning | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/100-new-cornell-scholarships.html | 100 New Cornell Scholarships | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/new-postal-guide-puts-heroes-in-proper-place.html | New Postal Guide Puts Heroes in Proper Place | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/predicts-social-change-claxton-urges-preparation-to-meet-new.html | PREDICTS SOCIAL CHANGE; Claxton Urges Preparation to Meet New Conditions | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/hungarian-fascist-doomed.html | Hungarian Fascist Doomed | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/jelin-wins-fight-on-belasco-lease-appellate-division-rules-50.html | JELIN WINS FIGHT ON BELASCO LEASE; Appellate Division Rules, 5-0, Against Theatre's Owners, Who Had Ousted Tenant To Take Over This Week Polonaise" to Close Jan. 12 Hidden Horizon" Rehearsals Due | True | By Sam Zolotow | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/surplus-lines-offered-surplus-property-office-here-lists-current.html | SURPLUS LINES OFFERED; Surplus Property Office Here Lists Current Offers | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/operation-went-off-without-a-bang.html | OPERATION WENT OFF WITHOUT A BANG | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/congress-in-rush-to-recess-dec-21-senate-will-start-busy-week-with.html | CONGRESS IN RUSH TO RECESS DEC. 21; Senate Will Start Busy Week With Bill Asking Free Entry of Jews Into Palestine War Powers Test Up Wage Increase Plans to Fore Veterans' Housing Involved | True | By Samuel A. Tower Special To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/truman-may-stop-armynavy-clash-congress-message-this-week-on-merger.html | TRUMAN MAY STOP ARMY-NAVY CLASH; Congress Message This Week on Merger Issue Is Expected to Silence Service Clamor | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/radio-press-rate-may-be-reduced-mackay-asks-icc-approval-for-about.html | RADIO PRESS RATE MAY BE REDUCED; Mackay Asks ICC Approval for About 1/3 Cent a Word on World Transmission | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/returning-to-printing-field.html | Returning to Printing Field | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/award-to-roosevelt-presented-to-widow.html | AWARD TO ROOSEVELT PRESENTED TO WIDOW | True | Special to THE NEW YORK TIMES. | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/new-party-group-urged-by-morris-he-asks-independentminded.html | NEW PARTY GROUP URGED BY MORRIS; He Asks Independent-Minded Republicans Act to 'Root Out' Reactionary Leaders Advises Strict Impartiality Two-Party Preservation Truman's Intentions Questioned | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/refugees-seen-good-americans.html | Refugees Seen Good Americans | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/concert-tonight-by-bach-circle.html | Concert Tonight by Bach Circle | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/will-direct-operations-of-federated-stores.html | Will Direct Operations Of Federated Stores | True | Moffett Studio | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/youths-oppose-training-500-adopt-resolution-against-compulsory.html | YOUTHS OPPOSE TRAINING; 500 Adopt Resolution Against Compulsory Military Service | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/france-fears-riots-unless-us-sends-aid.html | FRANCE FEARS RIOTS UNLESS U.S. SENDS AID | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/zionist-group-honors-chennault.html | Zionist Group Honors Chennault | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/army-critic-discharged-clevelander-says-he-will-enter-political.html | ARMY CRITIC DISCHARGED; Clevelander Says He Will Enter Political Race Next May | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/konoye-note-lays-act-to-humiliation-letter-given-to-princes-son.html | KONOYE NOTE LAYS ACT TO HUMILIATION; Letter Given to Prince's Son Admits Error but Stresses Aim for Peace With U.S. Admits He Made Errors Leaders Counted on Prestige Says Tojo Sought War Date | True | By Burton Crane By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/czechs-seek-goods-here.html | Czechs Seek Goods Here | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/influence-of-christ-on-history-stressed.html | INFLUENCE OF CHRIST ON HISTORY STRESSED | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/peron-dictatorship-assailed-at-forum.html | PERON 'DICTATORSHIP' ASSAILED AT FORUM | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/bevin-letter-backs-homeland-for-jews.html | BEVIN LETTER BACKS HOMELAND FOR JEWS | True | By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/to-vote-on-fordcanada-accord.html | To Vote on Ford-Canada Accord | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/lutherans-hold-parley-world-session-in-copenhagen-may-bar-exfoe-in.html | LUTHERANS HOLD PARLEY; World Session, in Copenhagen, May Bar Ex-Foe in Key Post | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/comfort-is-planned-for-dining-rooms-to-make-space-available-for.html | Comfort Is Planned for Dining Rooms To Make Space Available for Many Uses; TO MAKE THE MOST OF A DINING ROOM | True | The New York Times Studio | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/odwyer-to-return-to-planning-today-mayorelect-remains-at-home-in.html | O'DWYER TO RETURN TO PLANNING TODAY; Mayor-Elect Remains at Home in Queens After Western Trip -- Appointments Expected | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/2500000-plant-for-hiram-walker-expansion-to-provide-several-new.html | $2,500,000 PLANT FOR HIRAM WALKER; Expansion to Provide Several New Facilities for Distilling Company in Peoria New Conglaum Plant Diamond Match Expands Majestic Produces Plastic Disk Lincoln Electric's Bonus | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/rockefeller-choristers-to-sing.html | Rockefeller Choristers to Sing | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/pacific-ideals-urged-bonnell-says-their-observance-builds-resolute.html | PACIFIC IDEALS URGED; Bonnell Says Their Observance Builds Resolute Character | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/stires-finds-pain-of-service-to-man.html | STIRES FINDS PAIN OF SERVICE TO MAN | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/bert-acosta-in-hospital.html | Bert Acosta in Hospital | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/galvani-outpoints-safora.html | Galvani Outpoints Safora | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/istanbul-incident-called-domestic-turks-baring-reply-to-soviet-note.html | ISTANBUL INCIDENT CALLED 'DOMESTIC'; Turks, Baring Reply to Soviet Note, Deny Disorders Had Anti-Russian Flavor | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/recital-presented-by-donald-dame-french-group-and-schumann-cycle.html | RECITAL PRESENTED BY DONALD DAME; French Group and Schumann Cycle Are Featured by Metropolitan Tenor | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/txtile-shortages-traced-to-labor-lack-of-workers-cuts-supplies-of.html | TXTILE SHORTAGES TRACED TO LABOR; Lack of Workers Cuts Supplies of Yarns, Fabrics, Garments, NICB Survey Shows FORECASTS ARE REVERSED Expected Manpower Relief Fails to Materialize--Loss Is 100,000 Since 1942 Fiber Use Below 1944 Level | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/auto-crash-kills-legionnaire.html | Auto Crash Kills Legionnaire | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/sister-rose-74-internationalist-nun-57-years-diesvisited-11.html | SISTER ROSE, 74, INTERNATIONALIST; Nun 57 Years Dies--Visited 11 Countries on Educational Tour -- Held Carnegie Scholarship | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/fair-rates-asked-for-submetering-to-resume-building.html | 'FAIR' RATES ASKED FOR SUBMETERING; TO RESUME BUILDING | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/plan-group-to-aid-british-jute-trade.html | PLAN GROUP TO AID BRITISH JUTE TRADE | True | By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/books-of-the-times-work-falls-into-two-parts.html | Books of the Times; Work Falls Into Two Parts | True | By Orville Prescott | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/spaniards-warn-britain-falange-organ-advises-bevin-not-to-interfere.html | SPANIARDS WARN BRITAIN; Falange Organ Advises Bevin Not to Interfere | True | By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/forster-leaves-wards.html | Forster Leaves Ward's | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/dutch-vote-on-plan-for-opening-bourse.html | DUTCH VOTE ON PLAN FOR OPENING BOURSE | True | By Wireless To the New York Times. | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/uno-plans-to-make-us-site-an-enclave-seeks-ownership-diplomatic.html | UNO PLANS TO MAKE U.S. SITE AN ENCLAVE; Seeks Ownership, Diplomatic Immunity and Free Access-- Full Publicity Proposed UNO PLANS TO MAKE U.S. SITE AN ENCLAVE Two More Cities to Make Bid Press Department Proposed United States Stresses Free Press No Obstacles by U.S. Seen | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/art-shows-lessen-with-the-holidays-only-half-a-dozen-scheduled-in.html | ART SHOWS LESSEN WITH THE HOLIDAYS; Only Half a Dozen Scheduled in Week-- Soldier Handicraft Exhibition Listed Friday | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/uniform-ceilings-held-shortage-aid-chicago-spokesman-would-put-mens.html | UNIFORM CEILINGS HELD SHORTAGE AID; Chicago Spokesman Would Put Men's and Women's Wear in Single Category | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/sports-today.html | Sports Today | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/rams-top-redskins-for-title-15-to-14-as-redskins-watched-the-rams.html | RAMS TOP REDSKINS FOR TITLE, 15 TO 14; As Redskins Watched the Rams Drive to the National Football League Championship Show Superior Speed Tears Down the Field | True | By William D. Richardson Special To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/rfc-surplus-gets-bank-aid.html | RFC Surplus Gets Bank Aid | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/ingraham-beats-glidden-takes-squash-racquets-honors-in-four-games.html | INGRAHAM BEATS GLIDDEN; Takes Squash Racquets Honors in Four Games at Yale Club | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/legion-has-housing-plan-studies-conversion-of-hospital-on-north.html | LEGION HAS HOUSING PLAN; Studies Conversion of Hospital on North Brother Island | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/british-reporter-beaten-americans-threatened-at-reunion-of-mosleys.html | BRITISH REPORTER BEATEN; Americans Threatened at Reunion of Mosley's Followers | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/atrocities-court-seated-in-japan-japanese-accused-of-having.html | ATROCITIES COURT SEATED IN JAPAN; Japanese Accused of Having Tortured Allied Prisoners Face Trial Tomorrow | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/leachcurtiss.html | Leach--Curtiss | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/britain-is-tracing-gianninis-paper-embassy-in-rome-seeks-source-of.html | BRITAIN IS TRACING GIANNINI'S PAPER; Embassy in Rome Seeks Source of 'L'Uomo Qualunque's Newsprint-- Fascism Denied | True | By Milton Bracker By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/booksauthors.html | Books--Authors | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/oats-and-rye-stir-speculative-trend-other-grains-at-or-near-the.html | OATS AND RYE STIR SPECULATIVE TREND; Other Grains, At or Near the Ceiling Price, Hold Little Outside Interest Sold for Shipment East OATS AND RYE STIR SPECULATIVE TREND Primary Receipts in Week | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/nearly-half-of-the-earth-to-watch-eclipse-of-moon-starting-at-638.html | Nearly Half of the Earth to Watch Eclipse Of Moon Starting at 6:38 P.M. Tomorrow | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/espinosa-wins-mexico-golf.html | Espinosa Wins Mexico Golf | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/more-golf-for-vets-19-hospitals-have-courses-to-cure-ills-says.html | MORE GOLF FOR 'VETS'; 19 Hospitals Have Courses 'to Cure Ills,' Says Administration | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/dance-trio-is-robbed-stage-belongings-they-value-at-18000-stolen.html | DANCE TRIO IS ROBBED; Stage Belongings They Value at $18,000 Stolen From Auto | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/city-rating-plan-criticized.html | City Rating Plan Criticized | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/youth-forum-thursday-delinquency-to-be-discussed-at-junior-high.html | YOUTH FORUM THURSDAY; Delinquency to Be Discussed at Junior High School Session | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/adam-hat-sales-up-56.html | Adam Hat Sales Up 56% | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/the-days-gifts-for-the-neediest-cases-fund.html | The Day's Gifts for the Neediest Cases Fund | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/steel-stocks-low-in-face-of-strike-most-consumers-reported-to-be-on.html | STEEL STOCKS LOW IN FACE OF STRIKE; Most Consumers Reported to Be on Hand-to-Mouth Basis as Reserves Dwindle | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/df-mlaughlin-schenley-official-executive-of-distilling-firm-dies-in.html | D.F. M'LAUGHLIN, SCHENLEY OFFICIAL; Executive of Distilling Firm Dies in Hotel Lobby—Served for the Last 19 Years | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/mother-mary-angeline-superior-of-mt-st-josephs-was-a-sister-of-late.html | MOTHER MARY ANGELINE; Superior of Mt. St. Joseph's Was a Sister of Late F.P. Garvan | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/sweden-launches-destroyer.html | Sweden Launches Destroyer | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/mayor-to-go-on-air-twice-each-sunday-signs-with-dairy-company-for.html | MAYOR TO GO ON AIR TWICE EACH SUNDAY; Signs With Dairy Company for Noon Broadcast in Addition to Evening Talk for Magazine CITY AFFAIRS TO BE TOPIC Salary Reported Near $50,000 With Free Hand on SubjectMatter and Delivery One Salary Put At $3,000 a Week Contract Terms Not Revealed | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/huberman-is-soloist-violinist-plays-mozart-dmajor-concerto-with.html | HUBERMAN IS SOLOIST; Violinist Plays Mozart D-Major Concerto With Philharmonic | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/economics-and-finance-free-enterprise-or-government-planning.html | ECONOMICS AND FINANCE; Free Enterprise or Government Planning? | True | By Henry Hazlitt | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/article-1-no-title-score-4-goals-in-last-period-to-keep-second.html | Article 1 -- No Title; Score 4 Goals in Last Period to Keep Second Place | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/6462-given-in-day-to-help-neediest-fighting-men-kin-of-war-dead-old.html | $6,462 GIVEN IN DAY TO HELP NEEDIEST; Fighting Men, Kin of War Dead, Old and Young Are Among the 297 Donors Listed ONE INTERNED FOR 3 YEARS $2 Comes From a Corporal in Korea--$500 Contribution Is Sent Anonymously | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/airways-surveyors-in-vienna.html | Airways Surveyors in Vienna | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/edward-fast-dies-stamford-banker-president-of-fidelity-title-and.html | EDWARD FAST DIES; STAMFORD BANKER; President of Fidelity Title and Trust, Ex-Member of City Council and Park Board | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/retreat-to-semarang-expected.html | Retreat to Semarang Expected | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/recital-is-debut-for-mona-paulee-metropolitans-mezzosoprano.html | RECITAL IS DEBUT FOR MONA PAULEE; Metropolitan's Mezzo-Soprano Attracts Audience in Which Are Many Singers | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/resident-offices-report-on-trade-spring-delivery-situation-is.html | RESIDENT OFFICES REPORT ON TRADE; Spring Delivery Situation Is Spotty as Producers Widen Delivery Dates | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/british-press-criticized-rleish-says-coverage-of-uno-cultural-unit.html | BRITISH PRESS CRITICIZED; M'Leish Says Coverage of UNO Cultural Unit Was Feeble | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/give-where-it-counts.html | GIVE WHERE IT COUNTS | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/la-guardia-to-give-morris-8500-city-planning-post.html | La Guardia to Give Morris $8,500 City Planning Post | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/chicago-short-of-butter-dairy-leader-blames-inequalities-in-its.html | CHICAGO SHORT OF BUTTER; Dairy Leader Blames Inequalities in Its Price and Cream Cost | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/note-circulation-up-in-britain.html | Note Circulation Up in Britain | True | By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/ralph-davison-miller-landscape-painter-87-diesinjured-in-fall-a.html | RALPH DAVISON MILLER; Landscape Painter, 87, DiesInjured in Fall a Month Ago | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/dewey-to-get-plea-on-child-aid-fund-parents-sending-delegation-to.html | DEWEY TO GET PLEA ON CHILD AID FUND; Parents Sending Delegation to Urge Appropriation for Care Projects in State | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/raymond-dinghy-victor-he-takes-three-of-four-races-in-regatta-off.html | RAYMOND DINGHY VICTOR; He Takes Three of Four Races in Regatta Off Larchmont | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/tokyovatican-ties-cut-allies-order-japanese-to-recall-their-envoys.html | TOKYO-VATICAN TIES CUT; Allies Order Japanese to Recall Their Envoys to Rome | True | By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/unemployment-forecasts.html | UNEMPLOYMENT FORECASTS | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/dr-abraham-penzik-exhead-of-american-friends-of-polish-democracy.html | DR. ABRAHAM PENZIK; Ex-Head of American Friends of Polish Democracy Dies at 53 | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/treasury-offers-an-exchange-of-certificates-of-indebtedness-due-on.html | Treasury Offers an Exchange of Certificates Of Indebtedness Due on Jan, 1 for New Issue | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/5-hold-up-game-trapped-in-crash-pursuing-players-police-catch-new.html | 5 HOLD UP GAME, TRAPPED IN CRASH; Pursuing Players, Police Catch New Yorkers as Auto Hits Greenwich, Conn., Tree | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/formanheyman.html | Forman--Heyman | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/chinese-welcome-trumans-policy-peace-talks-near-with-the-forces-of.html | CHINESE WELCOME TRUMAN'S POLICY; PEACE TALKS NEAR; With the Forces of Generalissimo Chiang Kai-shek as They Move Into Manchuria | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/jewishaid-units-cut-18year-link-hias-here-and-ica-in-london-end.html | JEWISH-AID UNITS CUT 18-YEAR LINK; HIAS Here and ICA in London End Partnership Owing to Latter's Lack of Funds | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/poland-hopes-to-speed-recovery-with-stimulant-of-outside-help.html | Poland Hopes to Speed Recovery With Stimulant of Outside Help; People Are So Poor That They Are Grateful for Anything--UNRRA Receives Full Cooperation of Government Officials Poles Grateful for Anything Lectures Aid Polish Doctors | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/forge-shares-available-stock-in-camden-company-due-to-be-offered-to.html | FORGE SHARES AVAILABLE; Stock in Camden Company Due to Be Offered Today | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/scorza-suspect-still-held.html | Scorza Suspect Still Held | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/miss-mclelland-troth-daughter-of-u-of-p-president-is-engaged-to.html | MISS M'CLELLAND TROTH; Daughter of U. of P. President Is Engaged to George B. Peters | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/opposes-ending-us-jobs-agency-national-planning-association-hits.html | OPPOSES ENDING U.S. JOBS AGENCY; National Planning Association Hits Proposed Legislation to Disintegrate USES Referral Policy Included Declared a "Retreat" | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/carols-in-westchester-yule-singers-also-hear-plea-for-army.html | CAROLS IN WESTCHESTER; Yule Singers Also Hear Plea for Army Enlistments | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/australian-coal-strike-ends.html | Australian Coal Strike Ends | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/ban-on-sale-of-chicks-noted.html | Ban on Sale of Chicks Noted | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/german-papers-bare-killing-of-2-heroes.html | GERMAN PAPERS BARE KILLING OF 2 HEROES | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/edwin-w-kemmerer.html | EDWIN W. KEMMERER | True | | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/long-island-downs-boston-21-in-court-tennis-doubles-final-phipps.html | Long Island Downs Boston, 2-1, In Court Tennis Doubles Final; Phipps and Jock Whitney Capture Deciding Match in the Payne Whitney Memorial Tournament—Pell and Knott Win A Decisive Triumph Rally in No. 3 Match Battle in Second Set | True | By Allison Danzig Special To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/rangers-defeated-by-canadiens-42-the-canadiens-exhibit-teamwork-on.html | RANGERS DEFEATED BY CANADIENS, 4-2; THE CANADIENS EXHIBIT TEAMWORK ON THE GARDEN ICE | True | By Joseph C. Nichols | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/giovanelli-pellone-ring-rivals-tonight.html | GIOVANELLI, PELLONE RING RIVALS TONIGHT | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/second-java-town-razed-by-british-village-near-buitenzorg-burned.html | SECOND JAVA TOWN RAZED BY BRITISH; Village Near Buitenzorg Burned After Sniping at Indians on Guard at Railroad | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/survey-shows-unrra-vital-to-the-distressed-of-europe-agency-found.html | Survey Shows UNRRA Vital To the Distressed of Europe; Agency Found to Be Only Means of Fending Off Cataclysm in Some Areas--Strong Steps Taken to Remove Deficiencies | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/scholarship-memorials-urged.html | Scholarship Memorials Urged | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/dillon-minimizes-rows-general-says-gi-friction-with-french-was.html | DILLON MINIMIZES ROWS; General Says GI Friction With French Was Exaggerated | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/fast-mixmaster-bomber-crashes-3-army-officers-parachute-safely-a.html | Fast Mixmaster Bomber Crashes; 3 Army Officers Parachute Safely; A RECORD-BREAKER MAKES ITS LAST FLIGHT | True | Special to THE NEW YORK TIMES. | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/in-ingenue-role.html | IN INGENUE ROLE | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/shortage-of-oil-for-homes-near-mayor-says-industry-finds-it-more.html | SHORTAGE OF OIL FOR HOMES NEAR; Mayor Says Industry Finds It More Profitable to Make 'Gas' for Motorists ACTION BY OPA IS URGED La Guardia Suggests Rise in Fuel Prices So Refineries Will Increase Output | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/7-killed-in-wreck-of-silver-meteor-sun-queen-in-south-after.html | 7 KILLED IN WRECK OF SILVER METEOR, SUN QUEEN, IN SOUTH; AFTER SEABOARD PASSENGER TRAINS CRASHED YESTERDAY | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/announces-christmas-bonus.html | Announces Christmas Bonus | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/to-sing-at-army-hospital.html | To Sing at Army Hospital | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/16-estonians-end-sea-saga-in-tiny-boat-after-8000mile-flight-from.html | 16 Estonians End Sea Saga in Tiny Boat After 8,000-Mile Flight From Germans | True | By Telephone To the New York Times. | C1B 700801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/dr-kemmerer-dies-monetary-expert-retired-princeton-professor-had.html | DR. KEMMERER DIES; MONETARY EXPERT; Retired Princeton Professor Had Served as an Adviser to 14 Governments CALLED MONEY DOCTOR' Aide to Dawes Committee-- Defender of Gold Standard, Critic of Bretton Woods Worked Way Through College Aided South Africa Finances | True | Special to THE NEW YORK TIMES.The New York Times, 1936 | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700801 |
| 1945-12-17 | 1945-12-17 | https://www.nytimes.com/1945/12/17/archives/summary-of-prospective-and-proposed-new-units.html | Summary of Prospective And Proposed New Units | True | | C1B 700801 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/candy-at-a-new-high-2500000000-pounds-produced-despite-a-sugar.html | CANDY AT A NEW HIGH; 2,500,000,000 Pounds Produced Despite a Sugar Shortage | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/paris-franco-note-silent-on-a-choice-proposal-to-us-and-britain-to.html | PARIS' FRANCO NOTE SILENT ON A CHOICE; Proposal to U.S. and Britain to Discuss Spain's Status Does Not Back Giral | True | By Lansing Warren By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/days-contributions-for-neediest-cases-fund.html | Day's Contributions for Neediest Cases Fund | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/north-river-bank-to-build-addition.html | NORTH RIVER BANK TO BUILD ADDITION | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/alumnae-club-plans-benefit.html | Alumnae Club Plans Benefit | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/help-on-finding-a-job.html | HELP ON FINDING A JOB | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/8000-strike-in-singapore.html | 8,000 Strike in Singapore | True | By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bolivar-death-marked-115th-anniversary-celebrated-in-front-of-his.html | BOLIVAR DEATH MARKED; 115th Anniversary Celebrated in Front of His Statue | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/plan-big-new-years-eve-400-seek-allnight-liquor-permits-to-see-1945.html | PLAN BIG NEW YEAR'S EVE; 400 Seek All-Night Liquor Permits to See 1945 Away | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/gripsholm-brings-1494-from-europe-vessel-ends-third-repatriation.html | GRIPSHOLM BRINGS 1,494 FROM EUROPE; Vessel Ends Third Repatriation Voyage Under Charter to the Government of U.S. | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/take-500-into-gm-officers-policemen-escort-the-nonstrikers-through.html | TAKE 500 INTO GM OFFICERS; Policemen Escort the Non-Strikers Through Pickets at Flint | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/2-swedish-bankers-fighting-ban-by-us-jacob-and-marc-wallenberg-to.html | 2 SWEDISH BANKERS FIGHTING BAN BY U.S.; Jacob and Marc Wallenberg to Seek Clearance Here for Stockholms Enskilda $8,560,000 CLAIM INVOLVED Profit on Shares of American Bosch Bought in 1940 Linked to Option Deal Will Claim Proceeds Option Is Given | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/ceiling-prices-set-to-speed-building-uniform-hard-material-rates.html | CEILING PRICES SET TO SPEED BUILDING; Uniform 'Hard Material' Rates for City, Nassau County Effective on Jan. 1 Other Supplies to Be Included Two Lists Are Provided | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/martha-rockwell-troth-student-at-sarah-lawrence-is-fiancee-of-lieut.html | MARTHA ROCKWELL TROTH; Student at Sarah Lawrence Is Fiancee of Lieut. O.E. Frye Jr. | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/eire-wants-seat-in-united-nations-26-counties-politically-and.html | EIRE WANTS SEAT IN UNITED NATIONS; 26 Counties Politically and Economically Strong--Untouched by War PARTITION MAJOR ISSUE De Valera Firm in Demand for Unity--His Popularity in South Unchallenged Indifference Alleged Ulster Played Vital Role Food Plentiful | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/miss-josephine-burnett-former-brooklyn-public-school-principal.html | MISS JOSEPHINE BURNETT; Former Brooklyn Public School Principal Taught 52 Years | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/nazi-leader-corps-splits-crime-court-biddle-and-lawrence-indicate.html | NAZI LEADER CORPS SPLITS CRIME COURT; Biddle and Lawrence Indicate Opposition to Blanket-Guilt Theory of Prosecution PERSECUTIONS DESCRIBED Attacks on Jews and Catholics and Lynchings of Fliers Ascribed to Group Judges Oppose Plea Defense Counsel Warned Bishop Opposed Nazism | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/butter-shortage-spurs-black-mart-one-wholesaler-suspends-all.html | BUTTER SHORTAGE SPURS BLACK MART; one Wholesaler Suspends All Deliveries--Dealers Ask Butterfat Ceiling | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/premier-king-asks-a-world-regime-the-canadian-prime-minister-holds.html | PREMIER KING ASKS A WORLD REGIME; The Canadian Prime Minister Holds Curb on Sovereignty in Atom Age Essential Solution in World Politics | True | By P.j. Philip Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/a-gift-for-the-future-mayors-car-not-received-yet-but-will-be-in.html | A GIFT FOR THE FUTURE; Mayor's Car Not Received Yet, but Will Be in Spring | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/venezuela-fears-lower-oil-sales-president-warns-nation-that-middle.html | VENEZUELA FEARS LOWER OIL SALES; President Warns Nation That Middle Eastern Output Will Cut Revenue Sharply | True | By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/sprague-electric-strike-is-ended.html | Sprague Electric Strike Is Ended | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/treasury-bills-sold-bids-for-1316463000-are-taken-and-more-invited.html | TREASURY BILLS SOLD; Bids for $1,316,463,000 Are Taken and More Invited | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/comiskey-beats-mcalpine.html | Comiskey Beats McAlpine | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/house-votes-for-navy-v12.html | House Votes for Navy V-12 | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/19-dogs-are-stowaways-search-of-europa-reveals-no-other-unlisted.html | 19 DOGS ARE STOWAWAYS; Search of Europa Reveals No Other Unlisted Passengers | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/weiss-will-quit-congress-jan-7.html | Weiss Will Quit Congress Jan. 7 | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/wickbraun.html | Wick--Braun | True | Special to THE NEW YORK TIMES. | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/afl-wins-waldorf-poll.html | AFL Wins Waldorf Poll | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/nathan-straus-3d-to-marry-sunday-naval-lieutenant-grandson-of.html | NATHAN STRAUS 3D TO MARRY SUNDAY; Naval Lieutenant, Grandson of Philanthropist, to Wed Miss Rebecca Smith, a Teacher | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/cleared-of-sugar-fraud-2-companies-to-be-acquitted-in-newark.html | CLEARED OF SUGAR FRAUD; 2 companies to Be Acquitted in Newark, Another Faces Verdict | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/accounting-help-held-business-need.html | ACCOUNTING HELP HELD BUSINESS NEED | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/squash-final-to-hanson-he-turns-back-ryan-for-tourney-laurels-at.html | SQUASH FINAL TO HANSON; He Turns Back Ryan for Tourney Laurels at New York A.C. | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/jailed-for-libeling-king.html | Jailed for Libeling King | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/weeks-steel-operations-set-of-83-of-capacity.html | Week's Steel Operations Set of 83% of Capacity | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/more-men-to-search-for-tax-evasions.html | MORE MEN TO SEARCH FOR TAX EVASIONS | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bank-employes-reject-union.html | Bank Employes Reject Union | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/business-world-store-sales-here-up-19-belgium-plans-exports-surplus.html | Business World; Store Sales Here Up 19% Belgium Plans Exports Surplus Hand Trucks Offered Tool Dealers' Interest Lags Wholesale Food Volume Rises | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/to-consider-fees-issue-board-makes-pledge-to-veterans-on.html | TO CONSIDER FEES ISSUE; Board Makes Pledge to Veterans on School-Tuition Protest | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/woodward-racer-shipped-here.html | Woodward Racer Shipped Here | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/wounded-men-clubbed-by-camp-guards-soldiers-tell-us-courtmartial-in.html | Wounded Men Clubbed by Camp Guards, Soldiers Tell U.S. Court-Martial in London | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/house-votes-2c-local-mail-bill.html | House Votes 2c Local Mail Bill | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/reductions-urged-in-capital-budget-essential-us-aid-is-unlikely.html | REDUCTIONS URGED IN CAPITAL BUDGET; Essential U.S. Aid Is Unlikely, City Council Warned, With Halt in Plans Demanded MANY PROJECTS AFFECTED Schools, Hospitals and Park Developments Face Delay-- Market Under Attack 20 Per Cent Reduction Urged Program Delays Advocated | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/shipping-man-joins-twa.html | Shipping Man Joins TWA | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/vatican-silent-on-japan-holy-see-has-not-received-order-ending.html | VATICAN SILENT ON JAPAN; Holy See Has Not Received Order Ending Tokyo Diplomacy | True | By Wireless To the New York Times. | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/jacobs-plans-new-products.html | Jacobs Plans New Products | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/jews-in-france-saved-by-others-parisian-officer-tells-of-aic-at-the.html | JEWS IN FRANCE SAVED BY OTHERS; Parisian Officer Tells of Aic at the United Appeal National Conference 25,000 Families Deported Delegates Pledge Support | True | By Albert J. Gordon Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/french-constitutional-committee-to-begin-writing-text-this-week.html | French Constitutional Committee To Begin Writing Text This Week | | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/400-are-sworn-in-as-new-city-firemen.html | 400 ARE SWORN IN AS NEW CITY FIREMEN | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/after-new-jersey-tube-train-crashed-into-open-bridge.html | AFTER NEW JERSEY TUBE TRAIN CRASHED INTO OPEN BRIDGE | True | The New York Times | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo-Crafters | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/name-nebraska-coaches-gomer-jones-presneil-chosen-as-bernie.html | NAME NEBRASKA COACHES; Gomer Jones, Presneil Chosen as Bernie Masterson's Aides | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/troop-arrivals-on-the-east-and-west-coasts-new-york-arrived-due.html | Troop Arrivals on the East and West Coasts; NEW YORK Arrived Due Today NEWPORT NEWS, VA. Due Today BOSTON Arrived Due Today Due Tomorrow Due Sunday Due Monday SAN FRANCISCO Due Yesterday Due Today SEATTLE, WASH. Due Yesterday | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/truman-to-visit-family-for-3-days-during-yule.html | Truman to Visit Family For 3 Days During Yule | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/services-restrict-holiday-rail-trips-army-navy-and-marine-corps.html | SERVICES RESTRICT HOLIDAY RAIL TRIPS; Army, Navy and Marine Corps Cooperate With Roads to Ease Congestion | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/navy-denies-sampson-charges.html | Navy Denies Sampson Charges | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/gen-wr-smith-will-return-soon-to-us-bull-to-succeed-him-as-usfet.html | Gen. W.R. Smith Will Return Soon to U.S.; Bull to Succeed Him as USFET Staff Chief | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/nicaragua-appoints-envoy.html | Nicaragua Appoints Envoy | True | By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/opa-plans-oil-price-rise-fivecentsabarrel-lift-decided-on-to-speed.html | OPA PLANS OIL PRICE RISE; Five-Cents-a-Barrel Lift Decided On to Speed Output of Fuel | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/713-uboats-destroyed-swedish-naval-authority-lists-losses-of-other.html | 713 U-BOATS DESTROYED; Swedish Naval Authority Lists Losses of Other Powers | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bank-to-open-in-bronx.html | Bank to Open in Bronx | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/ski-slopes-and-trails-to-complete-survey-ski-school-instructors.html | SKI SLOPES AND TRAILS; To Complete Survey Ski School Instructors | True | By Frank Elkins Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/looking-into-our-schools.html | LOOKING INTO OUR SCHOOLS | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/value-rise-alters-plans-for-merger-american-public-service-and.html | VALUE RISE ALTERS PLANS FOR MERGER; American Public Service and Parent Concern Cite Likely Need for Amendment SEC HEARING ADJOURNED Sharp Advance in Selling Price of Central's Common Held Cause for a Revision Asks for Adjournment VALUE RISE ALTERS PLANS FOR MERGER | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/dollars-for-peace.html | DOLLARS FOR PEACE | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/odwyer-finishes-grand-jury-visits.html | O'DWYER FINISHES GRAND JURY VISITS | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/japans-war-diet-to-dissolve-today-election-labor-land-laws-have.html | JAPAN'S WAR DIET TO DISSOLVE TODAY; Election, Labor, Land Laws Have Been Approved--New Session in February To Give Time for Campaign Weapons Turned Over | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/morgenthau-calls-unrra-key-to-peace-a-bleeding-europe-cannot-set.html | MORGENTHAU CALLS UNRRA KEY TO PEACE; A Bleeding Europe Cannot Set Its House in Order, He Says at Vaad Hatzala Dinner ASKS FOR MORE U.S. FUNDS Recites 'Ghastly Realities' in Many Lands as He, O'Dwyer and Pehle Are Honored Unaware of Congress Grant Need for Funds Stressed | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/events-today.html | Events Today | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/disposal-sought-of-surplus-paper-printers-want-armed-services.html | DISPOSAL SOUGHT OF SURPLUS PAPER; Printers Want Armed Services' Excess Stocks Channeled to Civilian Stocks | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/killgerm-device-due-on-sale-soon-it-is-small-unit-designed-to.html | KILL-GERM DEVICE DUE ON SALE SOON; It Is Small Unit Designed to Destroy Air-Borne Bacteria in Living Room Space Larger Models Tested | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/senate-bill-for-1350000000-to-unrra-sent-to-white-house-1350000000.html | Senate Bill for $1,350,000,000 To UNRRA Sent to White House; $1,350,000,000 FUND TO UNRRA IS VOTED | True | By C. P. Trussell Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/to-cheer-veterans-in-hospitals.html | To Cheer Veterans in Hospitals | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/western-pipe-to-wind-up.html | Western Pipe to Wind Up | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/new-homestead-officers.html | New Homestead Officers | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/club-to-house-veterans-stay-up-to-2-weeks-is-offered-within-60-days.html | CLUB TO HOUSE VETERANS; Stay Up to 2 Weeks Is Offered Within 60 Days of Discharge | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/airline-contracts-signed-glenn-l-martin-announces-work-for-more.html | AIRLINE CONTRACTS SIGNED; Glenn L. Martin Announces Work for More Than $13,500,000 | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/japanese-to-get-wage-increases-pay-may-be-raised-as-much-as-60labor.html | JAPANESE TO GET WAGE INCREASES; Pay May Be Raised as Much as 60%--Labor Unions Pose Problem to Allies Permissive Rule Suggested Some Trouble Foreseen | True | By Burton Crane By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/preferred-offering-planned.html | Preferred Offering Planned | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/miss-perry-fiancee-of-an-army-officer-two-prospective-brides.html | MISS PERRY FIANCEE OF AN ARMY OFFICER; TWO PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES.Bachrach | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/cooper-union-shows-old-roman-textiles.html | COOPER UNION SHOWS OLD ROMAN TEXTILES | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/pellone-registers-knockout-in-ninth-triumphs-over-giovanelli-in.html | PELLONE REGISTERS KNOCKOUT IN NINTH; Triumphs Over Giovanelli in Torrid Battle at Garden After Losing 5 Rounds Sags Against Ropes A Reckless Exhibition Beginning of the End | True | By James P. Dawson | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/annapolis-post-to-kane-he-will-serve-after-jan-1-as-assistant.html | ANNAPOLIS POST TO KANE; He Will Serve After Jan. 1 as Assistant Athletic Director | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/3-models-appear-in-flatbush-haircut-but-case-is-shifted-to-a-higher.html | 3 Models Appear in 'Flatbush Haircut' But Case Is Shifted to a Higher Court | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/crittenton-league-fete-tonight.html | Crittenton League Fete Tonight | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bonds-and-shares-on-london-market-bretton-woods-controversy-still.html | BONDS AND SHARES ON LONDON MARKET; Bretton Woods Controversy Still Dampens Trading and Changes Are Few | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/victory-open-golf-july-1721.html | Victory Open Golf July 17-21 | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/war-sweater-maker-knits-100th.html | War Sweater Maker Knits 100th | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/eb-marks-is-dead-song-publisher-80-head-of-music-firm-bearing-his.html | E.B. MARKS IS DEAD; SONG PUBLISHER, 80; Head of Music Firm Bearing His Name Also a Composer-- Was in Field for 51 Years | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/booksauthors.html | Books--Authors | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/lesnevich-due-to-sign-this-week-for-london-bout-with-woodcock.html | Lesnevich Due to Sign This Week For London Bout With Woodcock; Solomons, English Promoter, Expecteed Here Tomorrow to Discuss Details for Other International Matches With Jacobs Ready for Return Fight Berger to Meet Fiorello | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/congress-is-urged-to-raise-own-pay-woodrum-in-farewell-to-house.html | CONGRESS IS URGED TO RAISE OWN PAY; Woodrum in 'Farewell' to House Calls for Less Work and Retirement System | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/brown-shoe-sales-set-a-new-record-56458352-volume-in-year-to-oct-31.html | BROWN SHOE SALES SET A NEW RECORD; $56,458,352 Volume in Year to Oct. 31 $3,133,287 More Than in Year Before | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/new-trade-officer-britain-to-shift-responsibility-for-overseas.html | NEW TRADE OFFICER; Britain to Shift Responsibility for Overseas Department | True | By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/officials-get-new-jobs-various-changes-made-in-posts-of-diamond-t.html | OFFICIALS GET NEW JOBS; Various Changes Made in Posts of Diamond T Motor Car | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/navy-yards-name-gets-still-longer-taxi-driver-calls-it-brooklyn-but.html | NAVY YARD'S NAME GETS STILL LONGER; Taxi Driver Calls It 'Brooklyn,' but It Has a Much More Ponderous Title Now | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/elected-a-vice-president-of-gar-wood-industries.html | Elected a Vice President Of Gar Wood Industries | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/second-party-for-nancy-edgar.html | Second Party for Nancy Edgar | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/lades-grain-fleet-sets-a-new-record.html | LADES GRAIN FLEET SETS A NEW RECORD | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/blanchard-is-honored-he-davis-two-other-army-men-on-writers.html | BLANCHARD IS HONORED; He, Davis, Two Other Army Men on Writers All-America | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/archer-outpoints-giordano.html | Archer Outpoints Giordano | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/three-issues-off-curb.html | Three Issues Off Curb | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/711067-soldiers-homebound-dec-11-army-says-traffic-jams-may-delay.html | 711,067 SOLDIERS HOMEBOUND DEC. 11; Army Says Traffic Jams May Delay Debarkations--Return by Air Is Being Spurred Crew Shortages Delay Ships | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/in-the-nation-the-cost-factor-in-military-security-a-basic-issue.html | In The Nation; The Cost Factor in Military Security A Basic Issue Tools vs. Supplies | True | By Arthur Krock | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/general-wins-divorce-auchinleck-named-raf-marshal-as-corespondent.html | GENERAL WINS DIVORCE; Auchinleck Named RAF Marshal as Co-Respondent | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/news-of-food-years-experiment-shows-children-welcome-a-liberally.html | News of Food; Year's Experiment Shows Children Welcome a Liberally Adequate Diet High Acceptance for Diet How the Diet Was Changed | True | By Jane Nickerson | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/korean-accuses-us-of-appeasing-soviet-says-moscow-policies-hurt.html | Korean Accuses U.S. of appeasing Soviet; Says Moscow Policies Hurt World Peace | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/two-eyes-flown-here-optics-from-philadelphia-to-be-used-in-cornea.html | TWO EYES FLOWN HERE; Optics From Philadelphia to Be Used in Cornea Operation | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/mulcahy-sworn-as-marshal.html | Mulcahy Sworn as Marshal | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/mrs-wilbert-c-healy-elizabeth-philanthropic-leader-active-in-girl.html | MRS. WILBERT C. HEALY; Elizabeth Philanthropic Leader Active in Girl Scout Work | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/books-published-today.html | Books Published Today | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/senate-vote-urges-opening-palestine-onesided-ballot-is-rebuff-to.html | SENATE VOTE URGES OPENING PALESTINE; One-Sided Ballot Is Rebuff to Truman--Resolution Favors Free Entry, Commonwealth SENATE VOTE URGES OPENING PALESTINE Tells of Truman Opposition Sees Lesson for UNO | True | By Anthony Leviero Special To the New York Times. | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/lindbergh-urges-powerbacked-uno-alternative-to-force-is-worse-he.html | LINDBERGH URGES POWER-BACKED UNO; Alternative to Force is Worse, He Tells Capital Dinner--Calls Christian Ideals a Guide Morality Backed by Power Spaatz Gets Collier Trophy Faster Planes Are Forecast Services Honor Wrights | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/an-excellent-appointment.html | AN EXCELLENT APPOINTMENT | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bernstein-leads-stirring-program-conducts-city-symphony-in-a.html | BERNSTEIN LEADS STIRRING PROGRAM; Conducts City Symphony in a Beethoven String Piece-- Jennie Tourel Soloist | True | By Olin Downes | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/patricia-am-breschel-is-wed.html | Patricia A.M. Breschel Is Wed | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/tyrone-power-set-for-return-to-fox-abort-to-be-discharged-from.html | TYRONE POWER SET FOR RETURN TO FOX; Abort to Be Discharged From Marines, He Signs Contract to Do Two Films a Year Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/snow-on-the-land.html | SNOW ON THE LAND | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/rayon-map-eased-for-mill-industry-opa-changes-made-in-effort-to.html | RAYON 'MAP' EASED FOR MILL INDUSTRY; OPA Changes Made in Effort to Increase Production and Hold Quality FOUR REVISIONS LISTED 10% Increase in Averages Is Retroactive to Oct. 1--Other Agency Announcements RAYON 'MAP' EASED FOR MILL INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/vet-loses-strike-pay-the-michigan-commission-rules-against.html | 'VET' LOSES STRIKE PAY; The Michigan Commission Rules Against Unemployment Stipend | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/airline-to-scandinavia-approved.html | Airline to Scandinavia Approved | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/britain-to-close-press-ministry-some-information-publicity-services.html | BRITAIN TO CLOSE PRESS MINISTRY; Some Information, Publicity Services to Be Retained, Attlee Announces | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/first-fiddle-named-for-stake.html | First Fiddle Named for Stake | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/china-denies-blacklist-minister-says-atkinson-was-never-barred.html | CHINA DENIES 'BLACKLIST'; Minister Says Atkinson Was Never Barred | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/air-force-cutting-assailed-by-spaatz-president-commends-our.html | AIR FORCE 'CUTTING' ASSAILED BY SPAATZ; PRESIDENT COMMENDS OUR FIGHTING FORCES | True | By Frederick Graham Special To the New York Times.the New York Times (WAR DEPARTMENT) | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/service-football-to-become-fixture-air-forces-groups-gather-in.html | SERVICE FOOTBALL TO BECOME FIXTURE; Air Forces Groups Gather in Memphis for Talks on Continuation of Play | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/guatemalan-president-hurt.html | Guatemalan President Hurt | True | By Cable To the New York Times. | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/mrs-scofield-engaged-widow-of-aaf-pilot-fiancee-of-lieut-david.html | MRS. SCOFIELD ENGAGED; Widow of AAF Pilot Fiancee of Lieut. David Warren, Navy | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/books-of-the-times-story-of-two-children-explains-poetry-and.html | Books of the Times; Story of Two Children Explains Poetry and Fiction | True | By Orville Prescott | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/chinas-problems.html | CHINA'S PROBLEMS | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/4-children-perish-in-war-coop-fire-three-rescued-from-converted.html | 4 CHILDREN PERISH IN WAR 'COOP' FIRE; Three Rescued From Converted Chicken Brooder Renting for $15 to $26 in California | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/lt-col-we-boone-promoted.html | Lt. Col. W.E. Boone Promoted | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/col-raskin-receives-dsm-from-patterson.html | COL. RASKIN RECEIVES DSM FROM PATTERSON | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/newsprint-ration-will-end-dec-31-cpa-decision-on-ending-it-is.html | NEWSPRINT RATION WILL END DEC. 31; CPA Decision on Ending It Is Expected to Be Signed by Snyder Today Canada Lifting Its Controls Canada Output to Set Record Pulpwood Data Tentative | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/concert-will-assist-rachmanin-off-fund.html | CONCERT WILL ASSIST RACHMANIN OFF FUND | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/2-groups-criticize-report-on-housing-dewey-expects-work-to-start.html | 2 GROUPS CRITICIZE REPORT ON HOUSING; Dewey Expects Work to Start Next Week on Fox Hills Emergency Project Proposals Are Criticized Lyons Doesn't Like Site Cost Estimate at $800,000 | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/cotton-sells-off-after-early-rise-futures-close-13-to-21-points.html | COTTON SELLS OFF AFTER EARLY RISE; Futures Close 13 to 21 Points Lower on Day-- Offerings by Government Seen NEW YORK FUTURES | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/somervell-urges-war-supply-unity-general-citing-competition.html | SOMERVELL URGES WAR SUPPLY UNITY; General, Citing 'Competition,' Suggests Common Services for Army and Navy SOMERVELL URGES WAR SUPPLY UNITY | True | By Thomas J. Hamilton Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/mayor-answers-libel-and-slander-charges.html | MAYOR ANSWERS LIBEL AND SLANDER CHARGES | True | The New York Times | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/tax-evasion-drive-to-be-accelerated-new-york-girds-for-intensive.html | TAX EVASION DRIVE TO BE ACCELERATED; New York Girds for Intensive Investigation, Mitchell Tells State Accountants | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/forrestal-urges-us-help-china-build-navy-by-transferring-ships-and.html | Forrestal Urges U.S. Help China Build Navy by Transferring Ships and Lending Men | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/high-court-stays-yamashita-death-petitions-on-jurisdiction-will-be.html | HIGH COURT STAYS YAMASHITA DEATH; Petitions on Jurisdiction Will Be Examined--Verdict May Wait Until January HIGH COURT STAYS YAMASHITA DEATH Famous Lawyers for Tsuchiya Asks Japanese Translation Shanghai Trials Postponed | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/edward-clark-81-mining-executive-chairman-of-homestake-co-is.html | EDWARD CLARK, 81, MINING EXECUTIVE; Chairman of Homestake Co. Is Dead--Managed Estate of Phoebe Hearst for Years | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/opa-detils-rule-for-shirt-pricing-new-order-explained-to-trade.html | OPA DETILS RULE FOR SHIRT PRICING; New Order Explained to Trade Here--Lovell Holds Outcome Is Indeterminable Now | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/spots-of-the-times-rep-us-pat-off-coach-of-the-year-help-from.html | Spots of the Times Rep. U.S. Pat. Off.; Coach of the Year Help From Harvard Help From Centenary | True | By Arthur Daley | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/trade-discounts-coffee-shortage-3-months-supply-available.html | TRADE DISCOUNTS COFFEE SHORTAGE; 3 Months' Supply Available Here--Recent Purchases More Than Consumption | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/margin-accounts-rise.html | Margin Accounts Rise | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/fashions-designed-for-athome-wear-come-in-a-variety-of-silhouettes.html | FASHIONS DESIGNED FOR AT-HOME WEAR COME IN A VARIETY OF SILHOUETTES | True | The New York Times Studio | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/dominican-consul-ends-life.html | Dominican Consul Ends Life | True | By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/western-electric-split-strike-forecast-as-wage-parley-here.html | WESTERN ELECTRIC SPLIT; Strike Forecast as Wage Parley Here Collapses | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/paris-brothels-get-3-months-to-close.html | PARIS BROTHELS GET 3 MONTHS TO CLOSE | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/houses-bought-in-queens-deals-are-closed-in-elmhurst-jamaica.html | HOUSES BOUGHT IN QUEENS; Deals Are Closed in Elmhurst, Jamaica, Flushing, Bayside | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/arrests-in-paraguay-political-leaders-seized-in-plot-against.html | ARRESTS IN PARAGUAY; Political Leaders Seized in Plot Against Government | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/topics-of-the-day-in-wall-street-utility-decision-awaited-greet.html | TOPICS OF THE DAY IN WALL STREET; Utility Decision Awaited Greet Yuletide Bond Shortage British Reaction Japan and American Cotton | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/will-make-own-auto-bodies-national-silver-company-to-raise-output.html | Will Make Own Auto Bodies; National Silver Company to Raise Output But Will Continue to Allot Its Lines To Double Aviation Exports No Bids for Topeka Plant | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/duopianists-play-work-by-milhaud-appleton-and-field-offer-les.html | DUO-PIANISTS PLAY WORK BY MILHAUD; Appleton and Field Offer 'Les Songes' for First Time Here --Goossens' Piece Heard | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/promoted-by-travelers.html | Promoted by Travelers | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/meriggio-serrati-former-manager-here-for-the-italian-steamship-line.html | MERIGGIO SERRATI; Former Manager Here for the Italian Steamship Line | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/priceprofit-issue-snarls-oil-board-their-relationship-to-demands.html | PRICE-PROFIT ISSUE SNARLS OIL BOARD; Their Relationship to Demands for Wage Rises Is Contested Before Fact-Finders Pure Oil Agent Withdrawn | True | By Louis Stark Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/house-for-uno-bill-colombian-is-irked.html | HOUSE FOR UNO BILL; COLOMBIAN IS IRKED | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/hasty-pudding-revival-famous-harvard-club-gives-98th-production-now.html | HASTY PUDDING REVIVAL; Famous Harvard Club Gives 98th Production Now War's Over | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/germans-confess-atrocities-in-russia.html | GERMANS CONFESS ATROCITIES IN RUSSIA | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/new-rodenticide-sale-is-curbed.html | New Rodenticide Sale Is Curbed | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/seabee-consoles-wife-baker-whose-baby-died-in-fire-gets-emergency.html | SEABEE CONSOLES WIFE; Baker Whose Baby Died in Fire Gets Emergency Leave | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bonus-payments-cohu-torrey-mackubin-legg-co-hirsch-co.html | BONUS PAYMENTS; Cohu & Torrey Mackubin, Legg & Co. Hirsch & Co. | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/state-republicans-to-expand-activity-executive-committee-to-push.html | STATE REPUBLICANS TO EXPAND ACTIVITY; Executive Committee to Push for Re-election of Dewey and Defeat of Mead Sees Dewey "on the Record' Publicity to Be Augmented | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/westchester-lifts-living-cost-bonus.html | WESTCHESTER LIFTS LIVING COST BONUS | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/phone-rate-gut-asked-maltbie-calls-for-reduction-in-tariffs-within.html | PHONE RATE GUT ASKED; Maltbie Calls for Reduction in Tariffs Within State CUT OF $1,000,000 IN RATES OFFERED | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/baron-alexis-p-boodberg-russian-corps-commander-in-1st-world.html | BARON ALEXIS P. BOODBERG; Russian Corps Commander in 1st World War-- Aided Kolchak | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/greek-labor-minister-resigns.html | Greek Labor Minister Resigns | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/sift-bias-in-hiring-truman-tells-fepc-he-so-orders-as-chairman.html | SIFT BIAS IN HIRING, TRUMAN TELLS FEPC; He So Orders as Chairman Reports Abuses in Industry and the Government | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/achieve-war-fund-goal-women-here-report-05-above-quota-of-1000000.html | ACHIEVE WAR FUND GOAL; Women Here Report 0.5% Above Quota of $1,000,000 | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/old-pistol-goes-off-brooklyn-boy-17-is-critically-wounded-in-chest.html | OLD PISTOL GOES OFF; Brooklyn Boy, 17, Is Critically Wounded in Chest | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/cutlery-company-will-raise-output-national-silver-plans-50100.html | CUTLERY COMPANY WILL RAISE OUTPUT; National Silver Plans 50-100% Increases for '46 but Will Continue Allotments | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/yanks-name-patterson-director-of-publicity-is-chosen-segar-gets.html | YANKS NAME PATTERSON; Director of Publicity Is Chosen --Segar Gets League Post | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/networks-accused-of-aiding-petrillo-actor-proud-of-his-starring.html | NETWORKS ACCUSED OF AIDING PETRILLO; ACTOR PROUD OF HIS STARRING ROLE | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/dr-brian-j-kelly-mayor-of-frankfort-ny-for-ten-years-and-physician.html | DR. BRIAN J. KELLY; Mayor of Frankfort, N.Y., for Ten Years and Physician | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/timothy-a-hogan-guard-at-office-of-governor-dewey-dies-at-his-work.html | TIMOTHY A. HOGAN; Guard at Office of Governor Dewey Dies at His Work | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bronx-apartments-sold-investor-gets-two-fivestory-buildings-on.html | BRONX APARTMENTS SOLD; Investor Gets Two Five-Story Buildings on 136th Street | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/city-pay-refused-for-six-on-bench-five-magistrates-and-a-justice.html | CITY PAY REFUSED FOR SIX ON BENCH; Five Magistrates and a Justice Named by Mayor Victims of Budget, McGoldrick Says | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/text-of-gm-letter-stating-terms-for-new-contract-with-union-the-uaw.html | Text of GM Letter Stating Terms for New Contract With Union; THE UAW PICKET LINE IS OPENED UP IN MICHIGAN | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/antibias-program-urged-schools-can-prevent-and-cure-it-church-group.html | ANTI-BIAS PROGRAM URGED; Schools Can Prevent and Cure It, Church Group Is Told | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/lumber-holds-tight-survey-shows-earliest-relief-due-in-spring-1946.html | LUMBER HOLDS TIGHT; Survey Shows Earliest Relief Due in Spring, 1946 | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/varned-as-one-of-four-new-vice-presidents.html | Varned as One of Four New Vice Presidents | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/force-in-palestine-is-urged-by-alfange.html | FORCE IN PALESTINE IS URGED BY ALFANGE | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/boy-gets-10-years-in-slaying.html | Boy Gets 10 Years in Slaying | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/housing-delegates-open-capipal-talks-cio-speaker-backs-dwelling.html | HOUSING DELEGATES OPEN CAPIPAL TALKS; CIO Speaker Backs Dwelling Price Ceilings, but Builder Confree Hits Control Senators Hear Lewis Douglas Industry Spokesmen Critical Labor Representatives Heard | True | By Jay Walz Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/billy-fox-stops-kochan-in-sixth-19yearold-negro-sensation-scores.html | BILLY FOX STOPS KOCHAN IN SIXTH; 19-Year-Old Negro Sensation Scores 36th Knockout in Row at Philadelphia | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/garrison-to-hear-georgia-rail-case-wlb-chairman-is-appointed-by.html | GARRISON TO HEAR GEORGIA RAIL CASE; WLB Chairman Is Appointed by Supreme Court to Gather Facts, Suggest Action | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/farm-loan-issue-taken-quickly.html | Farm Loan Issue Taken Quickly | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/gas-utility-revenues-up-in-third-quarter.html | GAS UTILITY REVENUES UP IN THIRD QUARTER | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/giannini-defends-newsprint-purchase.html | GIANNINI DEFENDS NEWSPRINT PURCHASE | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/officials-ratify-action-by-layden-from-the-basepaths-to-the-hunting.html | OFFICIALS RATIFY ACTION BY LAYDEN; FROM THE BASEPATHS TO THE HUNTING TRAILS | True | By William D. Richardson Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/guatemala-elects-mayor.html | Guatemala Elects Mayor | True | By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/victory-bond-sales-make-new-records.html | VICTORY BOND SALES MAKE NEW RECORDS | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/finland-pays-us-258000-makes-periodic-installment-on-debt-from.html | FINLAND PAYS U.S. $258,000; Makes Periodic Installment on Debt from World War I | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/a-guiding-light.html | A GUIDING LIGHT | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/large-new-jersey-plot-purchased-by-developer.html | Large New Jersey Plot Purchased by Developer | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/relief-promised-in-cold-wave-here-days-temperatures-between-11-and.html | RELIEF PROMISED IN COLD WAVE HERE; Day's Temperatures Between 11 and 23 Above Zero-- Many Apartments Heatless RELIEF PROMISED IN COLD WAVE HERE | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/vice-president-of-adt-elected-to-top-position.html | Vice President of ADT Elected to Top Position | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/ilgwu-board-backs-20-pay-rise-demand.html | ILGWU BOARD BACKS 20% PAY RISE DEMAND | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/rev-john-a-garvin-theology-professor.html | REV. JOHN A. GARVIN, THEOLOGY PROFESSOR | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/speed-of-iran-fait-accompli-may-forestall-big-3-action-azerbaijan.html | Speed of Iran Fait Accompli May Forestall Big 3 Action; Azerbaijan Regime Sets Up 'People's Militia' as U.S., Britain Prepare to Confer 'After the Horse Has Gone' Fact Will Confront a Principle IRAN COUP'S SPEED A HURDLE FOR BIG 3 Iran Presents New Plea to U.S. Previous Soviet Faits Accomplis | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/honor-medal-for-life-sacrifice.html | Honor Medal for Life Sacrifice | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/gm-demands-union-void-maintenance-of-membership-terms-for-new.html | GM DEMANDS UNION VOID MAINTENANCE OF MEMBERSHIP; Terms for New Contract With Union Cite Its Long Fight Against WLB Order WIDENS SECURITY CLAUSE Company Insists on Continued Open Shop and Guarantee Against 'Vilification' On Union Membersnip Company Security Clause GM DEMANDS END OF 'MAINTENANCE' Offers Rise in Minimum Pay Reuther Assails Ads | True | By Walter W. Ruch Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/forrbsal-scores-merger-proposal-says-army-has-little-grasp-of.html | FORRBSAL SCORES MERGER PROPOSAL; Says Army 'Has Little Grasp of Meaning and Significance of Soa Power' Uses Germany as Example Eberstadt Voices Optimism Atomic Warfare Discussed | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/cut-of-1000000-in-rates-offered-new-jersey-power-and-light-serving.html | CUT OF $1,000,000 IN RATES OFFERED; New Jersey Power and Light, Serving 6 Counties, to Make Reductions by Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/big-board-lists-two-issues.html | Big Board Lists Two Issues | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/us-envoy-objects-to-mexicans-talk-messersmith-assails-labor-chiefs.html | U.S. ENVOY OBJECTS TO MEXICAN'S TALK; Messersmith Assails Labor Chief's View That Our Firms Arm Would-Be Rebels | True | By Camille M. Cianfarra Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/british-are-losing-airplanes-in-java-indonesian-gunners-trained-by.html | BRITISH ARE LOSING AIRPLANES IN JAVA; Indonesian Gunners, Trained by the Japanese, Are Making Their Presence Felt Attacks at Buitenzorg Minor Unrest in Sumatra | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/utility-issue-awarded-bear-stearns-submits-best-bid-for-maine-bonds.html | UTILITY ISSUE AWARDED; Bear, Stearns Submits Best Bid for Maine Bonds | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/letters-to-the-times-navys-plan-held-complete-assistant-secretary.html | Letters to The Times; Navy's Plan Held Complete Assistant Secretary Regards It as Providing for Unification Christmas Pets Need Care Hershey Statement Disputed Opportunities for Scientific Study in Army Held Inadequate More Summer Camps Needed Permanent Board Suggested | True | H. STRUVE HENSEL,RUTH STILLMAN,RICHARD ROHMAN.SAMUEL NATAPOFF.A.S. FEDDE. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/aid-of-clergy-asked-in-combating-crime.html | AID OF CLERGY ASKED IN COMBATING CRIME | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/baron-lilford-fifth-to-bear-title-owned-15000-acresbred-shorthorns.html | BARON LILFORD; Fifth to Bear Title Owned 15,000 Acres--Bred Short-Horns | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/rejects-opa-demand-for-a-citrus-ceiling.html | REJECTS OPA DEMAND FOR A CITRUS CEILING | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/commons-approves-change-in-bank-bill.html | COMMONS APPROVES CHANGE IN BANK BILL | True | By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/siam-pact-near-british-believe-washington-objections-said-to-have.html | SIAM PACT NEAR, BRITISH BELIEVE; Washington Objections Said to Have Been Met--No Word on Singapore Negotiations | True | By W.h. Lawrence Special To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/mmillin-coach-of-year-indiana-mentor-chosen-in-poll-by-the.html | M'MILLIN COACH OF YEAR; Indiana Mentor Chosen in Poll by The World-Telegram | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/china-continues-debate-on-policy-truman-statement-still-holds.html | CHINA CONTINUES DEBATE ON POLICY; Truman Statement Still Holds Attention of All and Wins Wide Approval Broader Range of Reactions Described As Warning Reaction of Communists Question of Pressure Will Hand Over Henry Pu-yi A.T.C. Operation Reported | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/mary-cunningham-becomes-engaged-former-sacred-heart-student-will-be.html | MARY CUNNINGHAM BECOMES ENGAGED; Former Sacred Heart Student Will Be Wed to Ex-Lieut. W. Frank Dohme on Feb. 2 | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/gi-joe-purse-won-by-wrights-mount-texans-take-top-honors-in-rich.html | G.I. JOE PURSE WON BY WRIGHT'S MOUNT; TEXANS TAKE TOP HONORS IN RICH GOLF TOURNAMENT | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/freighter-wrecks-boston-bridge.html | Freighter Wrecks Boston Bridge | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/big-sum-is-urged-for-foster-homes-group-head-says-50000000-is.html | BIG SUM IS URGED FOR FOSTER HOMES; Group Head Says $50,000,000 Is Needed in 2-Year Plan--New Federal Department Asked Delinquency Is Increasing | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/78acre-property-sold-in-purchase-old-estate-across-road-from-home.html | 78-ACRE PROPERTY SOLD IN PURCHASE; Old Estate Across Road From Home of Former Governor-- Other Westchester Deals | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/2-thieves-grabbed-by-waiting-police-pair-cracking-art-gallery-safe.html | 2 THIEVES GRABBED BY WAITING POLICE; Pair Cracking Art Gallery Safe Leave Loot in Their Flight --One Begs to Be Shot His Arithmetic Is Bad | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/maurine-gets-her-christmas-present.html | MAURINE GETS HER CHRISTMAS PRESENT | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/radio-today.html | RADIO TODAY | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/meinhold-dropped-from-liu-squad-keyplayer-loss-also-strikes-ccny.html | MEINHOLD DROPPED FROM L.I.U. SQUAD; Key-Player Loss Also Strikes C.C.N.Y. Five as Hassman Is Ruled Ineligible Plans for Replacement Sums Up Team's Showing | True | By Louis Effrat | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/la-salle-eleven-honored.html | La Salle Eleven Honored | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/advertising-news-and-notes-plan-carpet-promotion-pretest-retail.html | Advertising News and Notes; Plan Carpet Promotion Pre-Test Retail Promotion Notes | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/chance-to-bid-asked.html | CHANCE TO BID ASKED | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/farm-loan-program.html | FARM LOAN PROGRAM | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/nobel-winner-to-los-angeles.html | Nobel Winner to Los Angeles | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/uno-site-city-left-to-the-assembly-discrimination-against-negroes.html | UNO SITE CITY LEFT TO THE ASSEMBLY; Discrimination Against Negroes Now a Factor in Decision--Boston Still Held Best Bet Color Discrimination Raised Trusteeship Issue Debated | True | By Sydney Gruson By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/advances-to-higher-post-with-consolidated-vultee.html | Advances to Higher Post With Consolidated Vultee | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/end-of-judaism-seen-for-germany-former-chief-rabbi-of-berlin-has.html | END OF JUDAISM SEEN FOR GERMANY; Former Chief Rabbi of Berlin Has Little Hope for Future of His People in Reich Saw Nazis Rise and Fall 40,000 Died in the Prison | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/new-colombian-diplomat.html | New Colombian Diplomat | True | By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/chemical-concern-sold-warwick-is-bought-by-sun-for-undisclosed.html | CHEMICAL CONCERN SOLD; Warwick Is Bought by Sun for Undisclosed Amount | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/eclipse-of-moon-tonight-may-be-somewhat-haay.html | Eclipse of Moon Tonight May Be Somewhat Haay | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/port-washington-dismisses-chief-webber-head-of-police-found-guilty.html | PORT WASHINGTON DISMISSES CHIEF; Webber, Head of Police, Found Guilty of Charges Growing Out of Gambling Inquiry | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/personal-planes-on-the-assembly-line.html | PERSONAL PLANES ON THE ASSEMBLY LINE | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/408-services-share-3100000-from-fund.html | 408 SERVICES SHARE $3,100,000 FROM FUND | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/loan-plan-decried-in-house-of-lords-but-beaverbrook-declares-he.html | LOAN PLAN DECRIED IN HOUSE OF LORDS; But Beaverbrook Declares He Will Not Move to Bar U.S. Terms, Called Degrading Strong Opponent of Accord Both Steps Distasteful Tone Still Apologetic | True | By Charles E. Egan By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/pope-pius-holds-audience-for-jewish-war-refugs.html | POPE PIUS HOLDS AUDIENCE FOR JEWISH WAR REFUGES | True | The New York Times | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/the-threat-of-inflation.html | The Threat of Inflation | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/575-cases-of-whisky-are-stolen.html | 575 Cases of Whisky Are Stolen | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/grains-unsettled-on-ryes-decline-selling-movement-runs-its-course.html | GRAINS UNSETTLED ON RYE'S DECLINE; Selling Movement Runs Its Course Quickly and a Strong Rally Follows Trading in Wheat Light | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/9000000-jobless-forecast-in-spring-labor-statistics-chief-predicts.html | 9,000,000 JOBLESS FORECAST IN SPRING; Labor Statistics Chief Predicts a 'Perceptible Decrease in Country's Production' | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/navy-planes-scan-pacific-for-ship-that-hit-a-mine.html | Navy Planes Scan Pacific For Ship That Hit a Mine | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/manages-liquor-division-for-united-cigarwhelan.html | Manages Liquor Division For United Cigar-Whelan | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/30-towering-christmas-trees-lighted-with-public-ceremony-in-park.html | 30 Towering Christmas Trees Lighted, With Public Ceremony in Park Avenue | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/dewey-appoints-local-pastor.html | Dewey Appoints Local Pastor | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/program-by-anna-xydis-pianist-plays-beethoven-bach-and-prokofieff.html | PROGRAM BY ANNA XYDIS; Pianist Plays Beethoven, Bach and Prokofieff Selections | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/traffic-accidents-drop-weeks-total-off-from-year-ago-but-45.html | TRAFFIC ACCIDENTS DROP; Week's Total Off From Year Ago, but '45 Aggregate is Up | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/dissolution-is-proposed.html | Dissolution Is Proposed | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/airline-to-resume-service-to-manila.html | AIRLINE TO RESUME SERVICE TO MANILA | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/samuel-e-shaw-aide-at-chaae-bank-branch-43-excaptain-of-washington.html | SAMUEL E. SHAW; Aide at Chaae Bank Branch, 43, Ex-Captain of Washington Crew | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bar-head-accuses-supreme-court-of-personal-bias-in-double-talk-bar.html | Bar Head Accuses Supreme Court Of Personal Bias in 'Double Talk'; BAR HEAD ASSAILS U.S. SUPREME COURT Offers Legislative Program | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/suez-stockholders-to-meet.html | Suez Stockholders to Meet | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bottled-goods-wont-be-only-bonded-fixture-in-taverns-herebartenders.html | Bottled Goods Won't Be Only Bonded Fixture In Taverns Here--Bartenders Will Be, Too | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/other-corporate-reports-brown-shoe-sales-set-a-new-record.html | OTHER CORPORATE REPORTS; BROWN SHOE SALES SET A NEW RECORD | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/macarthur-for-press-item-in-all-american-treaties.html | MacArthur for Press Item In All American Treaties | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/exmodel-dies-in-fire-mrs-charlotte-rogers-victim-of-explosion-in.html | EX-MODEL DIES IN FIRE; Mrs. Charlotte Rogers Victim of Explosion in Home | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/whiting-heads-unrra-in-us-german-zone.html | WHITING HEADS UNRRA IN U.S. GERMAN ZONE | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/troth-is-announced-of-sonya-stokow-ski.html | TROTH IS ANNOUNCED OF SONYA STOKOW SKI | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/war-heroes-named-in-teachers-trial-colin-kelly-and-meyer-levin.html | WAR HEROES NAMED IN TEACHER'S TRIAL; Colin Kelly and Meyer Levin Listed by Miss Quinn on Blackboard, Pupils Say DEEDS WERE COMPARED Suspended School Aide Hears Students Accuse Her of Opposing U.S. Program Accused by Pupils Degrees of Heroism | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/mcnutt-confers-in-tokyo.html | McNutt Confers in Tokyo | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/to-spend-30000000-will-be-used-by-state-ice-cream-makers-for.html | TO SPEND $30,000,000; Will Be Used by State Ice Cream Makers for Machinery | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/admiral-spotted-war-move-4-hours-before-oahu-blow-tells-how.html | ADMIRAL SPOTTED WAR MOVE 4 HOURS BEFORE OAHU BLOW; TELLS HOW JAPANESE ADMIRAL WAS TRAPPED | True | By William S. White Special To the New York Times.the New York Times | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/police-and-schools-plan-program-to-lessen-crime.html | Police and Schools Plan Program to Lessen Crime | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/new-business-group-formed.html | New Business Group Formed | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/rubber-for-british-garters.html | Rubber for British Garters | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/lowemeyers.html | Lowe--Meyers | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/doris-marty-affianced-brideelect-of-rb-hamilton-both-cornell.html | DORIS MARTY AFFIANCED; Bride-Elect of R.B. Hamilton-- Both Cornell Medical Students | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/mrs-charles-hubatka-sr.html | MRS. CHARLES HUBATKA SR. | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/patton-in-plaster-cast-general-may-be-flown-here-in-about-three.html | PATTON IN PLASTER CAST; General May Be Flown Here in About Three Weeks | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/one-known-deed-100-hurt-in-jersey-tube-train-wreck-first-two-cars.html | One Known Deed, 100 Hurt In Jersey Tube Train Wreck; First Two Cars Derailed and Telescopaed as Motorman on Hudson & Manhattan Crashes Lift Bridge at Newark ONE DEAD, 100 HURT IN JERSEY WRECK Badly Burned by Torehes Hope to Restore Service Today | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/art-notes.html | Art Notes | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/denker-on-chess-jaunt-sails-for-english-tourney-play-steiner.html | DENKER ON CHESS JAUNT; Sails for English Tourney Play -- Steiner Departure Delayed | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/tips-cause-stocks-to-slump-sharply-early-flood-of-selling-laid-to.html | TIPS CAUSE STOCKS TO SLUMP SHARPLY; Early Flood of Selling, Laid to Commentator and an Analyst of Wide Scope '840 ISSUES LOSE GROUND Only 77 Non-Casualties and Pivotal Shares Drop 1 to 4 Points on the Day Slump Begins Early du Pont Leads Decline TIPS CAUSE STOCKS TO SLUMP SHARPLY | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/suffering-public-noticed-in-strike-justice-cites-lines-of-queens.html | 'SUFFERING PUBLIC' NOTICED IN STRIKE; Justice Cites Lines of Queens Bus Patrons Waiting in Cold and Urges Arbitration Comment By Court Contract Provisions | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/latest-war-casualties-other-casualties-dead-new-york-new-jersey.html | Latest War Casualties; Other Casualties DEAD New York New Jersey Connecticut REPORTED SAFE | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/tells-of-health-center-dean-rappleye-says-work-will-start-before.html | TELLS OF HEALTH CENTER; Dean Rappleye Says Work Will Start Before End of 1946 | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/house-wants-gl-dead-sent-home.html | House Wants Gl Dead Sent Home | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bourse-reopening-approved.html | Bourse Reopening Approved | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/amery-dies-tomorrow-britain-bars-reprieve-for-the-convicted-traitor.html | AMERY DIES TOMORROW; Britain Bars Reprieve for the Convicted Traitor | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/president-of-textile-concern.html | President of Textile Concern | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/factory-conveyed-in-brooklyn.html | Factory Conveyed in Brooklyn | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/tanner-testifies-again-in-helsinki.html | TANNER TESTIFIES AGAIN IN HELSINKI | True | By Wireless To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/dividend-payments-of-november-total-132500000-2-rise-in-three.html | DIVIDEND PAYMENTS OF; November Total $132,500,000; 2% Rise in Three Months | True | Special to THE NEW YORK TIMES. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/east-side-parcels-in-new-ownership-dwelling-on-64th-street-taken.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Dwelling on 64th Street Taken for Occupancy--Meister Buys Building on 50th Street | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/rationing-of-cars-dropped-in-britain.html | RATIONING OF CARS DROPPED IN BRITAIN | True | By Cable To the New York Times. | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/hilda-j-lehman-to-be-wed-dec-28-daughter-of-former-governor-and-maj.html | HILDA J. LEHMAN TO BE WED DEC. 28; Daughter of Former Governor and Maj. Eugene Paul, Army, Take Out License Here | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/municipal-loans-stockton-calif-state-of-massachusetts-oklahoma-city.html | MUNICIPAL LOANS; STOCKTON, CALIF. STATE OF MASSACHUSETTS OKLAHOMA CITY, OKLA. SPRINGFIELD, ILL. | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/money.html | MONEY | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/moman-pruiett-criminal-lawyer-obtained-acquittals-for-303-of-343.html | MOMAN PRUIETT CRIMINAL LAWYER; Obtained Acquittals for 303 of 343 Tried as Slayers--Dies a Recluse on $40 Pension | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/loins-unexcelled-co-raleigh-hansl-made-treasurer-secretary-of.html | LOINS UNEXCELLED CO.; Raleigh Hansl Made Treasurer. Secretary of Concern | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/fred-brown-buys-on-west-47th-st-gets-two-business-properties-built.html | FRED BROWN BUYS ON WEST 47TH ST.; Gets Two Business Properties Built by Cotton Merchant-- Other Operators in Deals | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/dream-girl-star-betty-field-is-ill-assumes-star-role.html | 'DREAM GIRL' STAR, BETTY FIELD, IS ILL; ASSUMES STAR ROLE | True | By Sam Zolotow | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/offer-apartments-at-auction.html | Offer Apartments at Auction | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 700859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/vassar-fund-to-gain-by-opera.html | Vassar Fund to Gain by Opera | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/robert-sweeny-61-a-london-financier.html | ROBERT SWEENY, 61, A LONDON FINANCIER | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/railroad-orders-250-cars.html | Railroad Orders 250 Cars | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/gift-for-neediest-honors-a-bomber-donor-cites-loss-of-war-plane.html | GIFT FOR NEEDIEST HONORS A BOMBER; Donor Cites Loss of War Plane With 10 Soldiers Aboard-- Other Heroes Recalled FUND EXPANDS TO $141,205 429 Contributors in Single Day Add $22,809, With End of Campaign Near at Hand Florida Woman Forwaras Check Boy Sends Aid for Twins. Many Send in Contributions CASE 106 An Invalid Mother Amount needed, $240. CASE 103 Girl of 17 Amount needed, $269. CASE 104 Fighting for Health CASE 110 Fatherless Family Amount needed, $528. CASE 108 A Nurse Ill Amount needed, $180. CASE 101 To Give a Boy a Home Amount needed, $398. CASH 112 Dying of Cancer Amount needed, $533. CASE 113 To Tide Them Through Amount needed, $296. CASE 102 Twice Stricken | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/postoffice-employes-plan-show.html | Postoffice Employes Plan Show | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/bank-stock-to-be-offered.html | Bank Stock to Be Offered | True | | C1B 700859 |
| 1945-12-18 | 1945-12-18 | https://www.nytimes.com/1945/12/18/archives/chairman-of-stock-exchange-here-receives-catholic-action-medal-from.html | Chairman of Stock Exchange Here Receives Catholic Action Medal From Archbishop | True | The New York Times, 1942 | C1B 700859 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/british-films-increase-rank-says-exports-for-1945-will-top-one.html | BRITISH FILMS INCREASE; Rank Says Exports for 1945 Will Top One Million Pounds | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/activities-of-women-in-britain-discussed.html | ACTIVITIES OF WOMEN IN BRITAIN DISCUSSED | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/firth-carpet-offering.html | Firth Carpet Offering | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/100-rise-is-seen-in-ice-cream-field-goal-of-billion-gallons-is.html | 100% RISE IS SEEN IN ICE CREAM FIELD; Goal of Billion Gallons Is Expected by 1950, State Producers Are Told | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/premier-vows-war-on-iranian-rebels-will-protest-to-big-three-on.html | PREMIER VOWS WAR ON IRANIAN REBELS; Will Protest to Big Three on Azerbaijan Autonomy--Memo Assails Soviet Disclaimer PREMIER VOWS WAR ON IRANIAN REBELS Says Outsiders Form Regime | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/holiday-traffic-heavy-wallander-reports-theres-no-congestion-in.html | HOLIDAY TRAFFIC HEAVY; Wallander Reports There's No Congestion in Shopping Area | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/2-black-spots-in-britain-ministry-stresses-rise-of-venereal-disease.html | 2 'BLACK SPOTS' IN BRITAIN; Ministry Stresses Rise of Venereal Disease and Tuberculosis | True | By Wireless To the New York Times. | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/role-set-for-farm-in-full-production-secretary-anderson-urges-link.html | ROLE SET FOR FARM IN FULL PRODUCTION; Secretary Anderson Urges Link With Industry and Labor to Map National Policies | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/radio-today.html | RADIO TODAY | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/woll-brotherhood-chairman.html | Woll Brotherhood Chairman | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/more-schools-shut-as-influenza-rises.html | MORE SCHOOLS SHUT AS INFLUENZA RISES | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/soviet-denial-disputed.html | Soviet Denial Disputed | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/cudahy-packing-co-has-2505097-net-profit-for-year-to-oct-27-equals.html | CUDAHY PACKING CO. HAS $2,505,097 NET; Profit for Year to Oct. 27 Equals $4.12, Compared to $5.58 in Preceding Period OTHER CORPORATE REPORTS | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/break-with-spain-thought-unlikely-us-studies-french-proposal-of.html | BREAK WITH SPAIN THOUGHT UNLIKELY; U.S. Studies French Proposal of Disavowing Franco, but Withholds Action | True | By James B. Reston Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/ballet-rats-seen-paris-boys-and-girls-offer-show-for-allied-service.html | BALLET 'RATS' SEEN; Paris Boys and Girls Offer Show for Allied Service Men | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/merger-plan-delayed-clearance-of-proxy-statements-by-the-sec-is.html | MERGER PLAN DELAYED; Clearance of Proxy Statements by the SEC Is Awaited | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/4-die-in-kunming-clashes-3-students-teacher-are-killed-universities.html | 4 DIE IN KUNMING CLASHES; 3 Students, Teacher Are Killed Universities Stay Closed | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/lawyer-sues-magistrate.html | Lawyer Sues Magistrate | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/mt-holyoke-singers-in-christmas-recital.html | MT. HOLYOKE SINGERS IN CHRISTMAS RECITAL | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/styles-for-youth-shun-classic-suits-for-the-college-crowd.html | STYLES FOR YOUTH SHUN CLASSIC SUITS; FOR THE COLLEGE CROWD | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/unrra-aids-poles-in-creating-town-home-for-1000-displaced-with-shop.html | UNRRA AIDS POLES IN CREATING TOWN; Home for 1,000 Displaced, With Shop, Church and School, Hewn From Bavarian Forest | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/guard-blames-superiors-litchfield-sergeant-declares-toughness-was.html | GUARD BLAMES SUPERIORS; Litchfield Sergeant Declares 'Toughness' Was Ordered | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/letters-to-the-times-toll-roads-arouse-protest-spread-of-movement.html | Letters to The Times; Toll Roads Arouse Protest Spread of Movement Regarded as Blow at Highway Travel Chinese Expresses Faith Regards Us as Doing What We Can to Further Country's Interests Whipping Post Opposed Appreciation of Good Reporting | True | CHARLES UPSON CLARK.PAUL LEONARD.NEWTON CHIANG.HENRY FROST.CALVIN B. HOOVER, | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/days-contributions-for-neediest-cases-fund.html | Day's Contributions for Neediest Cases Fund | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/third-largest-crop-in-us-raised-in-45-average-of-farm-production-of.html | THIRD LARGEST CROP IN U.S. RAISED IN '45; Average of Farm Production Off 1.5% From 1944 and 2% From 1942 Peak Harvest Crops Below Average Decrease in Acreage Production Figures THIRD BIGGEST CROP IN U.S. RAISED IN '45 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/mrs-bridget-chisholm-to-wed.html | Mrs. Bridget Chisholm to Wed | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/many-cabs-buses-lack-46-tags.html | Many Cabs, Buses Lack '46 Tags | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/berlin-to-start-unions-kommandatura-votes-for-elections-by-rank-and.html | BERLIN TO START UNIONS; Kommandatura Votes for Elections by Rank and File Workers | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/in-a-summery-mood.html | IN A SUMMERY MOOD | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/urges-world-education-dr-counts-says-all-peoples-need-mutual.html | URGES WORLD EDUCATION; Dr. Counts Says All Peoples Need Mutual Understanding | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/london-lists-blast-damages.html | London Lists Blast Damages | True | By Cable To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/appeal-to-enjoin-bus-strike-rejected.html | APPEAL TO ENJOIN BUS STRIKE REJECTED | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bankers-to-offer-wilson-preferred-120788-shares-of-425-stock-to-be.html | BANKERS TO OFFER WILSON PREFERRED; 120,788 Shares of $4.25 Stock to Be Marketed by Group of Underwriters MAINE PUBLIC SERVICE CO. Bear, Stearns Will Offer New Bonds Today to Public BANKERS TO OFFER WILSON PREFERRED WILL OFFER STOCK TODAY Cerf Group to Market Units of New Fleming-Hall Concern SOUTHERN ADVANCE BAG Rollins Group to Offer 17,798 4% Preferred Shares | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/no-extra-light-in-britain-fuel-shortage-to-keep-windows-of-shops.html | NO EXTRA LIGHT IN BRITAIN; Fuel Shortage to Keep Windows of Shops Dark | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/konoye-letter-says-russia-joined-plans.html | KONOYE LETTER SAYS RUSSIA JOINED PLANS | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/schools-planned-as-civic-centers-adults-and-100000-children-to-be.html | SCHOOLS PLANNED AS CIVIC CENTERS; Adults and 100,000 Children to Be Served in 95 Designed, Retiring Architect Says FLOODLIGHTS FOR DANCING Showcases Will Be Built in Corridors--Even Boiler Rooms Will Aid Instruction For Individual Needs Tells of Building Program | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/ucla-books-nebraska.html | U.C.L.A. Books Nebraska | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/opa-is-studying-plan-to-give-priority-to-veterans-on-civilian-suits.html | OPA Is Studying Plan to Give Priority To Veterans on Civilian Suits, Overcoats | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/11-germans-seized-in-gun-fight.html | 11 Germans Seized in Gun Fight | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/sports-today.html | Sports Today | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/sale-of-pullman-to-roads-endorsed-special-court-rules-they-are.html | SALE OF PULLMAN TO ROADS ENDORSED; Special Court Rules They Are 'Natural and Obvious People' to Operate Sleepers CONDITIONS ARE IMPOSED Ban on Interlocking Boards and Competitive Bids Ordered to Forestall Monopoly Reasoning Summarized SALE OF PULLMAN TO ROADS ENDORSED U.S. Claim Is Rejected | True | By William G. Weart Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/leiderman-wins-fenceoff.html | Leiderman Wins Fence-Off | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/paperboard-output-up-gain-for-week-is-33-more-than-year-ago.html | PAPERBOARD OUTPUT UP; Gain for Week Is 3.3% More Than Year Ago | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/dr-earl-e-eubank-sociologist-was-58.html | DR. EARL E. EUBANK, SOCIOLOGIST, WAS 58 | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/plane-transport-also-likely.html | Plane Transport Also Likely | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/malloy-and-jorgenson-elected.html | Malloy and Jorgenson Elected | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/text-of-the-ford-pay-rise-offer.html | Text of the Ford Pay Rise Offer | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/to-hold-baby-parade-asbury-park-to-resume-fete-abandoned-in-1932.html | TO HOLD BABY PARADE; Asbury Park to Resume Fete Abandoned in 1932 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/fiorello-defeats-berger-triumphs-in-eightround-bout-in-broadway.html | FIORELLO DEFEATS BERGER; Triumphs in Eight-Round Bout in Broadway Arena Ring | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/butler-is-elected-empire-city-head-new-president-is-grandson-of.html | BUTLER IS ELECTED EMPIRE CITY HEAD; New President Is Grandson of Yonkers Track Founder--Winn Made Board Chairman | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/gary-cooper-signs-for-2-films-in-46-will-star-for-united-states.html | GARY COOPER SIGNS FOR 2 FILMS IN '46; Will Star for United States Pictures--'Stork Club' Due at Paramount Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bonus-payments-bonwit-teller-russeks-fifth-avenue.html | BONUS PAYMENTS; Bonwit Teller Russeks Fifth Avenue | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/gets-new-airline-post.html | Gets New Airline Post | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/hong-kong-set-for-trade-authorities-pledge-facilities-for-private.html | HONG KONG SET FOR TRADE; Authorities Pledge Facilities for Private Companies | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/new-peak-in-city-telephone-calls-mystifies-company-but-a-further.html | New Peak in City Telephone Calls Mystifies Company, but a Further Rise Is Predicted; Jersey Record Laid to Cold | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/sibelius-concert-profit-4739.html | Sibelius Concert Profit $4,739 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/fight-on-subpoena-lost-by-karelsen-court-upholds-yavners-right-to.html | FIGHT ON SUBPOENA LOST BY KARELSEN; Court Upholds Yavner's Right to Question School Critic, but Latter Will Appeal Subpoena Called a "Trick" | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/filchock-return-is-held-unlikely-seymour-among-redskins-not.html | FILCHOCK RETURN IS HELD UNLIKELY; Seymour Among Redskins Not Expected Back--Matheson of Rams Plans Change Baugh Understudy Six Years Offer by Cleveland Browns Los Angeles Signs Madigan Coach Leonard Resigns | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/maggie-teyte-postpones-recita.html | Maggie Teyte Postpones Recita | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bretton-woods-plan-up-in-paris-assembly.html | BRETTON WOODS PLAN UP IN PARIS ASSEMBLY | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/goodwill-taught-by-neediest-cases-many-children-send-gifts-to-fund.html | GOOD-WILL TAUGHT BY NEEDIEST CASES; Many Children Send Gifts to Fund and Tell of Their Wish to Be Kind and Helpful 669 CONTRIBUTIONS IN DAY Total Rises to $153,887 With Christmas 6 Days Away and Many Still Awaiting Aid Children Write to Fund Little Time Before Christmas | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/patton-continues-to-gain.html | Patton Continues to Gain | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bonds-for-christmas.html | Bonds for Christmas | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/many-warships-to-spend-christmas-day-in-harbor.html | Many Warships to Spend Christmas Day in Harbor | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/named-to-executive-post-by-melville-shoe-corp.html | Named to Executive Post By Melville Shoe Corp. | True | Bachrach | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/robert-levers-realty-man-here-for-50-years-specialist-in-harlem.html | ROBERT LEVERS; Realty Man Here for 50 Years Specialist in Harlem Properties | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/marines-said-to-protest.html | Marines Said to Protest | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/allots-grain-for-whisky-agriculture-department-sets-unchanged-level.html | ALLOTS GRAIN FOR WHISKY; Agriculture Department Sets Unchanged Level | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/joint-newsreel-aim-of-screen-industry.html | JOINT NEWSREEL AIM OF SCREEN INDUSTRY | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/262953-volunteers-joined-army-in-first-six-weeks-of-recruiting.html | 262,953 Volunteers Joined Army In First Six Weeks of Recruiting; Results of Drive Are 'Encouraging,' Says General Gilbert--More Than 60 Per Cent Enlisted for Three Years | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/t-sherman-class-new-york-lawyer-dies-at-his-home-in-westfield-nj.html | T. SHERMAN CLASS; New York Lawyer Dies at His Home in Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/housing-project-to-begin-ground-to-be-broken-tomorrow-for-elliott.html | HOUSING PROJECT TO BEGIN; Ground to Be Broken Tomorrow for Elliott Development | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/pro-charges-weak-in-swedish-track-haegg-andersson-and-others-likely.html | PRO CHARGES WEAK IN SWEDISH TRACK; Haegg, Andersson and Others Likely to Stay Amateurs for Lack of Proof | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/guarantees-urged-the-company-demands-stringent-hire-and-fire-rights.html | GUARANTEES URGED; The Company Demands Stringent Hire and Fire Rights and 'Security' DESCRIBED AS 'BIG GAMBLE' UAW Chief Asserts Proposal Would Mean No Increase for Some Hourly Workers Forewarned on "Tough Terms" 12.4% FORD PAY RISE REJECTED BY UAW Incentive Plan Described Security Plan Explained Urge "Cooling-Off" Period | True | By Walter W. Ruch Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/heads-the-ink-division-of-sun-chemical-company.html | Heads the Ink Division Of Sun Chemical Company | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/priest-active-at-95-elevated.html | Priest, Active at 95, Elevated | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/argentine-military-outlay-in-1945-more-than-years-total-revenue.html | Argentine Military Outlay in 1945 More Than Year's Total Revenue | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/injunction-sought-in-pimlico-doping-brann-labrot-and-2-trainers-ask.html | INJUNCTION SOUGHT IN PIMLICO DOPING; Brann, Labrot and 2 Trainers Ask Court to End Hearings by Maryland Commission Prejudged" Cases Alleged Guilt Expressly Denied | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/to-seek-oil-in-bahamas.html | To Seek Oil in Bahamas | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/westminster-nuptials-marjorie-wyndhamquin-wed-in-abbey-to-capt.html | WESTMINSTER NUPTIALS; Marjorie Wyndham-Quin Wed in Abbey to Capt. Robert Cecil | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/schacht-reports-on-pacific-tour-found-japanese-turning-to-baseball.html | SCHACHT REPORTS ON PACIFIC TOUR; Found Japanese Turning to Baseball Again, but Under Strict Regulation Used GIs as Stooges Babe Ruth Sign Back | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/senate-sets-terms-for-ship-disposal-measure-for-sale-of-4750.html | SENATE SETS TERMS FOR SHIP DISPOSAL; Measure for Sale of 4,750 Surplus War Cargo Vessels Goes to the House | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/backward-moon-eclipse-warms-up-as-sky-show.html | Backward Moon Eclipse Warms Up as Sky Show | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/price-lauds-press-under-censorship-in-final-report-he-says-it.html | PRICE LAUDS PRESS UNDER CENSORSHIP; In Final Report, He Says It Watched Unceasingly to Keep Information From Enemy Praises Work of Editors Against Supressing Criticism | True | By Lewis Wood Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/truman-signs-unrra-bill-final-half-of-us-commitment-of-27-billion.html | TRUMAN SIGNS UNRRA BILL; Final Half of U.S. Commitment of 2.7 Billion Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/fbi-men-seize-19-in-123000-thefts-governmentowned-textiles-went.html | FBI MEN SEIZE 19 IN $123,000 THEFTS; Government-Owned Textiles Went Into Black Market, McGohey Says at Hearing Calls "Mob" Well Organized | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/mrs-albert-s-hoyt-philanthropist-exhead-of-the-desert-conservation.html | MRS. ALBERT S. HOYT; Philanthropist, Ex-Head of the Desert Conservation League | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/dr-jacob-lattman-tuberculosis-aide-at-willard-parker-columbia.html | DR. JACOB LATTMAN; Tuberculosis Aide at Willard Parker, Columbia Lecturer | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/ship-control-eased-britain-plans-returning-of-some-vessels-to.html | SHIP CONTROL EASED; Britain Plans Returning of Some Vessels to Private Industry | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/german-election-set-in-towns-of-us-zone.html | GERMAN ELECTION SET IN TOWNS OF U.S. ZONE | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/ilgw-has-7381818-dubinsky-reports-rise-in-liquid-fundspensions.html | ILGW HAS $7,381,818; Dubinsky Reports Rise in Liquid Funds--Pensions Start in July | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/landlordopa-row-leaves-four-cold-tenants-in-the-middle-in-rent.html | LANDLORD-OPA ROW LEAVES FOUR COLD; Tenants, in the Middle in Rent Fight, Shiver as Owner Seeks to Close House HE ASSERTS IT'S HIS RIGHT Prepared to Make Test Case --Ordered Eviction After U. S. Agency Cut Rent | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/advertising-news-and-notes-crowd-advertising-classes-accounts.html | Advertising News and Notes; Crowd Advertising Classes Accounts Personnel Notes | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/exitalian-liner-serves-us.html | Ex-Italian Liner Serves Us | True | By Cable To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/truman-giving-congress-merger-message-today.html | Truman Giving Congress Merger Message Today | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/river-strike-in-colombia.html | River Strike in Colombia | True | By Cable To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/van-riper-names-aide.html | Van Riper Names Aide | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/state-takes-fight-purses-ruffincalhoun-case-decided-in-connecticut.html | STATE TAKES FIGHT PURSES; Ruffin-Calhoun Case Decided in Connecticut Ruling | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/the-admiral-enjoys-some-horseplay.html | THE ADMIRAL ENJOYS SOME HORSEPLAY | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/joins-petroleum-institute.html | Joins Petroleum Institute | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/efbuzzard-dead-royal-physician-73-medical-attendant-to-3-kings-of.html | E.F.BUZZARD DEAD; ROYAL PHYSICIAN, 73; Medical Attendant to 3 Kings of England Was Opposed to 'Infallible' Colleagues | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/hopes-for-peace-growing-in-java-british-bring-in-a-prisoner-in-java.html | HOPES FOR PEACE GROWING IN JAVA; BRITISH BRING IN A PRISONER IN JAVA | True | By Wireless To the New York Times. | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/oscar-cooper-writer-and-publicity-man.html | OSCAR COOPER, WRITER AND PUBLICITY MAN | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/austrian-cabinet-is-pared-by-russia-approved-after-soviet-caused.html | AUSTRIAN CABINET IS PARED BY RUSSIA; Approved After Soviet Caused Dropping of Three Members -- Western Allies Irked Western Allies Annoyed The New Government | True | By John MacCormac By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/youngsters-from-50-families-guests-at-christmas-party-of-childrens.html | Youngsters From 50 Families Guests At Christmas Party of Children's Aid; IN THE HEART OF THE BIG CITY AT CHRISTMAS TIME | True | The New York Times | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/greco-stops-suggs-in-fifth.html | Greco Stops Suggs in Fifth | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/uno-atomic-board-is-now-mentioned-first-hesitant-preparation-for.html | UNO ATOMIC BOARD IS NOW MENTIONED; First Hesitant Preparation for Move Is Made in London-- Meeting Delay Abandoned Five-Nation Group Formed Several Reports Adopted New York Is Considered | True | By Sydney Gruson By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/king-gustaf-of-sweden-presenting-1945-nobel-prizes.html | KING GUSTAF OF SWEDEN PRESENTING 1945 NOBEL PRIZES | True | The New York Times | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/return-to-nanking.html | RETURN TO NANKING | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/4000000-campaign-is-opened-for-medical-school-in-palestine-250-at.html | $4,000,000 Campaign Is Opened For Medical School in Palestine; 250 at Dinner Here Acclaim the Proposed Institution as World Center for Study of Tropical Medicine | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/reward-up-in-fire-death-500-offered-for-person-who-rang-in-fatal.html | REWARD UP IN FIRE DEATH; $500 Offered for Person Who Rang in Fatal Alarm | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/urey-stresses-peril-of-a-bombing-here.html | UREY STRESSES PERIL OF A BOMBING HERE | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/fire-record.html | Fire Record | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/nyu-wins-4th-in-row-quintet-overwhelms-brooklyn-poly-9224-on-home.html | N.Y.U. WINS 4TH IN ROW; Quintet Overwhelms Brooklyn Poly, 92-24, on Home Court | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/chimpanzee-hero-in-fire-rouses-woman-in-brooklyn-and-forty-escape.html | CHIMPANZEE HERO IN FIRE; Rouses Woman in Brooklyn and Forty Escape Injury | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/printer-denies-larceny.html | Printer Denies Larceny | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/urgs-wives-join-soldiers-abroad-gen-eichelberger-reveals-he-has.html | URGES WIVES JOIN SOLDIERS ABROAD; Gen. Eichelberger Reveals He Has Recommended Such Action to the Army | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/loans-increase-at-member-banks-reserve-board-reports-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of $698,000,000--U.S. Deposits Are Up | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/columbia-to-play-princeton-tonight-lions-to-launch-drive-for-league.html | COLUMBIA TO PLAY PRINCETON TONIGHT; Lions to Launch Drive for League Basketball Title on Morningside Court | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/roosevelt-urged-anglous-police-welles-notes-reveal-his-stand-in.html | ROOSEVELT URGED ANGLO-U.S. POLICE; Welles Notes Reveal His Stand in Churchill Talks Against New World Assembly Russia Not Regarded as Factor Occupation of the Azores" | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/joseph-early-made-citys-street-signs.html | JOSEPH EARLY, MADE CITY'S STREET SIGNS | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/city-reaches-765-of-its-ebond-quota.html | CITY REACHES 76.5% OF ITS E-BOND QUOTA | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/yuletide-art-display-starts-at-cloisters.html | YULETIDE ART DISPLAY STARTS AT CLOISTERS | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/6000-homing-gis-delayed-by-gales-hopes-of-arrival-from-europe-by.html | 6,000 HOMING GI'S DELAYED BY GALES; Hopes of Arrival From Europe by Christmas Fade--Cruiser Augusta and Wasp Damaged 6,000 HOMING GI'S HELD UP BY GALES | True | By Charles E. Egan By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/fingerprints-identify-dead-man.html | Fingerprints Identify Dead Man | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/adding-to-the-lights-of-little-old-new-york.html | ADDING TO THE LIGHTS OF LITTLE OLD NEW YORK | True | The New York Times | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/miss-jane-abraham-is-wed.html | Miss Jane Abraham Is Wed | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/in-hit-revival.html | IN HIT REVIVAL | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/dividend-news-adams-express-american-international-kinney-lawyers.html | DIVIDEND NEWS; Adams Express American International Kinney Lawyers Trust Overseas Securities United Gas | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/news-of-food-to-add-to-the-holiday-festivities-honeyed-pears.html | News of Food; TO ADD TO THE HOLIDAY FESTIVITIES HONEYED PEARS | True | The New York Times Studio | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/truman-gives-the-highest-award-for-valor-to-6-heroes-of-the-war-the.html | Truman Gives the Highest Award For Valor to 6 Heroes of the War; THE PRESIDENT WITH DISTINGUISHED COMPANY IN THE WHITE HOUSE YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/brideelect.html | BRIDE-ELECT | True | Ira L. Hill | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/you-touched-me-quits-booth-jan-5-williamswindham-comedy-to-begin.html | 'YOU TOUCHED ME!' QUITS BOOTH JAN. 5; Williams-Windham Comedy to Begin Its Tour Two Days Later in Bridgeport Wolder Signs Guy Kibbee On and Off Broadway | True | By Sam Zolotow | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/buyers-to-occupy-business-parcels-sales-are-made-on-broadway-and.html | BUYERS TO OCCUPY BUSINESS PARCELS; Sales Are Made on Broadway and Franklin St.--Refugee Group Leases on Nassau St. | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/george-vi-host-to-red-cross.html | George VI Host to Red Cross | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/mill-converting-held-shortage-aid-dress-group-official-claims.html | MILL CONVERTING HELD SHORTAGE AID; Dress Group Official Claims Vertical Set-Ups Restrict Fabric Distribution | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bennett-is-slated-to-get-law-post-in-odwyer-regime-ben-fielding-alp.html | BENNETT IS SLATED TO GET LAW POST IN O'DWYER REGIME; Ben Fielding, ALP Executive, Reported Likely to Become License Commissioner A VICTORY FOR HILLMAN Appointee His Associate for Years--Flynn Choice for City Counsel Is Rejected Fielding's Name a Surprise Hillman Will Get Credit BENNETT SLATED AS O'DWYER AIDE | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/maker-of-dresses-features-fabrics-joseph-halpert-pays-tribute-to-7.html | MAKER OF DRESSES FEATURES FABRICS; Joseph Halpert Pays Tribute to 7 Textile Houses at His Display of New Fashions | True | By Virginia Pope | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/plot-to-hold-up-better-television-is-laid-to-5-concerns-in-us-suit.html | Plot to Hold Up Better Television Is Laid to 5 Concerns in U.S. Suit; PLOT TO CONTROL TELEVISION SEEN | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/miss-gaudette-engaged-simmons-graduate-fiancee-of-lieut-ed-callahan.html | MISS GAUDETTE ENGAGED; Simmons Graduate Fiancee of Lieut. E.D. Callahan, Navy | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/obscurity-is-heavy-at-moscow-parley-big-3-ministers-meet-again-but.html | OBSCURITY IS HEAVY AT MOSCOW PARLEY; Big 3 Ministers Meet Again But Yield No News--London Finds Optimism Changing Obscurity Shrouds Moscow Parley Talks With Stalin Slated Dominion Envoys Consulted Optimism Turns to Obscurity | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/us-to-aid-chiang-to-win-manchuria-new-directive-to-wedemeyer-puts.html | U.S. TO AID CHIANG TO WIN MANCHURIA; New Directive to Wedemeyer Puts Off North China Help Till Marshall Approves | True | By Bertram D. Hulen Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bonds-are-offered-by-municipalities-new-state-and-local-issues.html | BONDS ARE OFFERED BY MUNICIPALITIES; New State and Local Issues Total $30,296,000, Largest Being for Oakland, Calif. State of Louisiana Commonwealth of Massachusetts New York City Housing Authority San Joaquin County, Calif. Elyria, Ohio Gainesville, Fla. Oxnard, Calif. Washington Township, Ohio Orange County, Calif. Scranton, Pa. | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/sharehomes-plan-proposed-for-city-mrs-rosenberg-suggests-many.html | SHARE-HOMES PLAN PROPOSED FOR CITY; Mrs. Rosenberg Suggests Many Families Could Find Space for Veterans in Crisis SHARE-HOMES PLAN PROPOSED FOR CITY | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bretton-plan-is-assured-needed-ratifications-in-sight-even-if.html | Bretton Plan Is Assured; Needed Ratifications in Sight Even if Russia Should Abstain | True | By Arthur Krock Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/denies-autokilling-guilt.html | Denies Auto-Killing Guilt | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/mrs-klw-pell-engaged-to-wed-former-katherine-weston-is-fiancee-of.html | MRS. K.L.W. PELL ENGAGED TO WED; Former Katherine Weston Is Fiancee of Winthrop Crane --Both of Paper Families | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/aluminum-sales-restricted-by-spa-alcoa-banned-from-purchasing-us.html | ALUMINUM SALES RESTRICTED BY SPA; Alcoa Banned From Purchasing U.S. Surpluses Except With Administrator's Approval IN LINE WITH COURT RULING 'Wide and Equitable' Distribution Is Sought--OtherAgency Announcements Additional Announcements ALUMINUM SALES RESTRICTED BY SPA | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/philharmonic-to-tour-orchestra-will-visit-the-south-in-194748-for.html | PHILHARMONIC TO TOUR; Orchestra Will Visit the South in 1947-48 for First Time | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/uno-bill-passed-by-house-34415-114-republicans-1-progressive-mostly.html | UNO BILL PASSED BY HOUSE, 344-15; 114 Republicans, 1 Progressive, Mostly From Midwest, Vote No--British, Soviet Scored Few Attend the Debate Others Eager for UNO Site | True | By Frederick R. Barkley Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/stock-splitup-proposed.html | Stock Split-Up Proposed | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/new-magistrate-sworn-isaacs-named-by-mayor-takes-oath-for-bench.html | NEW MAGISTRATE SWORN; Isaacs, Named by Mayor, Takes Oath for Bench Post | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/booksauthors.html | Books--Authors | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/navy-nurse-found-dead-apparent-suicide-left-note-telling-friends-to.html | NAVY NURSE FOUND DEAD; Apparent Suicide Left Note Telling Friends to 'Forget' | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/paratroop-leader-weds-miss-wicker-lieut-col-raymond-shelby-and-art.html | PARATROOP LEADER WEDS MISS WICKER; Lieut. Col. Raymond Shelby and Art Student Married in Madison Avenue Church | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/buys-manville-estate-research-laboratory-will-use-pleasantville.html | BUYS MANVILLE ESTATE; Research Laboratory Will Use Pleasantville Property | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/yerex-quits-top-taca-posts.html | Yerex Quits Top TACA Posts | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/purse-rise-averts-horsemens-strike-gulfstream-lifts-minimum-to-2000.html | PURSE RISE AVERTS HORSEMEN'S STRIKE; Gulfstream Lifts Minimum to $2,000, With Added $100 to Trainers in Each Race INCREASE IN EFFECT TODAY Shiny Penny, Returning $7.20, 2-Length Victor in Sprint, With Nowaday's Second Commission Ruling Hit 9,000 Fans Bet $547,626 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/group-to-seek-state-pay-rises.html | Group to Seek State Pay Rises | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/borowy-tied-mcginnitys-record-winning-21-games-in-2-leagues-yankee.html | Borowy Tied McGinnity's Record, Winning 21 Games in 2 Leagues; Yankee and Cub Hurler Equaled Mark Set in 1902--Roe First in Strike-Outs in National--Barrett at Top in Games Won Equaled 43-Year-Old Record Passeau Led in Shutouts | True | By Roscoe McGowenthe New York Times | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/lieut-ray-is-honored-medal-of-honor-awarded-posthumously-to-baldwin.html | LIEUT. RAY IS HONORED; Medal of Honor Awarded Posthumously to Baldwin Youth | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/miss-shaver-head-of-lord-taylor-she-is-elected-president-after.html | MISS SHAVER HEAD OF LORD & TAYLOR; She Is Elected President After Walter Hoving Resigns to Form New Store Chain AUTHORITY ON PROMOTION Among Her Accomplishments Is Success in Fight for U.S. Fashion Designers Elected to Post Monday Also Resigns as Director | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/sports-of-the-times-how-to-miss-signs-oblivious-of-it-all-three.html | Sports of the Times; How to Miss Signs Oblivious of It All Three Methods | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/last-years-best-congratulates-this-years.html | LAST YEAR'S BEST CONGRATULATES THIS YEAR'S | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/italian-premier-reports-tito-stiffening-in-attitude-to-accord-on.html | Italian Premier Reports Tito Stiffening In Attitude to Accord on Venezia Giulia | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/buffalo-under-embargo-after-fourday-blizzard-railroads-with-yards.html | Buffalo Under Embargo After Four-Day Blizzard; Railroads, With Yards Clogged by Snow, Halt All Freight Shipments--Wide Dislocation of Industry BUFFALO FREIGHT IS EMBARGOED Snowplows Can't Get Through State Officials Send Plows New Snowstorm Heads East | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/churchill-coming-to-us-on-vacation.html | Churchill Coming To U.S. on Vacation | True | By Cable To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/oh-hicks-joins-metro-will-head-studios-16mm-film-operations.html | O.H. HICKS JOINS METRO; Will Head Studio's 16mm. Film Operations Throughout World | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/navy-truck-explodes-wrecks-200-houses.html | NAVY TRUCK EXPLODES, WRECKS 200 HOUSES | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/to-change-teaching-on-emperor.html | To Change Teaching on Emperor | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/nazi-cabinet-guilt-traced-by-law-file-mill-to-enact-aggression-aids.html | NAZI CABINET GUILT TRACED BY LAW FILE; Mill to Enact Aggression Aids Shown--Mass of Papers Irks Two Nuremberg Judges SA Publication Introduced Storm Troops' Chief Aims | True | By Raymond Daniell By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/konoye-suicide-note-trimmed-by-censors.html | KONOYE SUICIDE NOTE TRIMMED BY CENSORS | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/suez-canal-co-omits-19404142-dividends.html | SUEZ CANAL CO. OMITS 1940-41-42 DIVIDENDS | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/universal-training-pressed-by-legion.html | UNIVERSAL TRAINING PRESSED BY LEGION | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/kenneth-g-smith-left-1000000.html | Kenneth G. Smith Left $1,000,000 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/baby-clothes-used-as-threat.html | Baby Clothes Used as Threat | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/new-china-charges-precede-parleys-kuomintang-and-communists-say.html | NEW CHINA CHARGES PRECEDE PARLEYS; Kuomintang and Communists Say They Are Meeting More Offensive Actions MANY TROOP MOVES LISTED Red Chief in Chungking Gives Up Stand for Democratization Before Army Nationalization Reds Shift on Procedure Attacks in Shansi Charged Chiang Hopes for Accord | True | By Tillman Durdin By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/will-aid-film-agency-lieut-pr-heard-of-navy-is-elected-by.html | WILL AID FILM AGENCY; Lieut. P.R. Heard of Navy Is Elected by Protestant Group | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/haw-haws-appeal-rejected-by-lords.html | Haw Haw's Appeal Rejected by Lords | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/traffic-is-jammed-as-signals-go-out-quick-police-action-helps-cut.html | TRAFFIC IS JAMMED AS SIGNALS GO OUT; Quick Police Action Helps Cut Congestion in 5 P.M. Rush in Manhattan | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/shopping-rampage-sets-sales-marks-retailers-bewildered-as-public.html | SHOPPING RAMPAGE SETS SALES MARKS; Retailers Bewildered as Public Ignores Prices, 'Shortages' and Drudgery of Waiting | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/dean-higgins-founder-and-head-of-commerce-guardian-bank-in-toledo.html | DEAN HIGGINS; Founder and Head of Commerce Guardian Bank in Toledo | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/exporters-warned-on-permanency-richards-tells-group-to-take-care-of.html | EXPORTERS WARNED ON PERMANENCY; Richards Tells Group to Take Care of Old Accounts First as Trade Reopens German Prospects Gloomy | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/british-minister-to-vist-us.html | British Minister to Vist U.S. | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/navy-plane-crash-kills-7.html | Navy Plane Crash Kills 7 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/35-more-coaches-requisitioned.html | 35 More Coaches Requisitioned | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/marvin-pierce-elected-he-is-the-new-president-of-mccall-corporation.html | MARVIN PIERCE ELECTED; He Is the New President of McCall Corporation | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/security-offers-analyzed-by-sec-september-marketings-put-at-nearly.html | SECURITY OFFERS ANALYZED BY SEC; September Marketings Put at Nearly 1 Billions, Half in Corporate Issues | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/yule-party-saturday-horace-mannlincoln-center-to-hold-open-house.html | YULE PARTY SATURDAY; Horace Mann-Lincoln Center to Hold Open House for Parents | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/japan-crime-court-drops-usofficer-colonel-from-death-march-held-too.html | JAPAN CRIME COURT DROPS U.S.OFFICER; Colonel From Death March Held Too Much Prejudiced to Try 'Little Glass Eye' Important Precedent Set | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/kitty-hawk-revisited.html | KITTY HAWK REVISITED | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/5-wage-increase-for-news-drivers-publishers-and-union-sign-an.html | $5 WAGE INCREASE FOR NEWS DRIVERS; Publishers and Union Sign an Agreement That Also Extends Contract Another Year | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/shank-is-ring-winner-he-gains-split-decision-over-de-ruzza-at-park.html | SHANK IS RING WINNER; He Gains Split Decision Over De Ruzza at Park Arena | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/sinkwich-quits-football-former-georgia-university-star-to-return-to.html | SINKWICH QUITS FOOTBALL; Former Georgia University Star to Return to His Cafe | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/appointed-vice-president-of-american-brake-shoe.html | Appointed Vice President Of American Brake Shoe | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/house-group-backs-senate-on-palestine.html | HOUSE GROUP BACKS SENATE ON PALESTINE | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/swiss-warns-of-new-conflict.html | Swiss Warns of New Conflict | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/merger-must-go-to-vote-stockholders-of-3-long-island-utilities.html | MERGER MUST GO TO VOTE; Stockholders of 3 Long Island Utilities Ordered to Act | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/popes-message-to-be-translated.html | Pope's Message to Be Translated | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/iran.html | IRAN | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/army-names-collins-information-chief.html | ARMY NAMES COLLINS INFORMATION CHIEF | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/mexicos-largest-steel-concern-to-offer-preferred-stock-here-166667.html | Mexico's Largest Steel Concern To Offer Preferred Stock Here; 166,667 Shares of La Consolidada Filed With SEC Believed to Be First Peso Issue Ever to Be Floated in the U.S. | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/portuguese-craft-sunk.html | Portuguese Craft Sunk | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/sec-ends-hearing-on-utilitys-plan-decision-is-reserved-on-sum-to-be.html | SEC ENDS HEARING ON UTILITY'S PLAN; Decision Is Reserved on Sum to Be Paid for American Light and Traction Preferred Thinks Premium Justified SEC ENDS HEARING ON UTILITY'S PLAN | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/max-bentley-tops-scorers-in-hockey-chicago-star-sets-pace-with-29.html | MAX BENTLEY TOPS SCORERS IN HOCKEY; Chicago Star Sets Pace With 29 Points--Five Hawks Among Six Leaders | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/ice-bridge-forms-at-niagara.html | Ice Bridge Forms at Niagara | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/nickel-deliveries-scheduled-to-rise-canadian-output-will-exceed.html | NICKEL DELIVERIES SCHEDULED TO RISE; Canadian Output Will Exceed Pre-War Levels but Will Be 25% Below War Peak | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/heads-merchandise-unit-of-manhattan-shirt-co.html | Heads Merchandise Unit Of Manhattan Shirt Co. | True | Kaiden-Kazanjian | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/guatemala-acts-in-killings.html | Guatemala Acts in Killings | True | By Cable To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/barium-steel-buys-globe-forge.html | Barium Steel Buys Globe Forge | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/boxers-voyage-pending-action-on-sending-amateurs-to-british-tourney.html | BOXERS' VOYAGE PENDING; Action on Sending Amateurs to British Tourney Due Today | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/business-building-planned-on-6th-ave.html | BUSINESS BUILDING PLANNED ON 6TH AVE. | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/iraq-fears-spread-of-iranian-revolt-premier-admits-soviet-ideas.html | IRAQ FEARS SPREAD OF IRANIAN REVOLT; Premier Admits Soviet Ideas Have Entered but Denies Any Political-Economic Moves Denies Movement Is Nationalist Contrast in Views on Britain | True | By Clifton Daniel By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/danger-of-blast-seen-jersey-residents-ask-removal-of-15-ammunition.html | DANGER OF BLAST SEEN; Jersey Residents Ask Removal of 15 Ammunition Ships | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/11th-ave-to-get-trucking-center-buyer-will-lease-land-at-33d-st-for.html | 11TH AVE. TO GET TRUCKING CENTER; Buyer Will Lease Land at 33d St. for Terminal--Other West Side Trading | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/elmira-club-sale-approved.html | Elmira Club Sale Approved | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/gauss-nomination-approved.html | Gauss Nomination Approved | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/reeds-railway-bill-is-opposed-by-the-icc-house-subcommittee-may.html | Reed's Railway Bill Is Opposed by the ICC; House Subcommittee May Vote This Week | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/constance-eisler-brideelect.html | Constance Eisler Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/100000-from-war-held-on-west-coast-rail-jam-may-bar-christmas-at.html | 100,000 FROM WAR HELD ON WEST COAST; Rail Jam May Bar Christmas at Home-- San Francisco Plans Holiday Fetes Christmas Programs Mapped | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/australia-backs-usplan-but-asks-reciprocal-landing-rights-in-air.html | AUSTRALIA BACKS U.S.PLAN; But Asks Reciprocal Landing Rights in Air Proposal | True | By Wireless to the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/highspeed-road-across-city-urged-traffic-engineer-advocates-part.html | HIGH-SPEED ROAD ACROSS CITY URGED; Traffic Engineer Advocates Part Depressed and Part Raised Link at Canal St. | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/money.html | MONEY | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/nijinsky-can-enter-us-dancer-receives-permission-to-come-here-for.html | NIJINSKY CAN ENTER U.S.; Dancer Receives Permission to Come Here for Treatment | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/joseph-r-nutt-76-financier-in-ohio-figure-in-clevelands-banking.html | JOSEPH R. NUTT, 76, FINANCIER IN OHIO; Figure in Cleveland's Banking Life Dies--Twice Treasurer of Republican National Party | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/mayor-ends-testimony-denies-seeking-to-make-capital-in-stirruppump.html | MAYOR ENDS TESTIMONY; Denies Seeking to Make Capital in 'Stirrup-Pump Scandal' | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/6-officers-win-awards-five-army-and-one-navy-men-receive-the-legion.html | 6 OFFICERS WIN AWARDS; Five Army and One Navy Men Receive the Legion of Merit | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/one-free-in-slaying-miss-demers-guilty.html | ONE FREE IN SLAYING; MISS DEMERS GUILTY | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/pay-demand-on-gm-stands-at-30-per-cent-uaw-says-strikers-stop.html | Pay Demand on GM Stands At 30 Per Cent, UAW Says; STRIKERS STOP OFFICE WORKERS FROM ENTERING GM PLANT | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/rover-sextet-triumphs-62.html | Rover Sextet Triumphs, 6-2 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/woman-104-expects-to-be-110.html | Woman, 104, Expects to Be 110 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/moscow-dynamos-ice-victors.html | Moscow Dynamos Ice Victors | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/4000-each-to-players-moscow-report-of-soccer-tour-payment-amazes.html | $4,000 EACH TO PLAYERS; Moscow Report of Soccer Tour Payment Amazes British | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/acreage-in-bronx-conveyed-by-bank-operator-gets-large-parcel-on.html | ACREAGE IN BRONX CONVEYED BY BANK; Operator Gets Large Parcel on Hutchinson River--Housing in New Ownerships | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/collectors-art-to-go-on-sale.html | Collectors' Art to Go on Sale | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/to-vote-on-allis-chalmers-strike.html | To Vote on Allis Chalmers Strike | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/events-today.html | Events Today | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/miss-helen-stokes-prospective-bride-alumna-of-scripps-college-to-be.html | MISS HELEN STOKES PROSPECTIVE BRIDE; Alumna of Scripps College to Be Wed to Robert Hawkins, Ex-Art Teacher There TROTH ANNOUNCED | True | Lloyd | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/expands-advisory-aid-move-follows-rise-in-small-business-inquiries.html | EXPANDS ADVISORY AID; Move Follows Rise in Small Business Inquiries in State | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/2-of-british-employes-to-come-from-disabled.html | 2% of British Employes To Come From Disabled | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/ja-rank-forms-second-film-unit-reciprocal-release-of-british-and-us.html | J.A. RANK FORMS SECOND FILM UNIT; Reciprocal Release of British and U.S. Pictures Furthered by New Eagle Lion Group Quality Products the Goal | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/holds-management-evades-wage-surety.html | HOLDS MANAGEMENT EVADES WAGE SURETY | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/raf-crash-near-oslo-kills-18.html | RAF Crash Near Oslo Kills 18 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/warner-sugar-plan-filed-trustee-submits-proposal-for-revamping-to.html | WARNER SUGAR PLAN FILED; Trustee Submits Proposal for Revamping to U.S. Court | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/oregon-oklahoma-in-garden-tonight-webfoots-engage-liu-five-on-card.html | OREGON, OKLAHOMA IN GARDEN TONIGHT; Webfoots Engage L.I.U. Five on Card Pairing C.C.N.Y. Against the Sooners BLACKBIRD RESHUFFLE SET Coach Bee Moves Verdeschi to Meinhold Post--Lavender Calls on Diesenhouse Wilkins Webfoot Threat Three Regulars Back | True | By Joseph M. Sheehan | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/abroad-full-information-great-factor-in-world-peace-argument.html | Abroad; Full Information Great Factor in World Peace Argument Revised News Important Factor | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/mondays-declines-in-stocks-reduced-led-by-rails-fractions-to-3.html | MONDAY'S DECLINES IN STOCKS REDUCED; Led by Rails, Fractions to 3 Points Are Recouped by Selective Advance TURNOVER STILL IS LOW Steels, Motors, Amusements and Liquors Are Favored and Close at Day's Top Opening Is Firm Eastern Airlines a Leader MONDAY'S DECLINES IN STOCKS REDUCED | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/cotton-prices-up-by-3-to-13-points-market-steady-all-day-under.html | COTTON PRICES UP BY 3 TO 13 POINTS; Market Steady All Day Under Influence of CommissionHouse and Trade Buying | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/books-of-the-times-genius-to-a-tiny-cult-some-things-author-likes.html | Books of the Times; 'Genius' to a Tiny Cult Some Things Author Likes | True | By Orville Prescott | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/ih-lehman-guest-at-dinner.html | I.H. Lehman Guest at Dinner | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/lausche-shares-mansion-ohio-veteran-wife-are-selected-to-live-in.html | LAUSCHE SHARES MANSION; Ohio Veteran, Wife Are Selected to Live in His Home | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/conway-holy-cross-called.html | Conway, Holy Cross, Called | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/russian-hails-censor-as-curb-on-slander.html | RUSSIAN HAILS CENSOR AS CURB ON SLANDER | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/tax-valuation-cut-on-hotel-st-regis.html | TAX VALUATION CUT ON HOTEL ST. REGIS | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/world-basis-urged-on-social-welfare-aides-of-37-agencies-draft.html | WORLD BASIS URGED ON SOCIAL WELFARE; Aides of 37 Agencies Draft Proposal for Submission to Secretary Byrnes | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/nary-cutting-down-force-in-philippines.html | NARY CUTTING DOWN FORCE IN PHILIPPINES | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/research-reaches-huge-proportions-chemical-society-organ-says-it.html | RESEARCH REACHES HUGE PROPORTIONS; Chemical Society Organ Says It Approaches a Billion-Dollar Volume Itself WIDE EXPANSION IS SEEN Private Enterprise Expected to Double Its Highest PostWar Outlay EQUIPMENT PEAK SEEN NICB Survey Points to Record Electrical Production OPA Approves Radio Prices | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/argentina-explains-says-french-ships-are-still-held-because-of.html | ARGENTINA EXPLAINS; Says French Ships Are Still Held Because of Commitment | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/condition-of-reserve-member-banks-in-101-cities-december-12.html | Condition of Reserve Member Banks in 101 Cities December 12 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/to-gain-from-musical-show.html | To Gain From Musical Show | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/say-they-paid-major-two-privates-testify-at-trial-of-medical.html | SAY THEY PAID MAJOR; Two Privates Testify at Trial of Medical Officer | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/reaction-slight-to-crop-report-final-us-estimate-is-seen-as-having.html | REACTION SLIGHT TO CROP REPORT; Final U.S. Estimate Is Seen as Having Little Effect on Price-Making | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/western-electric-faces-strike-jan-3-union-decides-to-call-out-16700.html | WESTERN ELECTRIC FACES STRIKE JAN. 3; Union Decides to Call Out 16,700 in 21 Plants to Back Up Wage Demand | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/blanchard-duden-picked-to-receive-trophies-at-washington-dinner-on.html | BLANCHARD, DUDEN PICKED; To Receive Trophies at Washington Dinner on Jan. 8 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/fleets-not-obsolete-britains-first-sea-lord-backs-ships-atom-or-no.html | FLEETS NOT OBSOLETE; Britain's First Sea Lord Backs Ships, 'Atom or No Atom' | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/greek-vessel-in-distress.html | Greek Vessel In Distress | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/brunette-to-be-rose-queen.html | Brunette to Be Rose Queen | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/navy-honors-franklin-institute.html | Navy Honors Franklin Institute | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/lords-bitter-at-us-vote-90-to-8-for-loan-and-accept-bretton-plan.html | Lords, Bitter at U.S., Vote 90 to 8 For Loan and Accept Bretton Plan; LORDS, BITTER, VOTE LOAN, BRETTON PLAN Certainty Versus Elasticity Keynes Offers Defense | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/to-light-columbia-yule-log.html | To Light Columbia Yule Log | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/wreck-inquiry-in-jersey-today-two-groups-to-hold-a-joint.html | WRECK INQUIRY IN JERSEY TODAY; Two Groups to Hold a Joint Investigation in Crash of Hudson Tube Train Test Run Is Planned 12 Still In Hospital | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/kingsmen-pick-friedland-tackle-is-elected-captain-of-1946-football.html | KINGSMEN PICK FRIEDLAND; Tackle Is Elected Captain of 1946 Football Team | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/apartment-is-sold-on-east-54th-street.html | APARTMENT IS SOLD ON EAST 54TH STREET | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/mvay-says-zigzag-was-unnecessary-bad-visibility-night-of-his-ships.html | M'VAY SAYS ZIG-ZAG WAS UNNECESSARY; Bad Visibility Night of His Ship's Loss Obviated Such a Course, He Testifies ON STAND AT OWN REQUEST Captain Tells Court Martial He Ordered Abandon Ship-- Defense, Prosecution Rest Says He Ordered Ship Quit Recalls Night of Sinking | True | By W.h. Lawrence Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/east-rutherford-flier-killed.html | East Rutherford Flier Killed | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/paul-e-manheim-on-board.html | Paul E. Manheim on Board | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/barklie-mk-henry-marries-in-wyoming.html | BARKLIE M'K. HENRY MARRIES IN WYOMING | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/van-mook-arrives-in-holland.html | Van Mook Arrives in Holland | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/citys-leadership-in-apparel-upheld-premier-position-sure-rubin.html | CITY'S LEADERSHIP IN APPAREL UPHELD; Premier Position Sure, Rubin Declares in Radio Forum of Commerce Groups | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/soviet-seen-ready-to-cooperate-with-us-on-all-major-issues-head-of.html | Soviet Seen Ready to Cooperate With U.S. on All Major Issues; Head of Russian Relief Speaks at Rally Here --Mayor Calls for Friendship and Understanding Program of Music and Drama Exchange of Students Urged | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/ralph-lederer-found-dead-in-bungalow.html | RALPH LEDERER FOUND DEAD IN BUNGALOW | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/vs-manson-killed-former-broker-here-struck-by-car-in-california.html | V.S. MANSON KILLED; Former Broker Here Struck by Car in California | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/italy-bars-archives-sale-ethiopian-war-papers-were-put-up-by-news.html | ITALY BARS ARCHIVES SALE; Ethiopian War Papers Were Put Up by News Agency | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/wf-morgan-estate-civic-leader-left-171971-shared-among-family.html | W.F. MORGAN ESTATE; Civic Leader Left $171,971, Shared Among Family | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/42850000-market-for-city-defended-200-merchants-are-lined-up-as.html | $42,850,000 MARKET FOR CITY DEFENDED; 200 Merchants Are Lined Up as Tenants, Brundage Tells Council Budget Hearing | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/cotton-consumption-down-november-total-743450-bales-of-lint-83680.html | COTTON CONSUMPTION DOWN; November Total 743,450 Bales of Lint, 83,680 of Linters | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bar-new-veteran-group-heads-of-san-francisco-memorial-building-deny.html | BAR NEW VETERAN GROUP; Heads of San Francisco Memorial Building Deny It Space | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/chingtchchen-porcelains-to-mark-victory-in-war.html | Chingtchchen Porcelains To Mark Victory in War | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/tittmann-leaves-vatican-city.html | Tittmann Leaves Vatican City | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/hanna-to-merge-bessemer-coal.html | Hanna to Merge Bessemer Coal | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/pay-rise-is-voted-for-us-employees-average-increase-of-11-per-cent.html | PAY RISE IS VOTED FOR U.S. EMPLOYEES; Average Increase of 11 Per Cent for 1,000,000 Approved by Senate, 62 to 3 | True | By C.p. Trussell Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/succeeds-to-presidency-of-north-side-savings.html | Succeeds to Presidency Of North Side Savings | True | Bachrach | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/the-warmth-of-giving.html | THE WARMTH OF GIVING | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/tj-martin-dead-foe-of-slayers-64-detective-teamed-with-steve.html | T.J. MARTIN DEAD; FOE OF SLAYERS, 64; Detective Teamed With Steve Donahue to Trap Killers-- Solved Masterson Murder Shot it Out With Killer Gave Terse Report | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/rookie-policeman-is-held-as-robber-seized-for-attempt-to-hold-up.html | ROOKIE POLICEMAN IS HELD AS ROBBER; Seized for Attempt to Hold Up Ex-Army Captain Who Beat Off Assailant Appointed Dec. 22, 1944 Pins Medal on Colonel Newman | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/dies-with-10000-in-sock-jersey-night-watchman-also-had-hoard-in.html | DIES WITH $10,000 IN SOCK; Jersey Night Watchman Also Had Hoard in Safety Deposit Box | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/churchills-son-divorced-wife-of-former-mp-charges-desertion-wins.html | CHURCHILL'S SON DIVORCED; Wife of Former M.P. Charges Desertion, Wins Child | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/trade-board-elects-10-new-directors-added-in-annual-meeting-of.html | TRADE BOARD ELECTS 10; New Directors Added in Annual Meeting of Organization | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/the-price-of-peace.html | THE PRICE OF PEACE | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/business-world-buyers-total-lower-surplus-goods-open-for-bids-plan.html | BUSINESS WORLD; Buyers Total Lower Surplus Goods Open for Bids Plan to Train Soda Dispensers Ask More Tools for Schools | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/wood-field-and-stream-archery-season-a-success-later-rabbit-hunting.html | WOOD, FIELD AND STREAM; Archery Season a Success Later Rabbit Hunting Set | True | By John Rendel | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/will-resume-shiptoshore-radio.html | Will Resume Ship-to-Shore Radio | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/young-republicans-to-expand-in-state.html | YOUNG REPUBLICANS TO EXPAND IN STATE | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/truman-word-due-he-is-reported-ready-to-let-oil-panel-weigh-profits.html | TRUMAN WORD DUE; He Is Reported Ready to Let Oil Panel Weigh Profits and Costs COMPANIES MAY STEP OUT Oppose Union Demand That Ability to Pay Be Counted-- Graham Explains Delay To Say Profits Must "Give" OIL PANEL MAY SIFT PRICES BESIDES PAY Companies May Withdraw | True | By Louis Stark Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/lights-from-the-windows.html | LIGHTS FROM THE WINDOWS | True | | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/welles-notes-show-roosevelts-fear-of-war-with-japan-pearl-harbor.html | WELLES' NOTES SHOW ROOSEVELT'S FEAR OF WAR WITH JAPAN; Pearl Harbor Inquiry Gets Details on Talks at AtlanticCharter MeetingM'ARTHUR SENDS NEW DATA Reporter Says Tokyo SentSubmarines to Hawaii to Attack 'Escaping' U.S. Ships Compromise Was Reached Welles' Notes Shown at Hearing Nazi Message Causes Dispute Von Ribbentrop Gave Tip Republicans Stress Protests Lack of Law Is Recalled Welles Urged Broad Policy Testimony Conflicts, Brewster Says | True | By William S. White Special To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/quality-controls-for-housing-urged-government-industry-labor-talks.html | 'QUALITY CONTROLS' FOR HOUSING URGED; Government, Industry, Labor Talks End on Plan to Put Half of Materials Into Dwellings FHA Would Direct Controls Senate Bill Hailed as Gain | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/whizzer-white-released-gets-navy-discharge-after-four-years-duty-in.html | WHIZZER WHITE RELEASED; Gets Navy Discharge After Four Years' Duty in Pacific | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/william-p-carl-contractor-here-58-member-of-baldwin-education-board.html | WILLIAM P. CARL; Contractor Here, 58, Member of Baldwin Education Board | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bonds-and-shares-on-london-market-chinese-bonds-benefit-from-us.html | BONDS AND SHARES ON LONDON MARKET; Chinese Bonds Benefit From U.S. Policy Statement and Firmness Is General | True | By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/japans-diet-ends-its-89th-session-political-parties-now-mobilize.html | JAPAN'S DIET ENDS ITS 89TH SESSION; Political Parties Now Mobilize for First General Election on 'Democratic' Basis Importance of Change Stressed For Purchase of Provisions Want to Keep Emperor | True | By Burton Crane By Wireless To the New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/brig-gen-rose-cited-gets-medal-for-transportation-feats-in.html | BRIG. GEN. ROSE CITED; Gets Medal for Transportation Feats in India-Burma | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/amgel-reyes-plays-sonata-by-martinu-violinist-offers-composers-3d.html | AMGEL REYES PLAYS SONATA BY MARTINU; Violinist Offers Composer's 3d in Carnegie Hall Recital-- Fuleihan Preludes Heard | True | By Mark A. Schubart | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/homma-arraigned-on-grave-charges-japanese-in-manila-pleads-not.html | HOMMA ARRAIGNED ON GRAVE CHARGES; Japanese in Manila Pleads Not Guilty of Murder and Torture of 80,735 Second Charge Revealed Homma Fluent in English | True | By Robert Trumbull By Wireless Tothe New York Times. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/topics-of-the-day-in-wall-street-christmas-crowding-ibm-splitup.html | TOPICS OF THE DAY IN WALL STREET; Christmas Crowding I.B.M. Split-Up Cotton Entries in Loan Foreign Utilities | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/pep-montgomery-voted-top-ranking-writers-balloting-supports-state.html | PEP, MONTGOMERY VOTED TOP RANKING; Writers' Balloting Supports State Recognition, Boxing Champions List Shows | True | By James P. Dawson | C1B 700893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/city-museum-is-exhibiting-doll-house-with-tiny-paintings-by-noted.html | City Museum Is Exhibiting Doll House With Tiny Paintings by Noted Artists | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/court-asks-higher-bid-on-hampshire-house.html | Court Asks Higher Bid On Hampshire House | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bar-chiefs-urge-a-stronger-uno-resolution-at-ohio-meeting-asks-new.html | BAR CHIEFS URGE A STRONGER UNO; Resolution at Ohio Meeting Asks New Codification of International Law | True | Special to THE NEW YORK TIMES. | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/adhowden-reporter-biographer-of-col-em-house-dieslong-a-journalist.html | A.D.HOWDEN REPORTER,; Biographer of Col. E.M. House Dies--Long a Journalist-- Had Written Many Books | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/palestine-medical-school.html | PALESTINE MEDICAL SCHOOL | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/bramlett-named-captain-outstanding-navy-end-to-head-middies-eleven.html | BRAMLETT NAMED CAPTAIN; Outstanding Navy End to Head Middies Eleven in '46 | True | | C1B 700893 |
| 1945-12-19 | 1945-12-19 | https://www.nytimes.com/1945/12/19/archives/german-key-plan-details-art-thefts-task-force-rosenberg-worked-with.html | GERMAN KEY PLAN DETAILS ART THEFTS; 'Task Force Rosenberg' Worked With Gestapo and Party to Loot Europe's Treasures | True | By Tania Long By Wireless To the New York Times. | C1B 700893 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/marilyn-greiner-betrothed.html | Marilyn Greiner Betrothed | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/fordham-downs-webb-ram-quintet-scores-5831-for-first-victory-of.html | FORDHAM DOWNS WEBB; Ram Quintet Scores, 58-31, for First Victory of Season | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/dorothy-kirsten-bows-as-juliette-in-cast-of-four.html | DOROTHY KIRSTEN BOWS AS JULIETTE; IN CAST OF FOUR | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/australia-gets-new-staff-chief.html | Australia Gets New Staff Chief | True | By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/cotton-futures-move-narrowly-market-opens-unchanged-to-3-points-up.html | COTTON FUTURES MOVE NARROWLY; Market Opens Unchanged to 3 Points Up, but Hedge Sales Bring Irregular Close | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/films-for-young.html | Films for Young | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/dodgers-sell-nitcholas.html | Dodgers Sell Nitcholas | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/azerbaijan-coup-nearly-complete-only-kurdistan-frontier-area-holds.html | AZERBAIJAN COUP NEARLY COMPLETE; Only Kurdistan Frontier Area Holds Out--Russians Attack Nationalist 'Brutality' Hinted Ready to Withdraw Ardebil Reported Taken Premier Refuses Recognition | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/foreman-becomes-a-lollypop.html | Foreman Becomes a Lollypop | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/ilgwu-hits-poachers-maps-drive-against-mens-wear-makers-who-enter.html | ILGWU HITS 'POACHERS'; Maps Drive Against Men's Wear Makers Who Enter Its Field | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/money.html | MONEY | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/opa-raises-prices-of-some-fuel-oils.html | OPA RAISES PRICES OF SOME FUEL OILS | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/richmond-bonds-go-to-mellon-group-2840000-improvement-issue-awarded.html | RICHMOND BONDS GO TO MELLON GROUP; $2,840,000 Improvement Issue Awarded on 100.95 Bid for 1 Per Cent Interest Rate Dutchess County, N.Y. Marshalltown, Iowa Waller County, Tex. Bastrop, La. | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/congress-and-parliament-in-radio-greetings-today.html | Congress and Parliament In Radio Greetings Today | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/mayor-louis-v-ebert-of-roselle-park-70.html | MAYOR LOUIS V. EBERT OF ROSELLE PARK, 70 | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/guatemalan-minister-gives-fete.html | Guatemalan Minister Gives Fete | True | By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/health-plan-elects-odwyer-to-its-board.html | HEALTH PLAN ELECTS O'DWYER TO ITS BOARD | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/bonds-and-shares-on-london-market-more-cheerful-tone-develops-as.html | BONDS AND SHARES ON LONDON MARKET; More Cheerful Tone Develops as Sequel to Approval of Loan, Bretton Woods | True | By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/yale-triumphs-5128-elis-paced-by-lavelli-turn-back-kings-point.html | YALE TRIUMPHS, 51-28; Elis, Paced by Lavelli, Turn Back Kings Point Quintet | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/brodkin-gets-army-discharge.html | Brodkin Gets Army Discharge | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/awvs-opens-drive-for-canned-food-57-collection-depots-set-up-in.html | AWVS OPENS DRIVE FOR CANNED FOOD; 57 Collection Depots Set Up in City to Get More Supplies for Overseas Relief | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/the-problem-of-spain.html | THE PROBLEM OF SPAIN | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/christmas-bonuses-distributors-group-inc-guaranty-trust-company.html | CHRISTMAS BONUSES; Distributors Group, Inc. Guaranty Trust Company International Plastics Corp. New York Curb Exchange | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/mcvay-acquitted-on-one-charge-no-report-made-on-negligence.html | McVay Acquitted on One Charge; No Report Made on Negligence | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/rice-restitution-crux-of-siam-case-united-states-has-objected-to.html | RICE 'RESTITUTION' CRUX OF SIAM CASE; United States Has Objected to Britain's Plans to Obtain Gift for Southeast Asia Form Is Questioned Attempt to Scale Down Siam Ready to Sign | True | By W.h. Lawrence Special To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/utility-issue-awarded-first-boston-corp-submits-top-bid-for-central.html | UTILITY ISSUE AWARDED; First Boston Corp. Submits Top Bid for Central Power Bonds | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/in-the-nation-organizing-details-of-a-defense-department.html | In The Nation; Organizing Details of a Defense Department | True | By Arthur Krock | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/opposes-suit-priority-dealers-spokesman-sees-first-case-to-veteran.html | OPPOSES SUIT PRIORITY; Dealers' Spokesman Sees First Case to Veteran as Unrealistic | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/martha-f-jones-married-in-chapel-army-colonels-daughter-is-the.html | MARTHA F. JONES MARRIED IN CHAPEL; Army Colonel's Daughter Is the Bride of Albert E. Morgan Jr., a Combat Newsman | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/concert-by-glee-club-down-town-group-offers-20th-christmas-program.html | CONCERT BY GLEE CLUB; Down Town Group Offers 20th Christmas Program | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/elected-to-stone-webster-board.html | ELECTED TO STONE & WEBSTER BOARD | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/curb-yule-fete-saturday-noon-party-to-feature-carols-by-choir-and.html | CURB YULE FETE SATURDAY; Noon Party to Feature Carols by Choir and Luncheon | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/expansion-is-set-by-valentine-co-paint-company-will-raise-capacity.html | EXPANSION IS SET BY VALENTINE & CO.; Paint Company Will Raise Capacity in Brooklyn 100% --May Triple Sales Staff REINTRODUCE LAUNDROMAT Westinghouse Output to Reach Several Hundred Thousands Reopens Fulton Gun Plant EXPANSION IS SET BY VALENTINE & CO. Shrinkproof Woolens Due Soon New Machine to Set Record Offers Plastic Records | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/mcquillan-to-quit-internal-revenue-post-investigator-in-lindbergh.html | McQuillan to Quit Internal Revenue Post; Investigator in Lindbergh Kidnapping Case | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/george-kelly-reds-scout-a-busy-beaver-recovers-the-ball-as-a-sooner.html | George Kelly Reds' Scout; A BUSY BEAVER RECOVERS THE BALL AS A SOONER JUMPS TOO LATE | True | The New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/chrysler-will-pay-bonus-corporation-to-give-3245000-to-41316.html | CHRYSLER WILL PAY BONUS; Corporation to Give $3,245,000 to 41,316 Employees | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/tokyo-food-crisis-forces-new-curb-eating-places-serving-local.html | TOKYO FOOD CRISIS FORCES NEW CURB; Eating Places Serving Local Products Out of Bounds for Allied Personnel | True | By Burton Crane By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/short-interest-off-sharply-in-month.html | SHORT INTEREST OFF SHARPLY IN MONTH | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/unrra-base-lists-europes-missing-stopped-short-of-his-goal.html | UNRRA BASE LISTS EUROPE'S MISSING; STOPPED SHORT OF HIS GOAL | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/ceiling-price-cut-on-heavy-turkeys-diamonds-with-a-christmas.html | CEILING PRICE CUT ON HEAVY TURKEYS; DIAMONDS WITH A CHRISTMAS SPARKLE | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/urges-demolition-of-ccc-camps.html | Urges Demolition of CCC Camps | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/obtains-tenyear-bank-loan.html | Obtains Ten-Year Bank Loan | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/truman-proposes-to-link-military-foreign-policies.html | Truman Proposes to Link Military-Foreign Policies | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/to-end-prize-money-british-will-pay-navy-and-raf-on-captures-for.html | TO END PRIZE MONEY; British Will Pay Navy and RAF on Captures for Last Time | True | By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/stocks-hold-own-as-trading-slumps-of-886-issues-figuring-in-days.html | STOCKS HOLD OWN AS TRADING SLUMPS; Of 886 Issues Figuring in Day's Business, Only 261 Decline, but Gains Are Small MARGIN ACTION IS FEARED Federal Reserve Is Expected to Move Soon to Require Dealings Only for Cash Margin Talk Disturbing General American at New Top STOCKS HOLD OWN AS TRADING SLUMPS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/to-direct-army-publicity-maj-gen-parks-will-succeed-col-dupuy.html | TO DIRECT ARMY PUBLICITY; Maj. Gen. Parks Will Succeed Col. Dupuy, Retiring | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/christmas-tree-lit-600-view-ceremony-in-lobby-of-general-postoffice.html | CHRISTMAS TREE LIT; 600 View Ceremony in Lobby of General Postoffice | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/food-for-germany-urged-on-truman-church-group-calls-for-action-to.html | FOOD FOR GERMANY URGED ON TRUMAN; Church Group Calls for Action to Help Win Ex-Foes Over to Democratic Ideas Not Possible to Send Now Fear of Public Reaction" | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/bobsled-run-to-open-lake-placid-halfmile-track-to-be-ready-saturday.html | BOBSLED RUN TO OPEN; Lake Placid Half-Mile Track to Be Ready Saturday | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/byrnes-and-bevin-talk-with-stalin-secretarys-parley-lasts-90.html | BYRNES AND BEVIN TALK WITH STALIN; Secretary's Parley Lasts 90 Minutes--Atom Bomb and Iran Gain as Big 3 Topics BYRNES AND BEVIN TALK WITH STALIN Foreign Ministers Carry On Byrnes Reports on Talks | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/gets-new-american-woolen-post.html | Gets New American Woolen Post | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/antimerger-talk-halted-by-navy-officers-are-ordered-to-stop.html | ANTI-MERGER TALK HALTED BY NAVY; Officers Are Ordered to Stop Criticism, Except as Witnesses Before Congress | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/buys-42-acres-in-orange-county.html | Buys 42 Acres in Orange County | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/john-amery-hanged-for-treason-brother-in-vigil-outside-prison.html | John Amery Hanged for Treason; Brother in Vigil Outside Prison | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/greenberg-at-top-in-comeback-poll-next-rankings-to-ben-hogan-mrs.html | GREENBERG AT TOP IN COMEBACK POLL; Next Rankings to Ben Hogan, Mrs. Cooke--Army Eleven Voted 1945 Standout Returned to Win Title 71 of 76 First-Place Votes Second Place for Tigers | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/35pound-turkey-for-trumar.html | 35-Pound Turkey for Trumar | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/us-power-called-leadership-basis-braden-says-positive-moves-are.html | U.S. POWER CALLED LEADERSHIP BASIS; Braden Says Positive Moves Are Obligation--Intervention by Inaction Held Possible Resources of United States Would Change Map Title | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/mrs-cl-sager-onetime-editor-of-publication-for-young-school.html | MRS. C.L. SAGER; One-Time Editor of Publication for Young School Children | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/murder-advocate-guilty-jc-gibbs-gets-5-to-7-years-and-1s-fined-5000.html | MURDER ADVOCATE GUILTY; J.C. Gibbs Gets 5 to 7 Years and 1s Fined $5,000 | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/clark-says-output-holds-pay-answer-he-tells-bar-session-issue-of.html | CLARK SAYS OUTPUT HOLDS PAY ANSWER; He Tells Bar Session Issue of Prices Will Also Tend to Be Settled Stassen Asks "New Answers" May Stresses Intelligence | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/consolidada-issue-on-market-today-166687-preferred-shares-of.html | CONSOLIDADA ISSUE ON MARKET TODAY; 166,687 Preferred Shares of Mexican Steel Concern to Be Offered at $16 Each EXPANSION IS PLANNED Paul Davis Group Will Seek to Distribute 100,000 Shares of Woodall Industries WOODALL INDUSTRIES, INC. Group Headed by Davis Concern to Offer 100,000 Preferred | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/swim-title-kept-by-brooklyn-tech-victories-in-last-two-events.html | SWIM TITLE KEPT BY BROOKLYN TECH; Victories in Last Two Events Overcome Jamaica by 37-30 for P.S.A.L. Laurels | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/chilean-comptroller-impeached.html | Chilean Comptroller Impeached | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/international-group-for-film-promotion.html | INTERNATIONAL GROUP FOR FILM PROMOTION | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/tiskmans-buy-blockfront-on-park-avenue-for-office-building-costing.html | Tiskmans Buy Blockfront on Park Avenue For Office Building Costing $5,500,000 | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/hawks-canadiens-draw-battle-to-a-deadlock-at-44-in-game-on-chicago.html | HAWKS, CANADIENS DRAW; Battle to a Deadlock at 4-4 in Game on Chicago Ice | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/for-those-who-still-serve.html | FOR THOSE WHO STILL SERVE | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/90-ships-in-the-east-lack-men-wsa-says.html | 90 SHIPS IN THE EAST LACK MEN, WSA SAYS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/david-meister-buys-white-plains-stores.html | DAVID MEISTER BUYS WHITE PLAINS STORES | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/priest-killed-in-school-fire.html | Priest Killed in School Fire | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/sealfon-acquitted-defendant-in-sugar-trial-is-cleared-after-4-hours.html | SEALFON ACQUITTED; Defendant in Sugar Trial Is Cleared After 4 Hours | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/kovacs-retains-tennis-title.html | Kovacs Retains Tennis Title | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/cottonseed-crush-down-volume-in-aug-1nov-30-period-put-at-1481402.html | COTTONSEED CRUSH DOWN; Volume in Aug. 1-Nov. 30 Period Put at 1,481,402 Tons | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/candy-firm-buys-long-island-farm-mason-concern-of-brooklyn-to-build.html | CANDY FIRM BUYS LONG ISLAND FARM; Mason Concern of Brooklyn to Build Factory on Morrell Property at Mineola | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/house-votes-plea-on-open-palestine-senatepassed-resolution-is.html | HOUSE VOTES PLEA ON OPEN PALESTINE; Senate-Passed Resolution Is Approved, Calling for Appeal for British Action Mrs. Luce for Measure British to Be Picketed | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/britain-to-raise-pay-of-her-armed-forces.html | BRITAIN TO RAISE PAY OF HER ARMED FORCES | True | By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/plan-to-sell-war-stocks-for-foreign-scholarships-student-aid-urged.html | Plan to Sell War Stocks For Foreign Scholarships; STUDENT AID URGED WITH WAR SURPLUS Advantage" to Education GI Students Abroad | True | By Thomas J. Hamilton Special To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/stowell-gets-dsm-head-of-north-atlantic-atc-honored-in-washington.html | STOWELL GETS DSM; Head of North Atlantic ATC Honored in Washington | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/750000000-fund-voted-for-unrra-but-congress-ties-up-approval-of.html | $750,000,000 FUND VOTED FOR UNRRA; But Congress Ties Up Approval of Bill With General Appropriation Measure Summarization by Lehman Wants Commodities Now | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/writ-bars-strikers-at-hospital-afl-to-appeal-pecora-decision-pecora.html | Writ Bars Strikers at Hospital; AFL to Appeal Pecora Decision; PECORA WRIT BARS HOSPITAL STRIKERS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/yule-log-is-lighted-fackenthal-presides-at-35th-annual-ceremony-at.html | YULE LOG IS LIGHTED; Fackenthal Presides at 35th Annual Ceremony at Columbia | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/carol-reed-to-do-first-film-in-us-english-director-due-here-in.html | CAROL REED TO DO FIRST FILM IN U.S.; English Director Due Here in January to Handle 'Portrait in Black' for Universal Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/dynamos-pay-not-fixed-russian-view-on-soccer-team-told-by-british.html | DYNAMOS PAY NOT FIXED; Russian View on Soccer Team Told by British Group | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/china-gets-six-surplus-planes.html | China Gets Six Surplus Planes | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/1001605-donations-go-to-cancer-fund.html | $1,001,605 DONATIONS GO TO CANCER FUND | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/thieves-get-new-tires-for-old.html | Thieves Get New Tires for Old | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/cuba-shuns-uruguay-aim-regime-rejects-multilateral-intervention.html | CUBA SHUNS URUGUAY AIM; Regime Rejects Multilateral Intervention Proposal | True | By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/us-korean-policy-is-unchanged-new-governor-ready-to-step-in.html | U.S. Korean Policy Is Unchanged; New Governor Ready to Step In; Statement on 'Republic' Receives a Varied Response--Farm Workers' Group Makes Stalin Honorary President Discontent in Shanghai | True | By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/us-sailors-in-brazil-riot-eight-injured-in-brawl-laid-to-annoying.html | U.S. SAILORS IN BRAZIL RIOT; Eight Injured in Brawl Laid to Annoying of Girls on Street | True | By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/france-preparing-break-with-spain.html | FRANCE PREPARING BREAK WITH SPAIN | True | By Cable To the New York Times. | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/webb-knapp-buy-atlanta-site.html | Webb & Knapp Buy Atlanta Site | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/tiny-tims.html | TINY TIMS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/windsor-ford-union-votes-to-end-strike.html | WINDSOR FORD UNION VOTES TO END STRIKE | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/camille-de-veze-printer-formerly-head-of-de-vinne-and-stevens-shops.html | CAMILLE DE VEZE; Printer, Formerly Head of De Vinne and Stevens Shops, Dies | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/mrs-patrick-h-lane-honorary-head-of-daughters-of-the-confederacy.html | MRS. PATRICK H. LANE; Honorary Head of Daughters of the Confederacy Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/insurance-group-host-to-bradley-general-says-the-speed-of-the.html | INSURANCE GROUP HOST TO BRADLEY; General Says the Speed of the Demobilization Is Bar to Telling Men of Policy Benefits Calls It "Grand Investment" Full Information Necessary | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/vatican-attacks-russia-charges-arrest-deportation-of-catholic.html | VATICAN ATTACKS RUSSIA; Charges Arrest, Deportation of Catholic Clergy in Ruthenia | True | By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/unrra-ship-hits-mines-vessel-en-route-to-italy-beached-and.html | UNRRA SHIP HITS MINES; Vessel En Route to Italy Beached and Abandoned by Crew | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/joins-insuline-corporation.html | Joins Insuline Corporation | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/evidence-opposed-by-quinn-defense-assistant-superintendent-and-four.html | EVIDENCE OPPOSED BY QUINN DEFENSE; Assistant Superintendent and Four Librarians Testify at Teacher's Trial | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/youngsters-at-henry-street-settlement-stage-a-circus-and-christmas.html | Youngsters at Henry Street Settlement Stage a 'Circus' and Christmas Songfest | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/offers-surplus-raincoats.html | Offers Surplus Raincoats | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/somervell-to-retire-april-29.html | Somervell to Retire April 29 | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/iraq-turkey-study-improving-of-ties-economic-political-measures-now.html | IRAQ, TURKEY STUDY IMPROVING OF TIES; Economic, Political Measures Now Under Consideration, Regent Says in Interview No Change in U.S. Attitude No Issue With Britain | True | By Clifton Daniel By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/byrnes-learns-to-say-i-agree-no-in-russian.html | Byrnes Learns to Say 'I Agree,' 'No' in Russian | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/us-urges-peace-for-east-indies-indonesian-nationalist-leaders-meet.html | U.S. URGES PEACE FOR EAST INDIES; INDONESIAN NATIONALIST LEADERS MEET IN JAVA | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/asks-more-time-on-pearl-harbor-committee-votes-7-to-1-for-an.html | ASKS MORE TIME ON PEARL HARBOR; Committee Votes, 7 to 1, for an Extension Until Feb. 15-- Navy Chiefs Split on Duties ASKS MORE TIME ON PEARL HARBOR Vote to Extend Hearings Mitchell Doubts Feb. 15 Finish Concerned With Major Strategy Hearing Time Is Extended | True | By William S. White Special To the New York Times. | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/pathe-gets-ready-to-deal-with-rank-merges-2-concerns-proposes-stock.html | PATHE GETS READY TO DEAL WITH RANK; Merges 2 Concerns, Proposes Stock Changes and Shifts Officers to New Posts | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/troth-announced-of-miss-edmondson-penn-hall-alumna-aide-of-red.html | TROTH ANNOUNCED OF MISS EDMONDSON; Penn Hall Alumna, Aide of Red Cross, to Be Bride of Frederick G. Olde | True | Special to THE NEW YORK TIMES.Parker Studio | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/s-van-rensselaer-americana-expert-author-antique-collector-and.html | S. VAN RENSSELAER, AMERICANA EXPERT; Author, Antique Collector and Firearms Authority Dies-- Bottle-Ware Student | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/vander-meer-release-today.html | Vander Meer Release Today | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/netherlands-six-victor.html | Netherlands' Six Victor | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/assembly-inquiry-asked-by-steingut-democratic-leader-seeks-final.html | ASSEMBLY INQUIRY ASKED BY STEINGUT; Democratic Leader Seeks Final Action in Contempt--Citation Voided by Appellate Court | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/art-prizes-to-veterans-officer-who-lost-leg-in-pacific-gets-grand.html | ART PRIZES TO VETERANS; Officer Who Lost Leg in Pacific Gets Grand Central's Top Award | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/joins-general-precision-board.html | Joins General Precision Board | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/business-failures-declined.html | Business Failures Declined | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/return-of-troops-called-greatest-transocean-job.html | Return of Troops Called Greatest Transocean Job | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/football-card-changed-southern-california-replaces-iowa-on-ohios.html | FOOTBALL CARD CHANGED; Southern California Replaces Iowa on Ohio's Schedule | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/news-of-food-gift-suggestions-along-novel-lines-are-offered-for-the.html | News of Food; Gift Suggestions Along Novel Lines Are Offered for the Tardy Shoppers Continental-Style Product Sea Food Sent by Air In Place of Hard Sauce | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/brooklyn-army-base-wins.html | Brooklyn Army Base Wins | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/letters-to-the-times-college-charges-protested-veterans-at-city.html | Letters to The Times; College Charges Protested Veterans at City Institutions Assert Arrangement Is Unwarranted Japanese Chaos Feared Nurses Not Consulted Noon Declension Involved Our Custom Regarded as Complicating Use of the Apostrophe Subways Called Disgraceful Would Exhibit German Art | True | F. WARREN O'REILLY, (The Rev.) T.D. WALSER.DOROTHY DEMING.JAMES THOMSON.RONALD F. BOGLE.MATHIAS KOMOR. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/another-uno-victory.html | ANOTHER UNO VICTORY | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/war-powers-act-to-end-in-6-months-truman-asked-year-six-southern.html | WAR POWERS ACT TO END IN 6 MONTHS; TRUMAN ASKED YEAR; Six Southern Democrats Join Republican Senators to Bar Longer Period, 31-30 TAFT LEADS WINNING FIGHT He Says That Administration's Program Might Be a Step Toward Permanent Controls Argument for Year's Extension WAR POWERS ACT EXTENDED 6 MONTHS | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/ramspeck-hits-salary-he-calls-his-congress-pay-disgrace-as-he-quits.html | RAMSPECK HITS SALARY; He Calls His Congress Pay 'Disgrace' as He Quits the House | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/named-as-new-president-of-us-rubber-export-co.html | Named as New President Of U.S. Rubber Export Co., | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/columbia-checks-princeton-4644-berry-scoring-star-in-the-lions.html | COLUMBIA CHECKS PRINCETON, 46-44; Berry, Scoring Star, in the Lions' First League Start, Sinks Deciding Goal Strober Aids in Victory Rally by the Tigers | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/text-of-the-presidents-message-to-congress-asking-unification-of.html | Text of the President's Message to Congress Asking Unification of the Army and Navy; MADE TO EXECUTIVE ORDER | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/giraudoux-chaillot-presented-in-paris.html | GIRAUDOUX 'CHAILLOT' PRESENTED IN PARIS | True | By Lansing Warren By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/dies-as-auto-crashes-brooklyn-manufacturer-drives-car-into-a.html | DIES AS AUTO CRASHES; Brooklyn Manufacturer Drives Car Into a Trailer Truck | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/standard-safe-deposit-elects.html | Standard Safe Deposit Elects | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/services-reduce-discharge-scores-army-cuts-points-for-enlisted-men.html | SERVICES REDUCE DISCHARGE SCORES; Army Cuts Points for Enlisted Men to 50 and for Male Officers to 70 | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/named-syrian-consul-general.html | Named Syrian Consul General | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/few-tree-lights-available.html | Few Tree Lights Available | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/british-bid-germans-decent-ralize-unions.html | BRITISH BID GERMANS DECENT RALIZE UNIONS | True | By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/dividend-news-american-sugar-refining-best-foods-general-american.html | DIVIDEND NEWS; American Sugar Refining Best Foods General American Investors | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/cpa-would-hold-woolens-controls-calls-mens-clothing-shortage-reason.html | CPA WOULD HOLD WOOLENS CONTROLS; Calls Men's Clothing Shortage Reason for Proposed New Channeling Program AIMED TO AID VETERANS Industry Advisory Committee Offers Alternative Plan to Assure Supplies CPA WOULD HOLD WOOLENS CONTROLS APPAREL LACK ASSAILED Lew Hahn Calls Men's Clothing Situation 'National Scandal' | True | Special to THE NEW YORK TIMES. | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/subway-plan-gives-longer-stations-board-of-transportation-tells-of.html | SUBWAY PLAN GIVES LONGER STATIONS; Board of Transportation Tells of Broadway-4th Ave. Project for Ten-Car Trains | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/gets-citation-for-service-with-marines-in-hawaii.html | Gets Citation for Service With Marines in Hawaii | True | The New York Times Studio | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/bank-increases-capital.html | Bank Increases Capital | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/uno-bill-passed-mrs-roosevelt-named-a-delegate-congress-votes.html | UNO BILL PASSED, MRS. ROOSEVELT NAMED A DELEGATE; Congress Votes Participation of U.S.--Stettinius, Connally and Vandenberg Also Chosen 5 ALTERNATES APPOINTED Objections by Langer and Taft Delay Final Approval of Truman's Nominees Five Alternates Named Aid for Philadelphia Seen UNO BILL PASSED, DELEGATES NAMED Stettinius to Get $20,000 | True | By C.p. Trussell Special To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/books-of-the-times-400-pictures-of-masterpiece-little-known-works.html | Books of the Times; 400 Pictures of Masterpiece Little Known Works of Fragonard | True | By Charles Poore | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/phone-link-to-barbados-at-t-to-begin-service-today-by-shortwave.html | PHONE LINK TO BARBADOS; A.T. & T. to Begin Service Today by Short-Wave From Miami | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/park-ave-yule-trees-serving-as-memorial.html | PARK AVE. YULE TREES SERVING AS MEMORIAL | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/charles-town-meet-ends-transportation-snarl-and-snow-wipe-out.html | CHARLES TOWN MEET ENDS; Transportation Snarl and Snow Wipe Out Charity Card | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/president-greets-our-ill-veterans.html | PRESIDENT GREETS OUR ILL VETERANS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/25000-for-game-offered-to-bears-exhibition-next-fall-sought-by.html | $25,000 FOR GAME OFFERED TO BEARS; Exhibition Next Fall Sought by Owner Topping of the Football Yankees Buffalo Signs Juzwik Daniell Jumps League | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/long-battle-in-congress-on-presidents-plan-likely-supporters-and.html | Long Battle in Congress On President's Plan Likely; Supporters and Opponents of Armed Services Merger Stick to Views--'Smacks of Hitler', Declares Vinson | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/the-screen-the-stork-club-comedy-farce-starring-betty-hutton-barry.html | THE SCREEN; 'The Stork Club,' Comedy Farce Starring Betty Hutton, Barry Fitzgerald, at the Paramount --Frivolous and Entertaining | True | By Bosley Crowther | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/sugar-grind-advanced-cuba-to-begin-jan-2-and-ship-to-us.html | SUGAR GRIND ADVANCED; Cuba to Begin Jan. 2 and Ship to U.S. Provisionally | True | By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/farewell-to-autumn.html | FAREWELL TO AUTUMN | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/would-give-germans-aid-group-asks-permission-to-send-food-and-funds.html | WOULD GIVE GERMANS AID; Group Asks Permission to Send Food and Funds | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/big-ten-puts-off-rule-enforcement-delays-effectiveness-of-new.html | BIG TEN PUTS OFF RULE ENFORCEMENT; Delays Effectiveness of New Eligibility Code Until End of Winter Sports Season | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/memorial-concert-for-roosevelt-set.html | MEMORIAL CONCERT FOR ROOSEVELT SET | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/house-votes-for-a-start-of-second-session-jan-l4.html | House Votes for a Start Of Second Session Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/paul-tomanoczy-coast-lawyer-bookstore-owner-once-us-consul-in.html | PAUL TOMANOCZY; Coast Lawyer, Book-Store Owner Once U.S. Consul in Hungary | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/traders-seek-aid-in-securing-goods-board-of-trade-group-urges-ccc.html | TRADERS SEEK AID IN SECURING GOODS; Board of Trade Group Urges CCC Priorities for Export Items in Short Supply | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/4-bolivian-parties-unite-organize-antifascist-front-to-oppose.html | 4 BOLIVIAN PARTIES UNITE; Organize 'Anti-Fascist Front' to Oppose Government | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/uno-home-is-argued-by-lyons-and-whalen.html | UNO HOME IS ARGUED BY LYONS AND WHALEN | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/school-group-to-meet-to-review-case-of-suspended-basketball-teams.html | SCHOOL GROUP TO MEET; To Review Case of Suspended Basketball Teams Today | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/army-plan-upheld-navys-pleas-set-aside-as-the-president-calls.html | ARMY PLAN UPHELD; Navy's Pleas Set Aside as the President Calls Unified Direction Vital FOR SAFEGUARD OF PEACE Message to Congress Renews Universal Training Demand If We Are to Stay Strong Warns Congress on Delay Gives Case for Unification TRUMAN DECLARES FOR SERVICE UNITY Denies Militarism Danger Cites Situation as War Began Objects to Further Study | True | By Felix Belair Jr. Special To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/mary-beatty-to-be-wed-vassar-senior-fiancee-of-capt-robert-l-dewees.html | MARY BEATTY TO BE WED; Vassar Senior Fiancee of Capt. Robert L. Dewees, Army | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/james-pettigrew-56-press-wireless-aide.html | JAMES PETTIGREW, 56, PRESS WIRELESS AIDE | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/blockfront-bought-on-university-place.html | BLOCKFRONT BOUGHT ON UNIVERSITY PLACE | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/new-scores-for-indiaburma-men.html | New Scores for India-Burma Men | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/signing-arranged-for-bretton-pacts.html | SIGNING ARRANGED FOR BRETTON PACTS | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/morton-rosses-have-son.html | Morton Rosses Have Son | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/vote-wide-revision-of-gi-bill-of-rights.html | VOTE WIDE REVISION OF GI BILL OF RIGHTS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/doubts-tax-cuts-till-budget-is-met-doughton-calls-substantial.html | DOUBTS TAX CUTS TILL BUDGET IS MET; Doughton Calls Substantial Reductions Unlikely--Asks 'If We'll Ever Catch Up' | True | By John H. Crider Special To the New York Times. | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/topics-of-the-day-in-wall-street-exchange-closings-market-holidays.html | TOPICS OF THE DAY IN WALL STREET; Exchange Closings Market Holidays Airline Barriers Railroad Reorganization | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/insurance-office-added-to-his-baseball-interests.html | Insurance Office Added To His Baseball Interests | True | Shelburne Studio | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/thousands-of-gis-delayed-by-storm-troopships-anchor-outside-the.html | THOUSANDS OF GI'S DELAYED BY STORM; Troopships Anchor Outside the Port, but Are Expected to Discharge Men Today | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/britains-royalty-dances-with-servants-at-party.html | Britain's Royalty Dances With Servants at Party | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/rail-refunding-authorized.html | Rail Refunding Authorized | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/rose-bowl-officials-set-landreth-named-referee-evans-field-judge.html | ROSE BOWL OFFICIALS SET; Landreth Named Referee, Evans Field Judge, Taylor Umpire | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/job-converters-get-peak-volume-other-cottons-concerns-assail-opa.html | 'JOB' CONVERTERS GET PEAK VOLUME; Other Cottons Concerns Assail OPA Distribution Stand as Shortages Hold | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/the-coming-mr-churchill.html | THE COMING MR. CHURCHILL | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/oregon-trips-liu-at-garden-60-to-50-minus-meinhold-and-rothman.html | OREGON TRIPS L.I.U. AT GARDEN, 60 TO 50; Minus Meinhold and Rothman, Blackbird Five Bows Despite 23 Points by Goldsmith 18,193 WATCH C.C.N.Y. WIN Beaver Rally Tops Oklahoma, 43-35, as Scheer, Chefec and Schmones Set Pace Webfoots Show Talent Ex-Serviceman Stars Beavers Miss Easy Shots | True | By Louis Effrat | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/gratia-rinehart-bows-introduced-by-uncle-and-aunt-arthur-amory.html | GRATIA RINEHART BOWS; Introduced by Uncle and Aunt, Arthur Amory Houghtons Jr. | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/state-advances-1950000-for-housing-dewey-to-reconvert-even-ships-in.html | State Advances $1,950,000 for Housing; Dewey to Reconvert Even Ships in Crisis | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/cohan-jr-making-career-on-stage-out-of-army-he-will-follow-in.html | COHAN JR. MAKING CAREER ON STAGE; Out of Army, He Will Follow in Footsteps of His Father as a Producer and Actor Two Plays to Open Miss Field Still Ill | True | By Sam Zolotow | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/crack-passenger-train-and-freight-after-collision-in-georgia.html | CRACK PASSENGER TRAIN AND FREIGHT AFTER COLLISION IN GEORGIA YESTERDAY | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/a-plan-for-unity.html | A PLAN FOR UNITY | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/851-donate-in-day-to-neediest-cases-total-of-contributors-is-one.html | 851 DONATE IN DAY TO NEEDIEST CASES; Total of Contributors Is One More Than Last Year, but the Fund Aggregate Is Less YOUNG AND OLD GIVE AID Nearness of Christmas Is a Spur to Sending of Gifts in 34th Annual Appeal Donations From Women To Lessen Burdens Student Gives Aid Contributors of $100 Memorial Designations CASE 105 The Breadwinner Disabled CASE 109 Homeless at 3 CASE 111 Without a Protector CASE 106 An Invalid Mother CASE 102 Twice Stricken CASE 104 Fighting for Health CASE 103 Girl of 17 CASE 101 To Give a Boy a Home CASE 108 A Nurse Ill CASE 110 Fatherless Family CASE 107 A Valiant Wife | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/no-room-at-the-inn-plea-gets-one-for-babytobe.html | 'No Room at the Inn' Plea Gets One for Baby-to-Be | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/end-of-greyhound-strike-sought-as-factfinding-board-is-named-union.html | End of Greyhound Strike Sought As Fact-Finding Board Is Named; Union Spokesman Denies Calling Off of Bus Walkout Despite Labor Department Aide's Statement of Verbal Agreement | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/former-gov-edison-in-hospital.html | Former Gov. Edison in Hospital | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/refresher-course-in-law.html | Refresher Course in Law | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/stores-apartments-sold-in-brooklyn.html | STORES, APARTMENTS SOLD IN BROOKLYN | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/switcheroo-seen-in-fashion-debut-for-a-flying-trip.html | 'SWITCHEROO' SEEN IN FASHION DEBUT; FOR A FLYING TRIP | True | By Virginia Pope | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/3-curb-seats-change-hands.html | 3 Curb Seats Change Hands | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/radio-today.html | RADIO TODAY | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/wainwright-plans-homma-deposition-testimony-will-be-major-factor-in.html | WAINWRIGHT PLANS HOMMA DEPOSITION; Testimony Will Be Major Factor in Manila Trial--Validity of Affidavits an Issue Definite, Says Wainwright Affidavit Question Raised Brutalities in Borneo | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/rules-against-bendix-philadelphia-labor-board-charges-company.html | RULES AGAINST BENDIX; Philadelphia Labor Board Charges Company Ignored Its Orders | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/hotel-workers-win-pay-rises.html | HOTEL WORKERS WIN PAY RISES | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/channing-moore-ward-exsuperintendent-of-the-union-pacific-served-b.html | CHANNING MOORE WARD; Ex-Superintendent of the Union Pacific Served B. & O., P.R.R. | True | Special to THE NEW YORK TIMES. | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/empty-homes-bring-warning-from-city-platzker-recalls-how-british.html | EMPTY HOMES BRING WARNING FROM CITY; Platzker Recalls How British Veterans Commandeered Such Buildings Last Summer STRESSES HEALTH HAZARD Says Survey Shows Danger in Present Crowding--Cautions on Prefabricated Houses Hazards to Health Seen Building Code Test Suggested | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/british-to-seize-all-industries-in-the-ruhr-army-regime-to-be.html | British to Seize All Industries in the Ruhr; Army Regime to Be Trustee for Future State | True | By Michael L. Hoffman By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/miss-anne-moore-is-bride-in-pelham-wellesley-senior-married-to.html | MISS ANNE MOORE IS BRIDE IN PELHAM; Wellesley Senior Married to Ensign James McG. Kiberd in Huguenot Church | True | Special to THE NEW YORK TIMES.F.E. Falkenbury Jr. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/gm-to-quit-panel-if-it-sifts-prices-preparing-to-investigate-the.html | GM TO QUIT PANEL IF IT SIFTS PRICES; PREPARING TO INVESTIGATE THE GENERAL MOTORS DISPUTE | True | By Louis Stark Special To the New York Times.the New York Times | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/companies-deny-television-curb-american-and-british-join-in.html | COMPANIES DENY TELEVISION CURB; American and British Join in Defending Their Work in Promoting Development Statement From London | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/the-bond-challenge.html | The Bond Challenge | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/kiefer-swimming-star-no-longer-to-compete.html | Kiefer, Swimming Star, No Longer to Compete | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/six-facing-charges-quit-nassau-police-2-others-are-suspended-as-an.html | SIX FACING CHARGES QUIT NASSAU POLICE; 2 Others Are Suspended as an Aftermath of Gambling Inquiry in the County | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/plan-limits-powers-of-french-president.html | PLAN LIMITS POWERS OF FRENCH PRESIDENT | True | By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/korte-swim-team-captain.html | Korte Swim Team Captain | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/veterans-truck-is-loop-in-theft-business-venture-is-ended-when.html | VETERAN'S TRUCK IS LOOP IN THEFT; Business Venture Is Ended When Thugs Steal Load of Christmas Trees Veteran Thief Arrested Again Wallander Swears in 150 | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/nathan-to-join-law-firm-here.html | Nathan to Join Law Firm Here | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/cost-of-living-soars-in-colombia.html | Cost of Living Soars in Colombia | True | By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/profits-increased-by-allied-stores-net-in-quarter-ended-on-oct-31.html | PROFITS INCREASED BY ALLIED STORES; Net in Quarter Ended on Oct. 31 Was $1.23 a Share Against 97 Cents in '44 Period OTHER CORPORATE REPORTS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/portrait-of-mother-gift-to-truman-for-christmas.html | Portrait of Mother Gift To Truman for Christmas | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/new-veterans-group-to-meet.html | New Veterans' Group to Meet | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/st-francis-bows-5333-falls-before-navy-armed-guard-five-on-home.html | ST. FRANCIS BOWS, 53-33; Falls Before Navy Armed Guard Five on Home Court | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/boudreau-urges-world-food-plan-head-of-milbank-fund-tells-academy.html | BOUDREAU URGES WORLD FOOD PLAN; Head of Milbank Fund Tells Academy of Sciences That It Is Essential to Peace | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/tatarescu-moves-to-rule-are-seen-vice-premier-is-said-to-be-backed.html | TATARESCU MOVES TO RULE ARE SEEN; Vice Premier Is Said to Be Backed by Rumanian Reds in Effort to Succeed Groza Communist Explains Role Lists Gains Under Groza | True | By Sam Pope Brewer By Cable To The New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/high-and-low.html | HIGH AND LOW | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/yugoslav-theatre-needs-help.html | Yugoslav Theatre Needs Help | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/churchill-to-speak-only-once-on-visit.html | CHURCHILL TO SPEAK ONLY ONCE ON VISIT | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/truman-lists-self-as-farmer.html | Truman Lists Self as Farmer | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/factory-plans-show-increase-in-state.html | FACTORY PLANS SHOW INCREASE IN STATE | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/yale-files-chess-entry-elis-to-meet-harvard-team-next-sunday-at.html | YALE FILES CHESS ENTRY; Elis to Meet Harvard Team Next Sunday at Marshall Club | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/events-today.html | Events Today | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/sentenced-in-china-gold-case.html | Sentenced in China Gold Case | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/indoor-tennis-event-set.html | Indoor Tennis Event Set | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/golf-tourney-to-tulsa-womens-us-event-is-set-for-southern-hills.html | GOLF TOURNEY TO TULSA; Women's U.S. Event Is Set for Southern Hills Sept. 23-28 | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/french-plan-occupation-check.html | French Plan Occupation Check | True | By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/would-double-stock-julius-kayser-co-propose-distribution-of-share.html | WOULD DOUBLE STOCK; Julius Kayser & Co. Propose Distribution of Share for Share | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/brown-resells-fifth-ave-parcel-former-scoville-school-to-be-altered.html | BROWN RESELLS FIFTH AVE. PARCEL; Former Scoville School to Be Altered Into Doctors' Suites | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/gervase-r-tinsley-treasurer-and-a-director-of-w-and-j-sloane-dies.html | GERVASE R. TINSLEY; Treasurer and a Director of W. and J. Sloane Dies | True | Special to THE NEW YORK TIMES. | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/booksauthors.html | Books--Authors | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/gen-wing-is-dead-hero-of-pacific-52-led-43d-division-in-4-brilliant.html | GEN. WING IS DEAD; HERO OF PACIFIC, 52; Led 43d Division in 4 Brilliant Campaigns Against Japanese -- Once in National Guard New England's Own Re-entered Army in 1941 Victories on Luzon | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Signal Corps), 1944 | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/pabst-enters-softdrink-field-as-it-buys-hoffman-beverage-co-midwest.html | Pabst Enters Soft-Drink Field As It Buys Hoffman Beverage Co.; Midwest Brewing Concern Will Maintain Operating Personnel--W.C. Hoffman Succeeded as President by Rudolf Pabst | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/boxing-tourney-is-off-travel-conditions-prevent-trip-to-england.html | BOXING TOURNEY IS OFF; Travel Conditions Prevent Trip to England, Says A.A.U. | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/to-get-edison-medal-for-power-generation.html | To Get Edison Medal For Power Generation | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/luisetti-is-coaching-aide-for-the-five-at-annapolis.html | Luisetti Is Coaching Aide For the Five at Annapolis | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/wood-field-and-stream-describes-growth-of-sport-fishermen-never-eat.html | WOOD, FIELD AND STREAM; Describes Growth of Sport Fishermen Never Eat Fish | True | By John Rendel | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/bruins-vanquish-ranger-six-8-to-7-cain-cages-winning-goal-with-only.html | BRUINS VANQUISH RANGER SIX, 8 TO 7; Cain Cages Winning Goal With Only 41 Seconds to Play in Free-Scoring Struggle Goalie Brimsek Back Season Scoring Mark | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/savings-banks-get-site-for-housing-brooklyn-group-starts-1000family.html | SAVINGS BANKS GET SITE FOR HOUSING; Brooklyn Group Starts 1000Family Project--CooperativePlanned for East Side | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/schapira-in-opa-post.html | Schapira in OPA Post | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/vice-presidents-elected-by-johnsmanville-corp.html | Vice Presidents Elected By Johns-Manville Corp. | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/borden-earnings-rise.html | Borden Earnings Rise | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/seattle-machinists-vote-strike.html | Seattle Machinists Vote Strike | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/lombardo-toledano-renews-his-charges.html | LOMBARDO TOLEDANO RENEWS HIS CHARGES | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/solomons-on-way-here.html | Solomons on Way Here | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/elected-to-presidency-of-sperry-corporation.html | Elected to Presidency Of Sperry Corporation | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/8inch-snow-blankets-city-easts-2meek-death-toll-56-the-heart-of.html | 8-Inch Snow Blankets City; East's 2-Meek Death Toll 56; THE HEART OF MANHATTAN UNDER A WHITE BLANKET 8-INCH SNOWFALL BLANKETS THE CITY Orders Sidewalks Sanded Not a Blizzard | True | The New York TimesThe New York TimesThe New York Times | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/many-flaws-found-in-adult-teaching-methods-are-oldfashioned-program.html | MANY FLAWS FOUND IN ADULT TEACHING; Methods Are Old-Fashioned, Program and Material Too Limited, Survey Charges | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/says-new-bomber-ranges-5000-miles-navy-develops-patrol-plane.html | SAYS NEW BOMBER RANGES 5,000 MILES; Navy Develops Patrol Plane, Neptune, Calls It Fastest and Best Armed of Type | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/1946-comeback-for-carpets-seen-beers-tells-institute-1941-output.html | 1946 'COMEBACK' FOR CARPETS SEEN; Beers Tells Institute 1941 Output Rate Should ArriveLate Next Year | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/senators-demand-russian-atom-vow-insist-byrnes-get-pledge-on.html | SENATORS DEMAND RUSSIAN ATOM VOW; Insist Byrnes Get Pledge on Factory Inspection Before Giving Out Information SHARP CLEAVAGE SHOWN Some Fear Secretary Aims at Frank Discussion Without Guarantees Held Vital Disagree on Intentions Uncertainty Persists | True | By James B. Reston Special To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/new-furniture-ensembles-to-be-shown-in-chicago.html | New Furniture Ensembles To Be Shown in Chicago | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/gasoline-stocks-of-us-increase-supplies-of-light-and-heavy-fuel.html | GASOLINE STOCKS OF U.S. INCREASE; Supplies of Light and Heavy Fuel, However, Show Drop From Week in 1944 | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/china-rivals-seek-to-impress-envoy-government-and-reds-said-to-be.html | CHINA RIVALS SEEK TO IMPRESS ENVOY; Government and Reds Said to Be Ready With Concessions to Greet Marshall 18 MISSING FLIERS FOUND Mme. Chiang Sends Christmas Greeting--Generalissimo Won Peiping Students 18 Missing Americans Found Greetings From Mme. Chiang Marshall Flies From Manila | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/oconnor-to-speak-in-suffolk.html | O'Connor to Speak in Suffolk | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/women-form-a-legion-organization-of-service-group-is-announced-by.html | WOMEN FORM A LEGION; Organization of Service Group Is Announced by Its 1st President | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/st-pauls-faces-deerfield-today-to-play-in-schoolboy-hockey-game-at.html | ST. PAUL'S FACES DEERFIELD TODAY; TO PLAY IN SCHOOLBOY HOCKEY GAME AT THE GARDEN THIS AFTERNOON | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/carlan-baby-dead-before-being-hidden.html | CARLAN BABY DEAD BEFORE BEING HIDDEN | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/urge-putting-out-food-for-birds.html | Urge Putting Out Food for Birds | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/pattons-condition-excellent.html | Patton's Condition 'Excellent' | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/janiro-13-choice-in-bout-tomorrow-he-and-zavala-end-drills-for.html | JANIRO 1-3 CHOICE IN BOUT TOMORROW; He and Zavala End Drills for Garden Fight--Bond Show at Jamaica Tonight Levine Upset by Home Amateurs on Jamaica Card | True | By James P. Dawson | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/gloria-manny-fiancee-she-will-be-married-to-frank-f-roman-army.html | GLORIA MANNY FIANCEE; She Will Be Married to Frank F. Roman, Army Ex-Pilot | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/kennedy-to-be-discharged.html | Kennedy to Be Discharged | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/poles-vote-electrification-plan.html | Poles Vote Electrification Plan | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/rye-closes-lower-after-erratic-day-no-basis-is-seen-in-news-for-the.html | RYE CLOSES LOWER AFTER ERRATIC DAY; No Basis Is Seen in News for the Seesawing Performance --Other Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/uno-body-settles-last-major-issues-mandatory-powers-to-act-in.html | UNO BODY SETTLES LAST MAJOR ISSUES; Mandatory Powers to 'Act in Concert' on Trusteeships With States Concerned Two Other Items Settled U.S. Yields on Two Points Four Vote Against Plan Cincinnati, St. Louis in Race | True | By Sydney Gruson By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/city-e-bond-sales-at-78-state-trails-slightly-in-report-of-quota.html | CITY E BOND SALES AT 78%; State Trails Slightly in Report of Quota Achievement | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/army-fraud-case-pushed-defense-presents-testimony-in-fabbricatore.html | ARMY FRAUD CASE PUSHED; Defense Presents Testimony in Fabbricatore Court Martial | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/senate-seaway-group-is-named.html | Senate Seaway Group Is Named | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/induction-of-all-fathers-discontinued-those-with-2-children-may.html | Induction of All Fathers Discontinued; Those With 2 Children May Volunteer | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/cullum-heads-philippine-mission.html | Cullum Heads Philippine Mission | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/sports-of-the-times-report-from-the-clown-prince-the-disremembered.html | Sports of the Times; Report From the Clown Prince The Disremembered Name Welcome to A1 | True | By Arthur Daley | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/patterson-praises-jewish-chaplains.html | PATTERSON PRAISES JEWISH CHAPLAINS | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/mikado-matinee-for-children.html | 'Mikado' Matinee for Children | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/fact-films-to-be-shown-museum-of-modern-art-series-begins-with-work.html | FACT FILMS TO BE SHOWN; Museum of Modern Art Series Begins With Work of 1909 | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/business-world-overseas-club-endorses-pact-glassware-buyers.html | BUSINESS WORLD; Overseas Club Endorses Pact Glassware Buyers Skeptical Coat Output Down 10 Per Cent Venezuela Seeks Ships RFC Selling Steel Scissors | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/workers-ask-sec-to-ban-utility-sale-want-chance-to-bid-on-dallas.html | WORKERS ASK SEC TO BAN UTILITY SALE; Want Chance to Bid on Dallas Terminal & Railway--Call Management 'Gestapo' OTHER CASES CONSIDERED Commission Declines to Pass on Central State's Power & Light's Payment Plan SEC EXTENDS DEBENTURES Grants Petition of Central States Power and Light WORKERS ASK SEC TO BAN UTILITY SALE BROWN SHOE PREFERRED Registration of New Issue With SEC Today Is Planned | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/nizis-on-trial-ask-world-figures-aid-halifax-cadogan-vansittart-and.html | NIZIS ON TRIAL ASK WORLD FIGURES' AID; Halifax, Cadogan, Vansittart and Beaverbrook Among Those Sought as Witnesses DEFENSE PLAN SHAPES UP German Leaders Indicate Hope of Proving That They Were Gullible and Peace-Loving Goering to Deny Glee An Apostle of Peace To Deny Planning Aggression | True | By Raymond Daniell By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/britain-to-avoid-buying-in-us-needed-civil-transport-planes-policy.html | Britain to Avoid Buying in U.S., Needed Civil Transport Planes; Policy of Nationalization Calls for Home-Type Craft--Bank Conversion Bill Is Adopted in Commons by 306 to 126 End of Subsidies Sought Bank Bill Adopted | True | By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/colombia-river-strike-may-end.html | Colombia River Strike May End | True | By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/navy-dries-diplomats-tells-fifty-going-to-tokyo-on-ship-that-liquor.html | NAVY 'DRIES' DIPLOMATS; Tells Fifty Going to Tokyo on Ship That Liquor Stays Off | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/hearings-delayed-in-pimlico-doping-trainers-christmas-sutphin-win.html | HEARINGS DELAYED IN PIMLICO DOPING; Trainers Christmas, Sutphin Win Indefinite Postponement After Appeal to Court TIME FOR DEFENSE ASKED Commission to Set New Dates When Decision Is Reached on Legal Questions Six Racers Stimulated Mahoney Explains Delay | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/helps-entry-by-wives-bill-on-overseas-marriages-is-sent-to-the.html | HELPS ENTRY BY WIVES; Bill on Overseas Marriages Is Sent to the White House | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/seidman-to-aid-drive-hes-made-a-chairman-in-the-victory-clothing.html | SEIDMAN TO AID DRIVE; He's Made a Chairman in the Victory Clothing Collection | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/wasp-limps-into-port-after-storm-lashing.html | WASP LIMPS INTO PORT AFTER STORM LASHING | True | By Cable To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/lucky-aunt-takes-everglades-purse-atkinson-mount-1630-leads-home.html | LUCKY AUNT TAKES EVERGLADES PURSE; Atkinson Mount, $16.30, Leads Home Cat Bridge by a Nose -- Jessop Scores Double Luck Aunt Timed in 1:45 John Q. Public Scores | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/universal-promotes-schimel.html | Universal Promotes Schimel | True | | C1B 704231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/jobs-for-veterans-reported-fewer-full-impact-of-discharges-is-yet.html | JOBS FOR VETERANS REPORTED FEWER; Full Impact of Discharges Is Yet to Come, Says Commerce Bureau | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/wc-fuzzy-anderson-fords-exmanager-in-europe-former-st-louis-banker.html | W.C. (FUZZY) ANDERSON; Ford's Ex-Manager in Europe, Former St. Louis Banker, 76 | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/kaufman-acquires-the-nelson-tower-buys-48story-skyscraper-in-the.html | KAUFMAN ACQUIRES THE NELSON TOWER; Buys 48-Story Skyscraper in the Penn Zone Assessed at $4,200,000 Old Chelsea Houses Sold Harlem Parcel Sold | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/the-contributions-received-in-a-day-to-swell-neediest-cases-fund.html | The Contributions Received in a Day to Swell Neediest Cases Fund | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/upsala-game-postponed.html | Upsala Game Postponed | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/theatre-benefit-aids-settlement.html | Theatre Benefit Aids Settlement | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/park-ave-site-bought-for-tall-apartments.html | Park Ave. Site Bought For Tall Apartments | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/woman-pleads-not-guilty.html | Woman Pleads Not Guilty | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/mayor-denounced-in-bus-depot-fight-greyhound-brief-accuses-him-port.html | MAYOR DENOUNCED IN BUS DEPOT FIGHT; Greyhound Brief Accuses Him, Port Authority and Planning Body of Double-Dealing UNION PLAN GETS HEARING Moses, Questioning Backers of $15,000,000 Project, Shows His Opposition to It Moses Shows Disapproval | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/lloyds-bank-changes-balfour-to-succeed-wardington-as-chairman-of.html | LLOYDS BANK CHANGES; Balfour to Succeed Wardington as Chairman of Board | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/new-philippine-chief-of-staff.html | New Philippine Chief of Staff | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/liu-drops-rothman-rules-basketball-regular-ineligible-on-yankee.html | L.I.U. DROPS ROTHMAN; Rules Basketball Regular Ineligible on Yankee Chain Play | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/col-ej-langford-retired-engineer-veteran-of-2-wars-formerly-with.html | COL. E.J. LANGFORD, RETIRED ENGINEER; Veteran of 2 Wars, Formerly With Many Railroads, Dies --Had Served in France | True | Special to THE NEW YORK TIMES. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/it-t-earnings-are-5085104-figure-compares-with-a-net-of-5743398-for.html | I.T. & T. EARNINGS ARE $5,085,104; Figure Compares With a Net of $5,743,398 for First 9 Months Last Year OTHER UTILITY REPORTS | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/turks-hope-for-aid-in-moscow-parleys.html | TURKS HOPE FOR AID IN MOSCOW PARLEYS | True | By Wireless To the New York Times. | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/flower-show-at-prospect-park.html | Flower Show at Prospect Park | True | | C1B 704231 |
| 1945-12-20 | 1945-12-20 | https://www.nytimes.com/1945/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 704231 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/nino-martini-takes-new-role-of-coach-appears-first-as-santa-then.html | NINO MARTINI TAKES NEW ROLE OF COACH; Appears First as Santa, Then Helps Children, Busy in Rehearsing Play | True | | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bayside-tc-victor-32.html | Bayside T.C. Victor, 3-2 | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/the-report-on-mr-karelsen.html | THE REPORT ON MR. KARELSEN | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/la-guardia-urges-help-for-odwyer-mayors-job-should-be-eased-he-says.html | LA GUARDIA URGES HELP FOR O'DWYER; Mayor's Job Should Be Eased, He Says in Review, Citing Problems to Be Faced | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/british-lack-newsprint-government-continues-limit-at-28-of-prewar.html | BRITISH LACK NEWSPRINT; Government Continues Limit at 28% of Pre-War Supply | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/woman-leaves-500-to-kidnappers-son.html | WOMAN LEAVES $500 TO KIDNAPPER'S SON | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/daughter-to-edward-gardners.html | Daughter to Edward Gardners | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/doubling-sales-tax-urged-by-moses-to-aid-transit-moses-urges-rise.html | Doubling Sales Tax Urged By Moses to Aid Transit; MOSES URGES RISE IN CITY SALES TAX | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/resumes-his-partnership-in-kuhn-loeb-company.html | Resumes His Partnership In Kuhn, Loeb & Company | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/mclennan-in-racing-post.html | McLennan in Racing Post | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/jaspers-to-see-action-meet-scranton-five-tonight-in-smith-memorial.html | JASPERS TO SEE ACTION; Meet Scranton Five Tonight in Smith Memorial Fund Game | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/miss-townsend-fiancee-vassar-graduate-will-be-bride-of-thomas.html | MISS TOWNSEND FIANCEE; Vassar Graduate Will Be Bride of Thomas Newbold Cross | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/us-fire-losses-rise-november-total-was-highest-for-the-month-in-15.html | U.S. FIRE LOSSES RISE; November Total Was Highest for the Month in 15 Years | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/reelected-as-executive-of-united-states-lines.html | Re-Elected as Executive Of United States Lines | True | Underwood & Underwood | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/banks-set-record-in-earning-assets-reserve-members-here-show.html | BANKS SET RECORD IN EARNING ASSETS; Reserve Members Here Show $23,952,000,000 Total, Rise of $38,000,000 in Week | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/helps-cancer-fund-drive.html | Helps Cancer Fund Drive | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/debutantes-bow-at-victory-party-135-young-women-presented-amid.html | DEBUTANTES BOW AT VICTORY PARTY; 135 Young Women Presented Amid Holiday Decor at Ball and Cotillion in Waldorf | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/admiral-farley-is-named-to-command-coast-guard.html | Admiral Farley Is Named To Command Coast Guard | True | The New York Times (U.S. Coast Guard), 1945 | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/dr-julius-k-egge-newark-pharmacist-physician-a-founder-of-college.html | DR. JULIUS K. EGGE; Newark Pharmacist, Physician, a Founder of College, Dies at 90 | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/guayaquil-seeks-us-loan.html | Guayaquil Seeks U.S. Loan | True | By Cable To the New York Times | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/ruth-simms-left-6068000.html | Ruth Simms Left $6,068,000 | True | | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/tree-of-light-on-again-at-madison-sq-shoppers-join-choral-group-in.html | 'Tree of Light' on Again at Madison Sq.; Shoppers Join Choral Group in Carol Singing | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/brooklyn-college-teacher-killed-in-fall-from-sixteenth-floor-window.html | Brooklyn College Teacher Killed in Fall From Sixteenth Floor Window of Hotel | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/the-remedy-for-inflation.html | THE REMEDY FOR INFLATION | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/purge-commissioner-out-nenni-confirms-italians-move-as-result-of.html | PURGE COMMISSIONER OUT; Nenni Confirms Italian's Move as Result of Criticism | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/backs-business-rent-law-joint-committee-asks-dewey-to-seek-its.html | BACKS BUSINESS RENT LAW; Joint Committee Asks Dewey to Seek Its Continuance | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/rejoin-red-cross-board-davison-and-schiff-reelected-by-new-york.html | REJOIN RED CROSS BOARD; Davison and Schiff Re-elected by New York Chapter | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/dividend-news-gimbel-brothers.html | DIVIDEND NEWS; Gimbel Brothers | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/homes-imperiled-by-strike-threat-state-commission-hears-pleas-of.html | HOMES IMPERILED BY STRIKE THREAT; State Commission Hears Pleas of Builder and Veterans in Roslyn Heights Project | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/tokyo-peace-offer-bared-by-konoye-prince-wrote-in-his-memoirs-that.html | TOKYO PEACE OFFER BARED BY KONOYE; Prince Wrote in His Memoirs That Cabinet Agreed in '41 to Withdraw From China | True | By Burton Crane By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/parking-lot-for-cedarhurst.html | Parking Lot for Cedarhurst | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/charles-c-coveney-church-architect-an-officer-of-massachusetts.html | CHARLES C. COVENEY; Church Architect an Officer of Massachusetts Episcopal Units | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/midgets-wed-in-texas-capitol.html | Midgets Wed in Texas Capitol | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/87967-veterans-crowd-hospitals-capacity-is-near-saturation-point.html | 87,967 VETERANS CROWD HOSPITALS; Capacity Is Near Saturation Point, With Patients in Several Exceeding Beds | True | By Charles Hurd Special To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/high-mortality-for-new-concerns-one-out-of-six-established-in-1944.html | HIGH MORTALITY FOR NEW CONCERNS; One Out of Six Established in 1944 Drops Out, Says the Commerce Department EXTEND UNDERWEAR ORDER Retailers Given to Jan. 15 to Make Adjustments--Other Actions by Agencies | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/19000-french-divorces-10000-of-requests-made-by-returned-prisoners.html | 19,000 FRENCH DIVORCES; 10,000 of Requests Made by Returned Prisoners of War | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/united-whelan-deadline-near.html | United Whelan Deadline Near | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/vice-presidentdirector-of-james-talcott-concern.html | Vice President-Director Of James Talcott Concern | True | Underwood & Underwood | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/failure-ruled-out-in-moscow-talks-fifth-daily-session-reveals-no.html | FAILURE RULED OUT IN MOSCOW TALKS; Fifth Daily Session Reveals No Break in Cordiality-- Byrnes, Bevin at Reception | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/archives/tire-rationing-ends-dec-31-as-output-rate-justifies-it-cpa-and-opa.html | Tire Rationing Ends Dec. 31 As Output Rate Justifies It; CPA and OPA Act on Quarterly Total of 11,000,000, but Warn That Supply Is 'Not Ample,' Advise Conserving | True | By Walter H. Waggoner Special To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/us-chief-revamps-education-office-studebaker-puts-its-thirteen.html | U.S. CHIEF REVAMPS EDUCATION OFFICE; Studebaker Puts Its Thirteen Divisions Into Eight, With New Ones Included | True | By Benjamin Fine Special To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/manhattan-now-99-below-ebond-goal.html | MANHATTAN NOW 9.9% BELOW E-BOND GOAL | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/business-world-frozen-food-trucks-needed.html | Business World; Frozen Food Trucks Needed | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/st-pauls-sextet-downs-deerfield-pushing-over-a-st-pauls-score-in.html | ST. PAUL'S SEXTET DOWNS DEERFIELD; PUSHING OVER A ST. PAUL'S SCORE IN SCHOOLBOY HOCKEY | True | By Joseph C. Nichols | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/navy-triumphs-7467-downs-bainbridge-quintet-for-fourth-victory-in.html | NAVY TRIUMPHS, 74-67; Downs Bainbridge Quintet for Fourth Victory in Row | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/court-clears-rr-kaufman.html | Court Clears R.R. Kaufman | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/fines-night-hunterarchers.html | Fines Night Hunter-Archers | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/false-canteen-set-up-bad-conditions-related.html | False Canteen Set Up; Bad Conditions Related | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/london-modifies-policy-on-java-halts-plans-laid-at-singapore.html | London Modifies Policy on Java, Halts Plans Laid at Singapore; JAVANESE PORT UNDER THE FIRE OF BRITISH GUNS | True | By Ralph A. Coniston By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/pennsylvania-jobs-gain-1.html | Pennsylvania Jobs Gain 1% | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/tugwell-accepts-a-university-post.html | TUGWELL ACCEPTS A UNIVERSITY POST | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/new-haven-seeks-180-cars-to-reequip-routes-completely-all-shore.html | New Haven Seeks 180 Cars To Re-equip Routes Completely; All Shore Line Expresses Are Included in Wide Program Mapped by the Railroad-- Greater Comfort Is the Aim | True | Bachrach | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/northrop-absorbs-salsbury.html | Northrop Absorbs Salsbury | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/congress-refuses-to-cut-its-recess-senate-rejects-jan-8-return.html | CONGRESS REFUSES TO CUT ITS RECESS; Senate Rejects Jan. 8 Return, Agrees With House on Jan. 14 as Both Defer Programs | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/sports-today.html | Sports Today | True | | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/army-revises-its-surplus-will-let-400000000-go-army-revises-its.html | Army Revises Its Surplus; Will Let \$400,000,000 Go; ARMY REVISES ITS HUGE SURPLUS | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/shoe-price-order-readied-by-opa-expected-to-become-effective.html | SHOE PRICE ORDER READIED BY OPA; Expected to Become Effective Monday-- Makers Gird to Double Pre-War Output | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/popes-christmas-plans-to-address-curia-on-monday-no-public-mass.html | POPE'S CHRISTMAS PLANS; To Address Curia on Monday-- No Public Mass Scheduled | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/13565760-calls-in-day-set-phone-record-here.html | 13,565,760 Calls in Day Set Phone Record Here | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/queens-bus-tieup-planned-by-union-boroughwide-strike-proposed-as.html | QUEENS BUS TIE-UP PLANNED BY UNION; Borough-Wide Strike Proposed as Green Line Replaces Drivers in Walkout | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/how-to-sell-america.html | How to 'Sell' America | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/joins-utilitys-board.html | Joins Utility's Board | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/luque-quits-the-giants-cuban-confirms-resignation-to-become-pilot.html | LUQUE QUITS THE GIANTS; Cuban Confirms Resignation to Become Pilot in Mexico | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/marthur-not-quitting-truman-denies-radio-report-citing-rift-with.html | M'ARTHUR NOT QUITTING; Truman Denies Radio Report Citing Rift With Russians | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/upsurge-of-democracy-among-exiles-is-seen.html | Upsurge of Democracy Among Exiles Is Seen | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/wreaths-brighten-veteran-hospitals-decorations-donated-by-public.html | WREATHS BRIGHTEN VETERAN HOSPITALS; Decorations, Donated by Public, Bring Christmas Cheer toConvalescent Service Men | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/british-circulation-up-rise-of-16495000-sets-new-high-of-1376022000.html | BRITISH CIRCULATION UP; Rise of 16,495,000 Sets New High of 1,376,022,000 | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/the-play-a-cold-housewarming.html | THE PLAY; A 'Cold' Housewarming | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/precolumbian-art-on-view-in-brooklyn.html | PRE-COLUMBIAN ART ON VIEW IN BROOKLYN | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/fund-for-neediest-raised-by-16862-veterans-switch-attack-from-war.html | FUND FOR NEEDIEST RAISED BY \$16,862; Veterans Switch Attack From War to Causes of Despair Among City's Downtrodden 748 CONTRIBUTIONS IN DAY Anonymous Gift of \$1,000, Two \$500 Donations Help Lift Total to \$188,615 | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/wider-power-service-approved.html | Wider Power Service Approved | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/faybove-verdict-upheld-appellate-court-3-to-2-affirms-union-leaders.html | FAY-BOVE VERDICT UPHELD; Appellate Court, 3 to 2, Affirms Union Leaders' Conviction | True | | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/truman-and-gm-texts-trumans-statement.html | Truman and GM Texts; Truman's Statement | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/to-sign-air-accord-us-and-france-in-agreement-for-transatlantic.html | TO SIGN AIR ACCORD; U.S. and France in Agreement for Transatlantic Services | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/events-today.html | Events Today | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bonds-and-shares-on-london-market-strength-is-general-in-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Strength Is General in GiltEdge as Well as in EquityIssues and Prices Rise | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/carols-across-the-sea-members-of-congress-and-british-parliament.html | CAROLS ACROSS THE SEA; Members of Congress and British Parliament Sing in Unison | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/coast-troop-jam-mounts-to-125000-too-successful-in-bringing-men.html | COAST TROOP JAM MOUNTS TO 125,000; 'Too Successful' in Bringing Men Back From Pacific, Army Leader Asserts | True | By Lawrence E. Davies Special To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/russians-demand-area-of-turkey-along-black-sea-180mile-strip-75.html | RUSSIANS DEMAND AREA OF TURKEY ALONG BLACK SEA; 180-Mile Strip, 75 Miles Deep, From Batum to Giresun, Is Claimed in Press Letter TURKISH SEIZURE CHARGED Translations of Missive Are Rushed to Byrnes, Bevin-- Ankara Rejection Forecast | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/ruhr-trusteeship-urged-as-war-curb-international-rhineland-zone.html | RUHR TRUSTEESHIP URGED AS WAR CURB; International Rhineland Zone Proposed in FEA Report to Assure Disarmament NEUTRALS FACE PRESSURE Kilgore Reports Transfer of Laboratories--Atomic Perils Cited as New Factor | True | By John H. Crider Special To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/iron-ore-use-drops-november-and-years-totals-are-well-below-1944.html | IRON ORE USE DROPS; November and Year's Totals Are Well Below 1944 Figures | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/youths-see-work-and-good-environment-necessary-for-preventing.html | Youths See Work and Good Environment Necessary for Preventing Delinquency | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/refunding-issue-sold.html | Refunding Issue Sold | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/reparations-quotas-set-percentages-fixed-at-paris-await-final.html | REPARATIONS QUOTAS SET; Percentages Fixed at Paris Await Final Ratification | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/deficit-seen-in-costa-rica.html | Deficit Seen in Costa Rica | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/petrillo-moves-to-oust-maddy-musicians-union-summons-interlochen.html | PETRILLO MOVES TO OUST MADDY; Musicians' Union Summons Interlochen Leader to Face Hearing on Expulsion | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/hits-antifascist-body-house-unamerican-inquiry-bids-group-here.html | HITS 'ANTI-FASCIST' BODY; House Un-American Inquiry Bids Group Here Submit Records | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/store-sales-up-17-in-week-ended-dec-15.html | STORE SALES UP 17% IN WEEK ENDED DEC. 15 | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bond-exchange-extended.html | Bond Exchange Extended | True | | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/franc-devaluing-expected-shortly-new-rate-believed-set-at-125-to.html | FRANC DEVALUING EXPECTED SHORTLY; New Rate Believed Set at 125 to Dollar--French Ratification of Bretton Woods Also Near | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/policy-on-china-delays-return-of-our-soldiers.html | Policy on China Delays Return of Our Soldiers | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/buffalo-radio-change-ordered.html | Buffalo Radio Change Ordered | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/la-guardia-tells-of-more-housing-bronx-queens-to-get-projects-he.html | LA GUARDIA TELLS OF MORE HOUSING; Bronx, Queens to Get Projects, He Says at Ground-Breaking for Elliott Buildings ASSAILS BARRACKS PLANS New Homes Only Solution to Shortage, Mayor Asserts -- Added Funds Voted | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bar-urges-law-as-guide-in-labor-relations-stressing-protection-of.html | Bar Urges Law as Guide in Labor Relations, Stressing Protection of Public Interest | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/332000-veterans-ask-college-study-125000-already-enrolled-and.html | 332,000 VETERANS ASK COLLEGE STUDY; 125,000 Already Enrolled, and Official Predicts 600,000 or More Will Be In by Fall | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/briton-sees-atomic-bomb-revolutionizing-the-navy.html | Briton Sees Atomic Bomb Revolutionizing the Navy | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/billionbushel-wheat-crop-for-1946-indicated-by-report-on-fallsown.html | Billion-Bushel Wheat Crop for 1946 Indicated by Report on Fall-Sown Grain | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/paris-congress-praised-mrs-muriel-draper-discusses-womens-gathering.html | PARIS CONGRESS PRAISED; Mrs. Muriel Draper Discusses Women's Gathering | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/feigaysmith-show-will-open-tonight-billion-dollar-baby-to-arrive-at.html | FEIGAY-SMITH SHOW WILL OPEN TONIGHT; 'Billion Dollar Baby' to Arrive at the Alvin--Mitzi Green, Joan McCracken in Cast | True | By Sam Zolotow | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/optimism-stirred-a-ford-agreement-would-be-guide-for-ending.html | OPTIMISM STIRRED; A Ford Agreement Would Be Guide for Ending Disputes, It Is Held PARLEYS LACK BITTERNESS UAW in Formal Rejection of Company Wage Offer Says It Is Below Living Costs | True | By Walter W. Ruch Special To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bretton-plan-approved-britain-netherlands-belgium-and-costa-rica.html | BRETTON PLAN APPROVED; Britain, Netherlands, Belgium and Costa Rica Act | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/walter-conducts-ninth-by-mahler-offers-composers-symphony-in-d.html | WALTER CONDUCTS NINTH BY MAHLER; Offers Composer's Symphony in D Major With Philharmonic -- Firkusny Is Soloist | True | By Olin Downes | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/kilmer-to-speed-troops-homeward-but-storms-at-sea-are-likely-to.html | KILMER TO SPEED TROOPS HOMEWARD; But Storms at Sea Are Likely to Keep Thousands From Arriving by Christmas | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/france-prints-tickets-for-bread.html | France Prints Tickets for Bread | True | By Wireless To the New York Times. | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/mexico-discounts-contraband-issue-reply-reported-sent-to-us-is-said.html | MEXICO DISCOUNTS CONTRABAND ISSUE; Reply Reported Sent to U.S. Is Said to Aver Regime Has No Proof of Arms Smuggling | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/christmas-travel-due-to-set-record-first-trickle-quits-city-with.html | CHRISTMAS TRAVEL DUE TO SET RECORD; First Trickle Quits City, With Full Crest of Tide Likely to Be Reached Tomorrow | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/augusta-in-repair-dock-1134-gis-to-mark-yule-aboard-battered-ship.html | AUGUSTA IN REPAIR DOCK; 1,134 GI's to Mark Yule Aboard Battered Ship in England | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/wood-field-and-stream-bulls-in-full-control.html | WOOD, FIELD AND STREAM; Bulls in Full Control | True | By John Rendel | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/52-palestinian-jews-deported-to-eritrea.html | 52 PALESTINIAN JEWS DEPORTED TO ERITREA | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/court-closing-fought-old-statute-to-be-invoked-to-keep-coney-island.html | COURT CLOSING FOUGHT; Old Statute to Be Invoked to Keep Coney Island Tribunal | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/miller-with-975-set-fielding-pace-reds-player-led-shortstops-5th.html | MILLER, WITH .975, SET FIELDING PACE; Reds' Player Led Shortstops 5th Year in Row to Tie National League Mark | True | By Roscoe McGowen | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/briton-denies-abuse-of-jews-in-germany.html | BRITON DENIES ABUSE OF JEWS IN GERMANY | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/86family-house-sold-in-the-bronx-operator-conveys-property-on.html | 86-FAMILY HOUSE SOLD IN THE BRONX; Operator Conveys Property on Walton Ave.--Other Housing Among Deals in Borough | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/cornerstone-laid-at-nurses-home-mayor-officiates-with-trowel-for.html | CORNERSTONE LAID AT NURSES HOME; Mayor Officiates With Trowel for Presbyterian Center's Maxwell Hall Additions | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/to-aid-palestine-school-medical-scientists-from-the-us-and-britain.html | TO AID PALESTINE SCHOOL; Medical Scientists From the U.S. and Britain to Be on Faculty | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/things-for-children-to-do-holiday-events.html | Things for Children to Do; HOLIDAY EVENTS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/gallagher-leaving-jersey-standard-gets-new-post.html | GALLAGHER LEAVING JERSEY STANDARD; GETS NEW POST | True | Vogel | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/friends-are-needed.html | FRIENDS ARE NEEDED | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/miss-ed-grayson-west-point-bride-she-is-wed-in-cadet-chapel-to-maj.html | MISS E.D. GRAYSON WEST POINT BRIDE; She Is Wed in Cadet Chapel to Maj. William M. Geer by Chaplain Walthour | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/amvets-ask-spare-bricks-even-if-thrown-for-ghq.html | Amvets Ask Spare Bricks, Even if Thrown, for GHQ | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/priorityaid-houses-meant-for-veterans.html | PRIORITY-AID HOUSES MEANT FOR VETERANS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/robbins-in-3000000-deal.html | Robbins in $3,000,000 Deal | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/100000000-in-loans-granted-to-belgium.html | $100,000,000 IN LOANS GRANTED TO BELGIUM | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/vance-d-skipworth-retired-meat-packer-71-once-head-of-adolf-gobel.html | VANCE D. SKIPWORTH; Retired Meat Packer, 71, Once Head of Adolf Gobel, Inc. | True | Special to THE NEW YORK TIMES. | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/submarine-crew-cited-80-of-uss-jack-receive-the-presidential-unit.html | SUBMARINE CREW CITED; 80 of U.S.S. Jack Receive the Presidential Unit | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/truman-pledges-full-peace-drive-he-says-foreign-service-will-aid-in.html | TRUMAN PLEDGES FULL PEACE DRIVE; He Says Foreign Service Will Aid in the Task--Byrnes Asserts Changes Are Due | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/goelet-purchases-lofts-on-w-20th-st.html | GOELET PURCHASES LOFTS ON W. 20TH ST. | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/chemical-society-elects-its-president-for-1947.html | Chemical Society Elects Its President for 1947 | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/karelsen-school-charges-denied-critic-himself-blamed-by-yavner.html | Karelsen School Charges Denied; Critic Himself Blamed by Yavner; KARELSEN CHARGES DENIED BY YAVNER | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/news-of-food-shipments-delayed-by-storm-expected-to-come-through-in.html | News of Food; Shipments Delayed by Storm Expected to Come Through in Time for Holiday | True | By Jane Nickerson | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/mrs-helen-isaacs-to-wed-her-troth-to-capt-snowden-t-herrick-aaf.html | MRS. HELEN ISAACS TO WED; Her Troth to Capt. Snowden T. Herrick, AAF, Announced | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/signs-for-two-years-with-chicago-bears.html | Signs for Two Years With Chicago Bears | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/negro-polio-victims-get-foundation-aid.html | NEGRO POLIO VICTIMS GET FOUNDATION AID | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/succeeds-to-presidency-of-reiterfoster-oil-co.html | Succeeds to Presidency Of Reiter-Foster Oil Co | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/ford-of-canada-gets-set-preparatory-shifts-called-back-after-long.html | FORD OF CANADA GETS SET; Preparatory Shifts Called Back After Long Strike | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/gliberated-melons-bring-100.html | GI-Liberated Melons Bring $100 | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/anderson-says-price-rise-is-only-way-to-get-butter.html | Anderson Says Price Rise Is Only Way to Get Butter | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/seamen-interned-here-16-indonesians-surrender-after-jumping-ship-at.html | SEAMEN INTERNED HERE; 16 Indonesians Surrender After Jumping Ship at Norfolk | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/mayor-receives-medal-cited-by-bolivarian-society-for-panamerican.html | MAYOR RECEIVES MEDAL; Cited by Bolivarian Society for Pan-American Service | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/divorces-skyrocket-to-record-in-jersey.html | DIVORCES SKYROCKET TO RECORD IN JERSEY | True | | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/storm-goes-to-sea-as-city-digs-out-vehicular-and-foot-traffic.html | STORM GOES TO SEA AS CITY DIGS OUT; Vehicular and Foot Traffic Churns Snow Into Slush, Making Walking Difficult WOMAN FROZEN TO DEATH Found in Unheated Home-- Buffalo Gets More Snow and Penicillin Supply | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/political-prisoners-in-japan-regain-vote.html | POLITICAL PRISONERS IN JAPAN REGAIN VOTE | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/contraltos-debut-put-off.html | Contralto's Debut Put Off | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/flam-is-ranked-first-placed-at-top-in-junior-tennis-mouledous-boys.html | FLAM IS RANKED FIRST; Placed at Top in Junior Tennis-- Mouledous Boys' Leader | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/typhus-epidemic-rages-in-rumania-authority-on-malady-appeals-for.html | TYPHUS EPIDEMIC RAGES IN RUMANIA; Authority on Malady Appeals for UNRRA Aid to Help Check Worst Outbreak | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/business-parcels-bought-for-cash-deals-include-site-for-new-2story.html | BUSINESS PARCELS BOUGHT FOR CASH; Deals Include Site for New 2-Story Building on Third Avenue Plot | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/excellent-skiing-for-weekend-reported-in-areas-close-to-city-bear.html | Excellent Skiing for Week-End Reported in Areas Close to City; Bear Mountain Park, Bethpage Park, Various Points in Catskills, Poconos Send inWord of Heavy Snows and Good Sport | True | By Frank Elkins | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/range-of-trading-narrow-in-cotton-opening-is-slightly-higher-and.html | RANGE OF TRADING NARROW IN COTTON; Opening Is Slightly Higher and After Minor Moves Prices Close Irregular | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/sports-of-the-times-the-boy-grew-older.html | Sports of the Times; The Boy Grew Older | True | By Arthur Daley | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bonuses-planned-by-concerns-here-reynolds-co-gives-50000-to.html | BONUSES PLANNED BY CONCERNS HERE; Reynolds & Co. Gives $50,000 to Profit-Sharing Project --Others Aid Employes | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/london-police-note-gains-but-appeal-to-press-to-help-in-combating.html | LONDON POLICE NOTE GAINS; But Appeal to Press to Help in Combating Crime Wave | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/psal-may-lift-ban-on-2-schools-executive-body-recommends.html | P.S.A.L. MAY LIFT BAN ON 2 SCHOOLS; Executive Body Recommends Restoration of L.I. City and Bryant to Good Standing | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/concert-honors-hadley-program-given-at-times-hall-marks-composers.html | CONCERT HONORS HADLEY; Program Given at Times Hall Marks Composer's Birthday | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/colombia-voids-union-charter.html | Colombia Voids Union Charter | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/mrs-simon-reviews-fight-on-job-bias.html | MRS. SIMON REVIEWS FIGHT ON JOB BIAS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/buffalo-navigation-season-over.html | Buffalo Navigation Season Over | True | | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/electric-articles-slated-for-return-opa-says-small-appliances-off.html | ELECTRIC ARTICLES SLATED FOR RETURN; OPA Says Small Appliances Off Market Since 1942 Will Be About Pre-War Cost | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/december-rye-off-due-to-liquidation-drop-of-5-cents-a-bushel-near.html | DECEMBER RYE OFF DUE TO LIQUIDATION; Drop of 5 Cents a Bushel Near Close Brings Loss on Day-- Wheat and Corn Hold | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/colleges-allot-25-million-for-sports-construction.html | Colleges Allot 25 Million For Sports Construction | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/explains-groups-policy-jewish-social-service-says-it-aids-all.html | EXPLAINS GROUP'S POLICY; Jewish Social Service Says It Aids All Classes | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/germany-formed-air-suicide-squad-woman-pilot-says-fliers-were.html | GERMANY FORMED AIR SUICIDE SQUAD; Woman Pilot Says Fliers Were Pledged to Wreck Ships --Unit Never Used | True | By Kathleen M'Laughlin By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/reorganizing-bill-signed-by-truman-it-will-not-save-as-much-as-the.html | REORGANIZING BILL SIGNED BY TRUMAN; It Will Not Save as Much as the 25 Per Cent Expected, the President Declares | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/supervisors-adopt-westchester-budget.html | SUPERVISORS ADOPT WESTCHESTER BUDGET | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/story-of-dr-herzl.html | Story of Dr. Herzl | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/contributions-in-a-day-swell-the-neediest-cases-fund.html | Contributions in a Day Swell the Neediest Cases Fund | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/policy-in-the-east.html | POLICY IN THE EAST | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/new-party-formed-in-france.html | New Party Formed in France | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/the-fair-practices-order.html | THE FAIR PRACTICES ORDER | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/mrs-carlan-is-freed-in-bail-pending-data.html | MRS. CARLAN IS FREED IN BAIL PENDING DATA | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/luxembourg-nazi-ends-life.html | Luxembourg Nazi Ends Life | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/chinese-reds-propose-a-truce-gen-marshall-reaches-shanghai-truce.html | Chinese Reds Propose a Truce; Gen. Marshall Reaches Shanghai; TRUCE PROPOSED BY CHINESE REDS | True | By Tillman Durdin By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/booksauthors.html | Books--Authors | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/snyder-warns-senate-on-limiting-controls.html | SNYDER WARNS SENATE ON LIMITING CONTROLS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/truman-calls-merger-discussion-open-denies-any-intention-to-muzzle.html | Truman Calls Merger Discussion Open, Denies Any Intention to Muzzle Navy | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/wreckers-clearing-way-for-madison-ave-house.html | Wreckers Clearing Way For Madison Ave. House | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/odwyer-hails-drive-for-jewish-agencies.html | O'DWYER HAILS DRIVE FOR JEWISH AGENCIES | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/ccny-names-teitelbaum.html | C.C.N.Y. Names Teitelbaum. | True | | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/rovers-beat-lions-53-stem-thirdperiod-rally-to-win-league-game-in.html | ROVERS BEAT LIONS, 5-3; Stem Third-Period Rally to Win League Game in Garden | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/chinese-dismember-big-japanese-firm.html | CHINESE DISMEMBER BIG JAPANESE FIRM | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/tresca-inquiry-to-go-on-hogan-says-quitting-of-aide-will-not-halt.html | TRESCA INQUIRY TO GO ON; Hogan Says Quitting of Aide Will Not Halt Murder Study | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/more-gas-data-seen-industry-group-promises-to-provide-figures-on.html | MORE GAS DATA SEEN; Industry Group Promises to Provide Figures on Reserves | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/visking-corp-files-for-150000-shares-block-of-5-par-value-class-a.html | VISKING CORP. FILES FOR 150,000 SHARES; Block of $5 Par Value Class A Common Stock Will Be Offered to Public | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/in-the-nation-the-presidents-score-in-congress.html | In The Nation; The President's Score in Congress | True | By Arthur Krock | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/fales-commodore-of-ny-yacht-club-ownerskipper-of-schooner-nina-gets.html | FALES COMMODORE OF N.Y. YACHT CLUB; Owner-Skipper of Schooner Nina Gets Top Flag Rank-- Morgan, Shethar Named | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/oscar-seagle-68-singer-teacher-baritone-long-associated-with-de.html | OSCAR SEAGLE, 68, SINGER, TEACHER; Baritone Long Associated With De Reszke in Paris Dies-- Toured While in Teens | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bank-sells-belnord-on-the-west-side.html | BANK SELLS BELNORD ON THE WEST SIDE | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/tax-appeals-dropped.html | Tax Appeals Dropped | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/jf-oneil-navy-aide-honored.html | J.F. O'Neil, Navy Aide, Honored | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/immigration-curb-hindering-brazil-country-is-held-wide-open-for.html | IMMIGRATION CURB HINDERING BRAZIL; Country Is Held Wide Open for Development by War Victims, but Legal Bars Interfere | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/heilperin-leaves-hamilton.html | Heilperin Leaves Hamilton | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/a-start-on-postwar-housing.html | A START ON POST-WAR HOUSING | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/reserve-bank-credit-rises-593000000-money-in-circulation-is-up.html | Reserve Bank Credit Rises $593,000,000; Money in Circulation Is Up $187,000,000 | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/soviet-oil-aim-tied-to-move-on-turks-us-observers-see-desire-to.html | SOVIET OIL AIM TIED TO MOVE ON TURKS; U.S. Observers See Desire to 'Protect' Future Sources-- State Department Silent | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/argentine-decree-orders-wage-rise-acclaiming-the-peron-nomination.html | ARGENTINE DECREE ORDERS WAGE RISE; ACCLAIMING THE PERON NOMINATION FOR PRESIDENT IN ARGENTINE CAPITAL | True | By Arnaldo Cortesi By Cable to the New York Times. | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/yeshiva-five-to-play-will-meet-virginia-union-squad-in-game-here-to.html | YESHIVA FIVE TO PLAY; Will Meet Virginia Union Squad in Game Here Tomorrow. | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/davison-chemical-pays-loan.html | Davison Chemical Pays Loan | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/books-of-the-times-their-duties-highly-hazardous.html | Books of the Times; Their Duties Highly Hazardous | True | By Orville Prescott | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/new-child-labor-hours-wade-informs-staff-on-schedule-effective-jan.html | NEW CHILD LABOR HOURS; Wade Informs Staff on Schedule Effective Jan. 1 | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/truman-battles-for-fulljob-bill-asks-congressional-conferees-to.html | TRUMAN BATTLES FOR FULL-JOB BILL; Asks Congressional Conferees to Adopt Stronger Version Passed by Senate | True | By Felix Belair Jr. Special To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/the-screen-they-were-expendable-seen-of-capitol-called-stirring.html | THE SCREEN; 'They Were Expendable,' Seen of Capitol, Called Stirring Picture of Small but Vital Aspect of War Just Ended | True | By Bosley Crowther | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/patton-has-setback-alarm-is-discounted.html | PATTON HAS SETBACK; ALARM IS DISCOUNTED | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/in-romantic-comedy.html | IN ROMANTIC COMEDY | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/texas-co-plans-expansion.html | Texas Co. Plans Expansion | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/nitrate-sales-interest-to-be-paid.html | Nitrate Sales Interest to Be Paid | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/odwyer-accused-in-anastasia-case-in-2d-presentment-grand-jury-in.html | O'DWYER ACCUSED IN ANASTASIA CASE IN 2D PRESENTMENT; Grand Jury in Kings Says He Admitted Failure to Push Murder Prosecution FURTHER INQUIRY URGED Mayor-Elect Defends Record as District Attorney--J.F. Hanley Is Exonerated | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/us-will-intercede-in-trial-of-spaniards.html | U.S. WILL INTERCEDE IN TRIAL OF SPANIARDS | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/patterson-honors-aide-hc-peterson-gets-civilian-award-for-war.html | PATTERSON HONORS AIDE; H.C. Peterson Gets Civilian Award for War Services | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/300-output-rise-seen-for-plastics-will-result-from-expansions.html | 300% OUTPUT RISE SEEN FOR PLASTICS; Will Result From Expansions Planned by 22 Producers, Group Survey Shows OTHER GAINS INDICATED Electrolux Vacuum Cleaner November Deliveries Near All-Time Highs | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/president-in-stand-union-and-corporation-presidents-at-conference.html | PRESIDENT IN STAND; UNION AND CORPORATION PRESIDENTS AT CONFERENCE | True | By Louis Stark Special To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/quits-hospital-unit-major-cowen-headed-american-womens-reserve-4.html | QUITS HOSPITAL UNIT; Major Cowen Headed American Women's Reserve 4 Years | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/quits-cement-group-post.html | Quits Cement Group Post | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/philadelphia-store-to-pay-bonus.html | Philadelphia Store to Pay Bonus | True | Special to THE NEW YORK TIMES. | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/10000000-issue-on-market-today-100000-preferred-shares-of-central.html | $10,000,000 ISSUE ON MARKET TODAY; 100,000 Preferred Shares of Central Power to Be Offered by First Boston Group | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/radio-today.html | RADIO TODAY | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/municipal-loans-miami-fla.html | MUNICIPAL LOANS; Miami, Fla. | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/e-stevens-jr-dies-decca-official-44-executive-vice-president-of-the.html | E. STEVENS JR. DIES; DECCA OFFICIAL, 44; Executive Vice President of the Recording Concern Helped to Found It 12 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/mccarthy-chief-aide-to-walsh-is-retiring-from-city-fire-department.html | McCarthy, Chief Aide to Walsh, Is Retiring From City Fire Department After 32 Years | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/british-deny-charge-of-victimizing-siam.html | BRITISH DENY CHARGE OF VICTIMIZING SIAM | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/fcc-authorizes-33-fm-stations.html | FCC Authorizes 33 FM Stations | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/11-lines-to-merge-into-the-reading-icc-authorizes-taking-over-of.html | 11 LINES TO MERGE INTO THE READING; ICC Authorizes Taking Over of Roads in 3 States in Exchange of Shares | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/back-home-for-christmas.html | BACK HOME FOR CHRISTMAS | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/night-clubs-may-be-gay-until-6-am-on-jan-1.html | Night Clubs May Be Gay Until 6 A.M. on Jan. 1 | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/gm-building-here-is-picketed-by-cio-mass-demonstration-started-by.html | GM BUILDING HERE IS PICKETED BY CIO; Mass Demonstration Started by Students Precedes Rally at Columbus Circle | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/films-resume-in-holland-major-us-studios-will-renew-commercial.html | FILMS RESUME IN HOLLAND; Major U.S. Studios Will Renew Commercial Operations Soon | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/arguments-asked-in-yamashita-case-supreme-court-sets-jan-7-as-date.html | ARGUMENTS ASKED IN YAMASHITA CASE; Supreme Court Sets Jan. 7 as Date for Hearing--'Glass Eye' Used a Fake Canteen | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/cuban-senate-approves-budget.html | Cuban Senate Approves Budget | True | By Cable To the New York Times | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/25-needy-children-see-santa-at-party.html | 25 NEEDY CHILDREN SEE SANTA AT PARTY | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/topics-of-the-times-uno-laughs-last.html | Topics of The Times; UNO Laughs Last | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/approach-of-yule-depresses-stocks-market-is-thin-and-weak-and.html | APPROACH OF YULE DEPRESSES STOCKS; Market Is Thin and Weak and Prices Slump to Month's Lows in Slow Trading TURNOVER 800,000 SHARES General Index Drops 1.13 to 132.57, Industrials Go 1.98 Lower and Rails 0.29 | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/art-stolen-by-foe-returning-to-france.html | ART STOLEN BY FOE RETURNING TO FRANCE | True | By Wireless To the New York Times. | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/griffin-leaving-pan-american.html | Griffin Leaving Pan American | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/allen-d-backus-director-of-practical-arts-of-the-newark-school.html | ALLEN D. BACKUS; Director of Practical Arts of the Newark School System | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/senators-revise-science-measure-subcommittee-approves-bill.html | SENATORS REVISE SCIENCE MEASURE; Subcommittee Approves Bill Requiring Research Freedom and Nonpartisan Direction | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/new-zoning-likely-on-bus-terminals-planning-board-after-hearing.html | NEW ZONING LIKELY ON BUS TERMINALS; Planning Board, After Hearing, Indicates Re-examination of Prohibitive Plan | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/stock-split-projected.html | Stock Split Projected | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/3-more-china-fliers-safe-after-crashes.html | 3 MORE CHINA FLIERS SAFE AFTER CRASHES | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/humbert-decorates-new-yorker.html | Humbert Decorates New Yorker | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/russians-hang-7-germans-ss-troops-convicted-of-war-crimes-in.html | RUSSIANS HANG 7 GERMANS; SS Troops Convicted of War Crimes in Smolensk Area | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/so-a-veteran-may-see-suicide-exsoldier-leaves-his-eyes-to-sight.html | SO A VETERAN MAY SEE; Suicide, Ex-Soldier, Leaves His Eyes to Sight Restoration, Inc. | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/importers-endorse-loan.html | Importers Endorse Loan | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/nelson-is-chosen-top-athlete-of-45-the-athlete-of-the-year-and-his.html | NELSON IS CHOSEN TOP ATHLETE OF '45; THE 'ATHLETE OF THE YEAR' AND HIS RUNNERS-UP | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/hoppe-takes-2-cue-matches.html | Hoppe Takes 2 Cue Matches | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/funds-for-aged-women-sought.html | Funds for Aged Women Sought | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/edda-ciano-gets-twoyear-sentence.html | Edda Ciano Gets Two-Year Sentence | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/gas-blast-wrecks-home-tenant-found-dead-in-kitchen-near-columbia.html | GAS BLAST WRECKS HOME; Tenant Found Dead in Kitchen Near Columbia University | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/veterans-fraud-fails-wires-for-money-to-mother-but-her-real-son.html | VETERAN'S FRAUD FAILS; Wires for Money to 'Mother' but Her Real Son Appears | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/telegraph-strike-in-brazil.html | Telegraph Strike in Brazil | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/blossom-minchenberg-fiancee.html | Blossom Minchenberg Fiancee | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/attack-on-truk-set-in-usbritish-pact-agreement-signed-dec-6-41-by.html | ATTACK ON TRUK SET IN U.S.-BRITISH PACT; Agreement Signed Dec. 6, '41, by Far East Chief Also Called for Joint Use of Bases | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/caribbean-board-widened-france-netherlands-to-join-us-britain-in.html | CARIBBEAN BOARD WIDENED; France, Netherlands to Join U.S., Britain in Improvement Work | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bethlehem-star-to-shine-pennsylvania-city-kept-it-dark-on-christmas.html | BETHLEHEM STAR TO SHINE; Pennsylvania City Kept It Dark on Christmas Eve During War | True | | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/advertising-news-and-notes-division-combines-activities.html | Advertising News and Notes; Division Combines Activities | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/exchange-seats-sold-four-memberships-on-the-big-board-go-into-new.html | EXCHANGE SEATS SOLD; Four Memberships on the Big Board Go Into New Names | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/two-deny-rationing-thefts.html | Two Deny Rationing Thefts | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/protests-on-rentals-bring-action-by-opa.html | PROTESTS ON RENTALS BRING ACTION BY OPA | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/count-did-scores-2length-victory-beats-febridge-in-florida-colonel.html | COUNT DID SCORES 2-LENGTH VICTORY; Beats Febridge in Florida-- Colonel John, 90-1, Starts $780.90 Daily Double | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/all-but-2-of-crew-saved-one-dead-one-missing-in-loss-of-unrra-ship.html | ALL BUT 2 OF CREW SAVED; One Dead, One Missing in Loss of UNRRA Ship Off Italy | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/mannerheim-homebound-finnish-president-quits-lisbon-ryti-upset-at.html | MANNERHEIM HOMEBOUND; Finnish President Quits Lisbon --Ryti Upset at Trial | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/zeller-retires-from-tigers.html | Zeller Retires From Tigers | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/new-uses-for-wood.html | NEW USES FOR WOOD | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/british-open-prizes-raised.html | British Open Prizes Raised | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/named-sales-manager-by-sperry-gyroscope-co.html | Named Sales Manager By Sperry Gyroscope Co. | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/prof-taub-dead-pharmacologist-member-of-columbia-faculty-since-1925.html | PROF. TAUB DEAD; PHARMACOLOGIST; Member of Columbia Faculty Since 1925 Was Health Dept. Official, Trade Consultant | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/polish-incident-false-trial-hears-exmember-of-ss-says-hitler-used.html | POLISH 'INCIDENT' FALSE, TRIAL HEARS; Ex-Member of SS Says Hitler Used Trumped-Up Excuse-- Court Recesses to Jan. 2 | True | By Raymond Daniell By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/stone-spares-3-italians-commutes-death-sentence-on-men-in-schio.html | STONE SPARES 3 ITALIANS; Commutes Death Sentence on Men in Schio Jail Attack | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/asserts-kimmel-failed-on-orders-a-witness-at-pearl-harbor-inquiry.html | ASSERTS KIMMEL FAILED ON ORDERS; A WITNESS AT PEARL HARBOR INQUIRY | True | By William S. White Special To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/new-auto-engine-described-by-jack.html | NEW AUTO ENGINE DESCRIBED BY JACK | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/monique-ruzette-married-to-major-principals-in-wedding-ceremonies.html | MONIQUE RUZETTE MARRIED TO MAJOR; PRINCIPALS IN WEDDING CEREMONIES | True | The New York Times Studio | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/iran-leaders-plan-for-reform-spurned.html | IRAN LEADER'S PLAN FOR REFORM SPURNED | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/war-ends-for-connecticut-aides.html | War 'Ends' for Connecticut Aides | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/tops-for-day-and-evening-resort-wear.html | TOPS FOR DAY AND EVENING RESORT WEAR | True | The New York Times Studio | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/colombian-oil-strike-averted.html | Colombian Oil Strike Averted | True | By Cable To The New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/wftu-committee-to-meet-world-labor-leaders-will-hold-first-session.html | WFTU COMMITTEE TO MEET; World Labor Leaders Will Hold First Session in Paris Dec. 28 | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/rome-chief-rabbi-takes-post.html | Rome Chief Rabbi Takes Post | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/museum-displays-army-craft-work-salvage-materials-utilized-in.html | MUSEUM DISPLAYS ARMY CRAFT WORK; Salvage Materials Utilized in Exhibit at Metropolitan-- 12 Prize-Winners Chosen | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bridge-row-is-ended-betting-not-involved.html | BRIDGE ROW IS ENDED; BETTING NOT INVOLVED | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/austrians-elect-renner-president-president-of-austria.html | AUSTRIANS ELECT RENNER PRESIDENT; PRESIDENT OF AUSTRIA | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/uno-delegates-confirmed-but-policy-is-challenged-fulbright-attacks.html | UNO Delegates Confirmed But Policy Is Challenged; Fulbright Attacks 'Political Awards,' Asks Experts to Give Continuity to Foreign Plans--Bilbo Criticizes Mrs. Roosevelt | True | By James B. Reston Special to the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/franco-outlines-vast-land-reform-implies-breakup-of-estates-under.html | FRANCO OUTLINES VAST LAND REFORM; Implies Break-Up of Estates Under 5-Year Plans--Warns Capital of Sacrifices | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/westchester-police-censured-by-jury.html | WESTCHESTER POLICE CENSURED BY JURY | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/colleen-moore-sells-her-house.html | Colleen Moore Sells Her House | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/topics-of-the-day-in-wall-street-huge-sleeping-car-inquiry.html | TOPICS OF THE DAY IN WALL STREET; Huge Sleeping Car Inquiry | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/schraffts-leases-store-on-e-57th-st.html | SCHRAFFT'S LEASES STORE ON E. 57TH ST. | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/ny-board-of-trade-elects-him-president.html | N.Y. Board of Trade Elects Him President | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/football-club-leases-building.html | Football Club Leases Building | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/charles-houston-long-an-architect-specialist-in-country-houses-dies.html | CHARLES HOUSTON, LONG AN ARCHITECT; Specialist in Country Houses Dies in Charlottesville at 64 --Once in Practice Here | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/strand-not-to-run-here.html | Strand Not to Run Here | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/broadway-houses-in-new-ownership-two-apartments-at-98th-st.html | BROADWAY HOUSES IN NEW OWNERSHIP; Two Apartments at 98th St. Sold--Investors Buy Other Properties | True | | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/trainers-petition-court-on-turf-law-constitutionality-attacked-of.html | TRAINERS PETITION COURT ON TURF LAW; Constitutionality Attacked of Maryland Rule Making Them Alone Liable in 'Doping' STABLING CONDITIONS HIT Horses Accessible to 'Third Parties'--Action Results From 8 Suspensions | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/greenstreet-gets-millionaire-role-will-have-lead-in-warners-remake.html | GREENSTREET GETS 'MILLIONAIRE' ROLE; Will Have Lead in Warners' Remake of 1931 Picture-- Two Films Open Today | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/letters-to-the-times-relief-plans-for-veterans-methods-suggested.html | Letters to The Times; Relief Plans for Veterans Methods Suggested for Alleviating the Acute Shortages Promptly | True | MYRON BORG JR. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/fascism-is-debated-in-british-commons.html | FASCISM IS DEBATED IN BRITISH COMMONS | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bank-notes.html | BANK NOTES | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/bus-lines-accept-terms-of-panel-greyhound-ready-to-reinstate-men.html | BUS LINES ACCEPT TERMS OF PANEL; Greyhound Ready to Reinstate Men Before Deliberation, if Union Also Agrees | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/janiro-to-battle-zavala-at-garden-ohioan-made-slight-favorite-over.html | JANIRO TO BATTLE ZAVALA AT GARDEN; Ohioan Made Slight Favorite Over Mexican Welterweight in Main Bout Tonight | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/british-draft-bill-to-take-over-mines-9member-national-coal-board.html | BRITISH DRAFT BILL TO TAKE OVER MINES; 9-Member National Coal Board With Full Power Proposed-- Compensation Plan Devised | True | By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/quits-westchester-board.html | Quits Westchester Board | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/uno-group-to-tour-locations-in-us-12nation-subcommittee-to-pick-6.html | UNO GROUP TO TOUR LOCATIONS IN U.S; 12-Nation Subcommittee to Pick 6 Prospective Sites, Leave Final Choice to Assembly | True | By Sydney Gruson By Cable To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/muncie-auto-strike-is-settled.html | Muncie Auto Strike Is Settled | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/allen-heads-ama-group.html | Allen Heads AMA Group | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/paris-flights-uncertain-trans-world-airways-service-awaits.html | PARIS FLIGHTS UNCERTAIN; Trans World Airways Service Awaits Agreement With Pilots | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/paris-cafes-open-holiday-eves.html | Paris Cafes Open Holiday Eves | True | By Wireless To the New York Times. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/3cent-increase-on-milk-forecast-effect-of-ending-of-federal-subsidy.html | 3-CENT INCREASE ON MILK FORECAST; Effect of Ending of Federal Subsidy in Four Months Is Discussed at Session Here | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/2000-fund-left-to-dog-paterson-man-provides-for-pet-that-once-saved.html | $2,000 FUND LEFT TO DOG; Paterson Man Provides for Pet That Once Saved His Life | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/boy-4-dies-in-fire.html | Boy, 4, Dies in Fire | True | Special to THE NEW YORK TIMES. | C1B 704138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/truman-greets-scouts-urges-boys-to-be-stalwart-and-ever-true-to.html | TRUMAN GREETS SCOUTS; Urges Boys to Be Stalwart and Ever True to Group's Oath | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/82d-airborne-unit-to-parade-jan-12-noted-all-american-division-to.html | 82D AIRBORNE UNIT TO PARADE JAN. 12; Noted All American Division to March on 5th Ave. Under Umbrella of Planes | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/fd-jackson-taught-at-new-hampshire-u.html | F.D. JACKSON, TAUGHT AT NEW HAMPSHIRE U. | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/us-boxers-sought-for-bouts-abroad-solomons-english-promoter.html | U.S. BOXERS SOUGHT FOR BOUTS ABROAD; Solomons, English Promoter, Negotiates Here for Zale, Lesnevich and Ortiz | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/veterans-ask-aid-to-study-abroad-bradley-hopes-they-may-share.html | VETERANS ASK AID TO STUDY ABROAD; Bradley Hopes They May Share Benefits Under Plan to Use Surplus for Scholarships | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/commodity-index-rises-02-in-week-advances-in-agricultural-products.html | COMMODITY INDEX RISES 0.2% IN WEEK; Advances in Agricultural Products Send Primary Levels to 106.7 | True | Special to THE NEW YORK TIMES. | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/will-become-president-of-union-pacific-railroad.html | Will Become President Of Union Pacific Railroad | True | | C1B 704138 |
| 1945-12-21 | 1945-12-21 | https://www.nytimes.com/1945/12/21/archives/furniture-makers-to-delay-allotting-will-await-the-conclusion-of.html | FURNITURE MAKERS TO DELAY ALLOTTING; Will Await the Conclusion of Chicago Show to Announce Individual Quotas | True | | C1B 704138 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/house-sets-jan-5-as-carver-day.html | House Sets Jan. 5 as Carver Day | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/two-artists-guests-of-little-symphony.html | TWO ARTISTS GUESTS OF LITTLE SYMPHONY | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/panama-nips-revolt-4-reported-killed.html | PANAMA NIPS REVOLT; 4 REPORTED KILLED | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/advanced-in-pipeline-company.html | Advanced in Pipeline Company | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/vacuum-cleaners-get-6-price-rise-distributors-to-absorb-increases.html | VACUUM CLEANERS GET 6% PRICE RISE; Distributors to Absorb Increases Over 1941 Makers'Levels, OPA Says in ActionRECONVERSION LOSS CITEDCommerce Department Pointsto Durable Goods Setbacks--Other Announcements | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/contributions-in-a-day-swell-the-neediest-cases-fund.html | Contributions in a Day Swell the Neediest Cases Fund | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/major-fabbricatore-convicted-gets-3-years-for-army-frauds-major.html | Major Fabbricatore Convicted; Gets 3 Years for Army Frauds; MAJOR CONVICTED FOR ARMY FRAUDS | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/nurses-use-rail-chiefs-car.html | Nurses Use Rail Chief's Car | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/gets-counsel-post-jf-bruther-goes-to-jersey-lawrevising-body.html | GETS COUNSEL POST; J.F. Bruther Goes to Jersey Law-Revising Body | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/missing-student-in-army.html | Missing Student in Army | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/britain-canada-sign-air-traffic-pact.html | BRITAIN, CANADA SIGN AIR TRAFFIC PACT | True | By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/miss-tucker-fiancee-of-excaptain-in-aaf.html | MISS TUCKER FIANCEE OF EX-CAPTAIN IN AAF | True | David Berns | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/murrow-in-new-radio-post.html | Murrow in New Radio Post | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/charles-w-slack-dean-of-legal-profession-in-san-francisco-once-on.html | CHARLES W. SLACK; Dean of Legal Profession in San Francisco Once on Bench | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/letters-to-the-times-case-for-czechoslovakia-minister-gives-reasons.html | Letters to The Times; Case for Czechoslovakia Minister Gives Reasons for the Action Against Sudeten Germans | True | JAN PAPANEK, | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/full-schedule-planned-mechanical-engineers-announce-dates-for-1946.html | FULL SCHEDULE PLANNED; Mechanical Engineers Announce Dates for 1946 Events | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/books-of-the-times-informing-material-provided.html | Books of the Times; Informing Material Provided | True | By Charles Poore | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/the-ford-family-at-banquet-in-detroit.html | THE FORD FAMILY AT BANQUET IN DETROIT | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/schools-and-colleges-will-get-vast-surplus-of-federal-supplies.html | Schools and Colleges Will Get Vast Surplus of Federal Supplies; Office of Education and SPA Have Completed Plans to Make Equipment Worth Hundreds of Millions Available at Reduced Cost | True | By Benjamin Fine Special To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/abroad-british-ruhr-policy-reflects-differences-with-us.html | Abroad; British Ruhr Policy Reflects Differences With Us | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/change-in-bill-asked-minority-group-protection-urged-for-housing.html | CHANGE IN BILL ASKED; Minority Group Protection Urged for Housing Law | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/r-arthur-bittong-philadelphia-radio-entertainer-organized-cheerup.html | R. ARTHUR BITTONG; Philadelphia Radio Entertainer -- Organized Cheer-Up Club | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/turks-refusal-to-cede-land-affirmed-by-foreign-chief-general.html | Turks' Refusal to Cede Land Affirmed by Foreign Chief; General Pledges Fight if Russia Insists on Territory--Calls Kars Nation's Backbone --Ankara Irked by Bid to Armenians | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/advertising-news-and-notes-curbs-plans-picture-project.html | Advertising News and Notes; Curbs Plans Picture Project | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/commodore-f-bostwick-navys-second-oldest-retired-flag-officer-dies.html | COMMODORE F. BOSTWICK; Navy's Second Oldest Retired Flag Officer Dies at 88 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/british-traitor-is-sentenced.html | British Traitor Is Sentenced | True | By Cable To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/dewey-to-fete-orphans-governors-mother-and-wifes-parents-are.html | DEWEY TO FETE ORPHANS; Governor's Mother and Wife's Parents Are Holiday Guests | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/tom-smith-is-barred-at-santa-anita-park.html | TOM SMITH IS BARRED AT SANTA ANITA PARK | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/president-and-military-leaders-send-yule-greetings-to-services.html | President and Military Leaders Send Yule Greetings to Services; Truman Voices the Prayer That Peace Will Last-- Eisenhower and Nimitz Send Word to Their Men | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/freight-loadings-off-06-for-week-but-total-of-771594-cars-is-28.html | FREIGHT LOADINGS OFF 0.6% FOR WEEK; But Total of 771,594 Cars is 2.8% Above 1944 Period and 1.7% More Than 1943 | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/war-casualties-dead.html | War Casualties; DEAD | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/a-hapenny-will-do.html | A HA'PENNY WILL DO | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/peterson-succeeds-mccloy.html | Peterson Succeeds McCloy | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/troops-go-to-peiping-by-rail-reds-report-big-threat.html | Troops Go to Peiping by Rail; Reds Report Big Threat | True | By Tillman Durdin By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/weeks-christmas-sales-top-1944-period-by-30.html | Week's Christmas Sales Top 1944 Period by 30% | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/court-decides-against-city-in-retail-area-zoning-case-holds.html | Court Decides Against City In Retail Area Zoning Case; Holds Amendment to 'B' District Regulations Governing Density and Height Was Not Properly Approved | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/seeks-to-aid-armenians-new-group-headed-by-es-smith-urges-homeland.html | SEEKS TO AID ARMENIANS; New Group Headed by E.S. Smith Urges Homeland in Soviet | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/edison-stores-to-increase-stock.html | Edison Stores to Increase Stock | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/new-haven-orders-care.html | New Haven Orders Care | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/francos-changes-toward-democracy-not-yet-satisfactory-armour.html | Franco's Changes Toward Democracy Not Yet Satisfactory, Armour Declares | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/investors-acquire-park-row-corner-group-buys-building-at-beekman.html | INVESTORS ACQUIRE PARK ROW CORNER; Group Buys Building at Beekman Street-- Schrafft's Gets Large Plot | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/gm-uaw-end-row-in-westchester-salaried-employes-salesmen-to-be.html | GM, UAW END ROW IN WESTCHESTER; Salaried Employes, Salesmen to Be Allowed to Enter the North Tarrytown Plant | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/factfinders-ask-new-bargaining-in-gm-oil-cases-oil-peace-is-likely.html | FACT-FINDERS ASK NEW BARGAINING IN GM, OIL CASES; OIL PEACE IS LIKELY But GM Officials Are Noncommittal as Case Is Put Over to Dec. 28 'ABILITY TO PAY' RULE SET If a Firm Refuses Evidence, Panel May Take Union Data or Draw Own 'Inferences' | True | By Louis Stark Special To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/booksauthors.html | Books--Authors | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/what-e-bonds-do.html | What E Bonds Do | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/for-winter-nights.html | FOR WINTER NIGHTS | True | The New York Times Studio | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/wants-wheat-allocated-senator-reed-protests-for-millers-of-middle.html | WANTS WHEAT ALLOCATED; Senator Reed Protests for Millers of Middle West | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/1945-a-low-year-in-patent-office-issue-of-about-24700-least-since.html | 1945 A LOW YEAR IN PATENT OFFICE; Issue of About 24,700 Least Since 1899--Week's Output Is Down to 397 WAR PARTLY RESPONSIBLE Military Service of Potential Inventors and Manpower Shortage Are Cited | True | By Jack Kilpatrick Special To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/ski-slopes-and-trails-no-snow-trains-yet.html | SKI SLOPES AND TRAILS; No Snow Trains Yet | True | By Frank Elkins Special To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/general-george-s-patton.html | GENERAL GEORGE S. PATTON | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/mexico-repudiates-charge-against-us-disavows-any-link-with-labor.html | MEXICO REPUDIATES CHARGE AGAINST US; Disavows Any Link With Labor Leader's Allegations of Arms Smuggling by Americans | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/returns-to-banking-after-service-in-war.html | Returns to Banking After Service in War | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/operator-buys-factory-acquires-brass-goods-property-on-elder-street.html | OPERATOR BUYS FACTORY; Acquires Brass Goods Property on Elder Street, Brooklyn | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/holiday-drinkers-cannot-be-choosy.html | HOLIDAY DRINKERS CANNOT BE CHOOSY | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/elected-vice-president-of-mark-cross-concern.html | Elected Vice President Of Mark Cross Concern | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/returns-as-ad-manager-of-the-united-air-lines.html | Returns as Ad Manager Of the United Air Lines | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/man-falls-40-feet-into-open-sewer-rescued-by-three-firemen-as-he.html | MAN FALLS 40 FEET INTO OPEN SEWER; Rescued by Three Firemen as He Clings to Main Carrying Snow to East River | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/new-appeal-by-fay-planned.html | New Appeal by Fay Planned | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/moonlight-on-white-hills.html | MOONLIGHT ON WHITE HILLS | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/suppressions-of-patents.html | SUPPRESSIONS OF PATENTS | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/president-seeks-safer-highways-acting-on-rising-death-toll-he-asks.html | PRESIDENT SEEKS SAFER HIGHWAYS; Acting on Rising Death Toll, He Asks Gen. Flaming to Head a National Conference | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/howell-seeks-florida-job.html | Howell Seeks Florida Job | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/commerce-department-moves.html | Commerce Department Moves | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/st-johns-to-play-ohio-five-tonight-air-force-veterans-to-face.html | ST. JOHN'S TO PLAY OHIO FIVE TONIGHT; AIR FORCE VETERANS TO FACE UNBEATEN N.Y.U. TONIGHT | True | By Joseph M. Sheehan | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/verhey-to-give-his-first-yuletide-sermon-at-89th-st-reformed-church.html | Verhey to Give His First Yuletide Sermon at 89th St. Reformed Church Tomorrow | True | The New York Times Studio, 1945 | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/70mile-winds-delay-carrier-with-6700.html | 70-MILE WINDS DELAY CARRIER WITH 6,700 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/rent-gougers-get-fines-jail-terms.html | RENT GOUGERS GET FINES, JAIL TERMS | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/dominicans-form-refugee-unit.html | Dominicans Form Refugee Unit | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/buys-gas-station-sun-oil-company-gets-corner-property-in-white.html | BUYS 'GAS' STATION; Sun Oil Company Gets Corner Property in White Plains | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/pattons-career-a-brilliant-one-germans-admitted-he-was-the-american.html | PATTON'S CAREER A BRILLIANT ONE; Germans Admitted He Was the American Field Commander Whom They Feared Most | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/for-the-holiday-bridge-parties.html | FOR THE HOLIDAY BRIDGE PARTIES | True | The New York Times Studio | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/marshall-is-welcomed-by-chiang-nanking-talks-begin-immediately.html | Marshall is Welcomed by Chiang; Nanking Talks Begin Immediately; MARSHALL, CHIANG CONFER IN NANKING | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/15000-plants-being-sent-to-veterans-in-hospitals.html | 15,000 Plants Being Sent To Veterans in Hospitals | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/travelers-to-rose-bowl-are-likely-to-be-stranded.html | Travelers to Rose Bowl Are Likely to Be Stranded | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/loses-2-flier-husbands-in-years.html | Loses 2 Flier Husbands in Years | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/patrolman-is-missing.html | Patrolman Is Missing | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/hospital-lobby-gay-for-christmas-party-santa-claus-makes-an-early.html | HOSPITAL LOBBY GAY FOR CHRISTMAS PARTY; SANTA CLAUS MAKES AN EARLY ARRIVAL HERE | True | The New York Times | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/saturnia-is-named-as-warbride-ship.html | SATURNIA IS NAMED AS WAR-BRIDE SHIP | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/senators-will-visit-war-surplus-bases.html | SENATORS WILL VISIT WAR SURPLUS BASES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/fire-damages-park-arena.html | Fire Damages Park Arena | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/icc-makes-appointment.html | ICC Makes Appointment | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/king-queen-arrive-for-christmas-fetes.html | KING, QUEEN ARRIVE FOR CHRISTMAS FETES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/dr-daniel-j-fennelly-neuropsychiatrist-for-veterans-administration.html | DR. DANIEL J. FENNELLY; Neuropsychiatrist for Veterans Administration in Fall River | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/lumber-output-drops-weeks-level-is-30-under-like-1944-period.html | LUMBER OUTPUT DROPS; Week's Level Is 30% Under Like 1944 Period | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/savings-deposits-establish-record-131-member-banks-in-state-group.html | SAVINGS DEPOSITS ESTABLISH RECORD; 131 Member Banks in State Group Show $8,144,345,435 Total at End of November | True | | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/holy-cross-victor-6044-undefeated-crusaders-vanquish-dartmouth.html | HOLY CROSS VICTOR, 60-44; Undefeated Crusaders Vanquish Dartmouth Quintet | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/wade-to-return-to-duke-football-coach-on-leave-since-1942-due-back.html | WADE TO RETURN TO DUKE; Football Coach, on Leave Since 1942, Due Back Jan. 1 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/ceiling-rates-predicted-for-plumbing-services.html | Ceiling Rates Predicted For Plumbing Services | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/group-purchases-east-side-houses-levy-syndicate-buys-three.html | GROUP PURCHASES EAST SIDE HOUSES; Levy Syndicate Buys Three Buildings on 52d Street --Other Deals | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/baghdad-worried-by-zionist-issue-and-the-russians-activity-in-iran.html | Baghdad Worried by Zionist Issue And The Russians' Activity in Iran | True | By Clifton Daniel By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/telegraphers-get-rises.html | Telegraphers Get Rises | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/topics-of-the-day-in-wall-street-class-rate-order.html | TOPICS OF THE DAY IN WALL STREET; Class Rate Order | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/three-hurt-in-train-crash.html | Three Hurt in Train Crash | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/big-3-conferees-making-progress-moscow-asserts-parley-reported-in.html | BIG 3 CONFEREES MAKING PROGRESS, MOSCOW ASSERTS; Parley Reported in 'Positive' Stage but News to Support Optimism Is Lacking EARLY FINISH IS SURMISED Accord Believed Near Without Recourse to Economic Deals --Four-Hour Talk Held | True | By Brooks Atkinson By Cable To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/hall-appoints-aides-borough-presidentelect-gives-selections-in.html | HALL APPOINTS AIDES; Borough President-Elect Gives Selections in Richmond | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/state-banking-affairs-personal-loan-branches-author-ized-for-irving.html | STATE BANKING AFFAIRS; Personal Loan Branches Author ized for Irving Trust | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/great-south-bay-is-freezing.html | Great South Bay Is Freezing | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/vacant-queens-lots-bought-by-builders.html | VACANT QUEENS LOTS BOUGHT BY BUILDERS | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/barnhill-in-arkansas-post.html | Barnhill in Arkansas Post | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/athletic-club-to-give-concert.html | Athletic Club to Give Concert | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/news-of-food-for-a-treetrimming-party.html | News of Food; FOR A TREE-TRIMMING PARTY | True | By Jane Nickerson | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/col-demarest-in-new-post.html | Col. Demarest in New Post | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/rail-freight-rises-enjoined-by-court-three-judges-join-in-issuing.html | RAIL FREIGHT RISES ENJOINED BY COURT; Three Judges Join in Issuing Order at Utica, Stopping Increases in Northern StatesPENDING 'A FINAL HEARING'South Stood to Benefit by theOriginal ICC Upsetting ofDifferential, Long an Issue | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/ranking-officers-share-in-awards-recipients-of-nine-citations-range.html | RANKING OFFICERS SHARE IN AWARDS; Recipients of Nine Citations Range From Ambulance Driver to Generals | True | | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/dummy-setups-held-decreasing-ny-opa-executive-says-price-evasion.html | DUMMY SET-UPS HELD DECREASING; N.Y. OPA Executive Says Price Evasion Trend Slims--Still Strong, Says Griffith | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/taxes-discounted-as-delivery-curb-map-is-blamed-chiefly-for.html | TAXES DISCOUNTED AS DELIVERY CURB; MAP Is Blamed Chiefly for Withholding of TextileApparel Shipments | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/to-consider-striking-drivers-of-four-queens-bus-lines-to-meet.html | TO CONSIDER STRIKING; Drivers of Four Queens Bus Lines to Meet Monday | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/television-bands-allotted-by-fcc-cbs-du-mont-and-nbc-sta-tions-in.html | TELEVISION BANDS ALLOTTED BY FCC; CBS, Du Mont and NBC Sta- tions in New York City Get New Assignment | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/dr-jm-steadman-educator-author-professor-emeritus-of-english-at.html | DR. J.M. STEADMAN, EDUCATOR, AUTHOR; Professor Emeritus of English at Emory University Dies-- Wrote Widely Used Text | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/radio-today.html | RADIO TODAY | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/miss-minerney-fiancee-exstudent-at-rosemont-will-be-bride-of-david.html | MISS M'INERNEY FIANCEE; Ex-Student at Rosemont Will Be Bride of David L. McGuire | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/holmes-of-braves-first-in-slugging-topped-national-league-with-367.html | HOLMES OF BRAVES FIRST IN SLUGGING; Topped National League With 367 Total Bases--124 Runs Batted in by Walker | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/amg-in-germany-scored-by-kilgore-senator-says-us-officials-state.html | AMG IN GERMANY SCORED BY KILGORE; Senator Says U.S. Officials, State Department 'Bolster Nazism' in Foe's Industry | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/bartenders-contract-signed.html | Bartenders' Contract Signed | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/day-estate-sells-building-in-bronx.html | DAY ESTATE SELLS BUILDING IN BRONX | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/travel-peak-is-due-for-holiday-today-rush-of-passengers-in-and-out.html | TRAVEL PEAK IS DUE FOR HOLIDAY TODAY; Rush of Passengers in and Out of City on Rail, Bus and Airlines Gains Momentum SERVICES SWELL TOTAL Railway Express Reports It Will Make All Deliveries-- Mailmen Taxed by Load | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/sewage-disposal-set-phillipsburg-to-speed-plant-to-save-delaware.html | SEWAGE DISPOSAL SET; Phillipsburg to Speed Plant to Save Delaware River | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/farewell-party-held-cdvo-division-heads-have-a-final-yule.html | FAREWELL PARTY HELD; CDVO Division Heads Have a Final Yule Get-Together | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/mrsvon-dehn-engaged-former-elizabeth-kip-will-be-wed-to-gerald.html | MRS.VON DEHN ENGAGED; Former Elizabeth Kip Will Be Wed to Gerald Geddes Jan. 18 | True | | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/prices-for-cotton-drop-1-to-5-points-hedge-selling-by-spot-houses.html | PRICES FOR COTTON DROP 1 TO 5 POINTS; Hedge Selling by Spot Houses Figures in Net Losses on Day in Market Here | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/prm-to-name-candidate.html | PRM to Name Candidate | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/three-brushes-with-death-were-escaped-by-patton.html | Three Brushes With Death Were Escaped by Patton | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/seven-debutantes-honored-at-fetes-four-bow-at-largest-party.html | SEVEN DEBUTANTES HONORED AT FETES; Four Bow at Largest Party, Including Granddaughter of Late Theodore Roosevelt | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/iran-crisis-deepens-minister-hangs-on.html | Iran Crisis Deepens; Minister Hangs On | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/janiro-conquers-zavala-in-garden-a-mighty-right-that-failed-to-find.html | JANIRO CONQUERS ZAVALA IN GARDEN; A MIGHTY RIGHT THAT FAILED TO FIND ITS MARK | True | By James P. Dawson | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/congress-closes-record-is-hailed-rayburn-voices-pride-and-taft.html | CONGRESS CLOSES; RECORD IS HAILED; Rayburn Voices Pride and Taft Stresses Bills That Failed-- New Session Jan 14 | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/children-take-fright-at-west-side-santa.html | CHILDREN TAKE FRIGHT AT WEST SIDE SANTA | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/business-index-rises.html | Business Index Rises | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/beldock-presses-anastasia-hunt-hopes-to-learn-with-jury-why-odwyer.html | BELDOCK PRESSES ANASTASIA HUNT; Hopes to Learn With Jury Why O'Dwyer Failed to Have Fugitive Convicted | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/miss-quinn-denies-wades-charges-accused-teacher-takes-stand-to.html | MISS QUINN DENIES WADE'S CHARGES; Accused Teacher Takes Stand to Fight Accusation of UnAmerican Attitude | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/ezra-pound-insane-unfit-to-be-tried.html | Ezra Pound Insane; Unfit to Be Tried | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/veterans-to-exhibit-art.html | Veterans to Exhibit Art | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/prof-ward-priest-of-st-lawrence-u.html | PROF. WARD PRIEST OF ST. LAWRENCE U. | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/schwartz-mantin-gain-in-junior-tennis-the-summaries.html | SCHWARTZ, MANTIN GAIN IN JUNIOR TENNIS; THE SUMMARIES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/name-destroyer-basilone-navy-honors-marine-hero-who-was-killed-on.html | NAME DESTROYER BASILONE; Navy Honors Marine Hero Who Was Killed on Iwo Island | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/kearns-acquitted-of-fraud-charges-woman-codefendant-cleared-with.html | KEARNS ACQUITTED OF FRAUD CHARGES; Woman Co-Defendant Cleared With Fighters' Ex-Manager by Federal Court Jury | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/city-center-ready-for-little-women-mccoy-production-of-the-alcott.html | CITY CENTER READY FOR 'LITTLE WOMEN;' McCoy Production of the Alcott Classic Arrives Tomorrow-- Draper and Adler Due | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/hovious-to-scout-for-ole-miss.html | Hovious to Scout for Ole Miss | True | | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/evelyn-birkel-married-bride-of-dr-john-a-thompson-at-biblical.html | EVELYN BIRKEL MARRIED; Bride of Dr. John A. Thompson at Biblical Seminary Here | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/vice-admiral-leary-is-retired.html | Vice Admiral Leary Is Retired | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/egg-market-glut-expected-by-spring-government-may-have-to-spend-200.html | EGG MARKET GLUT EXPECTED BY SPRING; Government May Have to Spend 200 Million to Halt Collapse of Prices, Officials Say | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/manhattan-beats-scranton-44-to-23-byrnes-stars-with-13-points.html | MANHATTAN BEATS SCRANTON, 44 TO 23; Byrnes Stars With 13 Points -- Jasper Quintet Seizes 16-12 Lead at Half | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/most-in-tokyo-diet-face-ban-at-polls-those-who-won-office-with-aid.html | MOST IN TOKYO DIET FACE BAN AT POLLS; Those Who Won Office With Aid of Tojo May Be Barred-- Gain for Leftists Is Seen | True | By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/asks-higher-butter-price-industry-tells-truman-that-low-ceilings.html | ASKS HIGHER BUTTER PRICE; Industry Tells Truman That Low Ceilings Reduce Output | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/store-sales-show-increase-in-nation-rise-for-week-ended-dec-15-is.html | STORE SALES SHOW INCREASE IN NATION; Rise for Week Ended Dec. 15 Is 14%--Cleveland Leads With 22% Gain | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/spending-spree-ended-man-accused-of-taking-ships-6000-seized-here.html | SPENDING SPREE ENDED; Man Accused of Taking Ship's $6,000 Seized Here, Penniless | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/syracuse-routs-union.html | Syracuse Routs Union | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/golf-title-to-harden-sergeant-from-texas-triumphs-in-philippine.html | GOLF TITLE TO HARDEN; Sergeant From Texas Triumphs in Philippine Olympic Event | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/progress-in-conversion-51-of-mooremccormacks-is-sue-exchanged-in.html | PROGRESS IN CONVERSION; 51% of Moore-McCormack's Is sue Exchanged in Year | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/observe-pilgrim-anniversary.html | Observe Pilgrim Anniversary | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/palestine-inquiry-opens-in-us-jan-7-after-washington-hearings-the.html | PALESTINE INQUIRY OPENS IN U.S. JAN. 7; After Washington Hearings the Group Will Go to London --Aides Are Appointed | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/gomez-halts-jack-thomas.html | Gomez Halts Jack Thomas | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/plan-easing-customs-on-canadian-border.html | PLAN EASING CUSTOMS ON CANADIAN BORDER | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/truman-wage-idea-called-dangerous-mosher-says-abilitytopay-rule.html | TRUMAN WAGE IDEA CALLED DANGEROUS; Mosher Says 'Ability-to-Pay' Rule Tied to Earnings Would Bring Wage Cuts to Many CITES PROFITLESS FIRMS C.B. Jennings Warns Link With Widely Fluctuating Earnings Means Rigid Federal Rule | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/crosstown-throughway.html | CROSSTOWN THROUGHWAY | True | | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/ellen-ballon-recital-canceled.html | Ellen Ballon Recital Canceled | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/marthur-guidance-nearly-complete-he-asserts-new-orders-will.html | M'ARTHUR GUIDANCE NEARLY COMPLETE; He Asserts New Orders Will Probably Be Supplements to Those Issued in Japan | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/books-published-today.html | Books Published Today | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/carols-resound-aboard-missouri-100-choristers-sing-on-deck-where.html | CAROLS RESOUND ABOARD MISSOURI; 100 Choristers Sing on Deck Where Japanese Signed, Ending the War | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/priorities-ordered-on-400000-houses-for-veterans-in-46-small-head.html | PRIORITIES ORDERED ON 400,000 HOUSES FOR VETERANS IN '46; Small, Head of CPA, Tells Plan to Control Ten Materials for Moderate-Priced Buildings COST LIMIT PUT AT $10,000 Preference Will Go to Veterans Both in Buying or Renting-- Area Quotas Are Possible | True | By Samuel A.tower Special To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/music-programs-to-be-heard-in-churches-of-the-city-tomorrow-and.html | Music Programs to Be Heard in Churches of the City Tomorrow and Christmas Day; 'HAIL, THE HEAVEN-BORN PRINCE OF PEACE' | True | The New York Times Studio, 1945 | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/relief-case-postponed-control-board-to-hear-plea-thursday-to-aid.html | RELIEF CASE POSTPONED; Control Board to Hear Plea Thursday to Aid Germany | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/ge-pay-rise-offer-rejected-by-union-10-increase-counters-2aday.html | GE PAY RISE OFFER REJECTED BY UNION; 10% Increase Counters $2-aDay Demand--Company Cites Request by Truman | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/lucille-hart-dies-social-worker-47-member-of-catholic-charitiss.html | LUCILLE HART DIES; SOCIAL WORKER, 47; Member of Catholic Charitiss Staff Here 13 Years--Was Active in Many Groups | True | Anne Donahue. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/man-dies-at-stamp-window.html | Man Dies at Stamp Window | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/change-in-iron-company.html | Change in Iron Company | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/vice-presidents-named-bethlehem-elects-wh-collins-and-norborne.html | VICE PRESIDENTS NAMED; Bethlehem Elects W.H. Collins and Norborne Berkeley | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/butter-to-be-scarce-for-holiday-menus.html | BUTTER TO BE SCARCE FOR HOLIDAY MENUS | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/miss-prosser-is-bride-of-capt-ff-sanford.html | MISS PROSSER IS BRIDE OF CAPT. F.F. SANFORD | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/bid-to-armenians-criticized.html | Bid to Armenians Criticized | True | By A.c. Sedgwich By Cable To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/monnet-heads-group-to-modernize-france.html | MONNET HEADS GROUP TO MODERNIZE FRANCE | True | By Wireless To the New York Times. | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/mailorder-houses-expand-offerings-both-sears-and-ward-flyers-for.html | MAIL-ORDER HOUSES EXPAND OFFERINGS; Both Sears and Ward 'Flyers' for Midwinter List Previously Scarce Items | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/3-bus-lines-halted-by-drivers-strike-thousands-of-commuters-to.html | 3 BUS LINES HALTED BY DRIVERS STRIKE; Thousands of Commuters to Up-State and Near-by Jersey Points Are Delayed | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/col-joseph-bondy-constitutional-law-authority-had-5000-books-on.html | COL. JOSEPH BONDY; Constitutional Law Authority Had 5,000 Books on Topic | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/so-california-honors-davis.html | So. California Honors Davis | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/french-exit-eased-under-levant-pact.html | FRENCH EXIT EASED UNDER LEVANT PACT | True | By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/bond-notes.html | BOND NOTES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/lay-defeats-eddie-dowl.html | Lay Defeats Eddie Dowl | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/ralph-t-simmons-59-state-bank-examiner.html | RALPH T. SIMMONS, 59, STATE BANK EXAMINER | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/new-card-tables-begin-to-appear-but-sufficient-supply-is-not-likely.html | NEW CARD TABLES BEGIN TO APPEAR; But Sufficient Supply Is Not Likely to Be Available Till Next Season | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/bank-notes.html | BANK NOTES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/rhatigan-gets-city-welfare-post-quayle-may-head-fire-department-new.html | Rhatigan Gets City Welfare Post; Quayle May Head Fire Department; New Commissioner Directed the UNRRA Work in Germany-- Postmaster in Brooklyn Is Seen as Successor to Walsh | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/plans-boston-offices-john-hancock-mutual-life-to-erect-26story.html | PLANS BOSTON OFFICES; John Hancock Mutual Life to Erect 26-Story Building | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/kimmel-had-magic-was-starks-belief-turner-also-asserts-fleet-was.html | KIMMEL HAD 'MAGIC,' WAS STARK'S BELIEF; Turner Also Asserts Fleet Was Based at Hawaii to Fight and Not for Its Security | True | By William S.white Special To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/gen-patton-dies-quietly-in-sleep-burial-in-europe-blood-clot-fatal.html | GEN. PATTON DIES QUIETLY IN SLEEP; BURIAL IN EUROPE; BLOOD CLOT FATAL He Succumbs to a Lung Congestion 2 Weeks After Auto Crash FUNERAL MONDAY LIKELY Burial Site Expected to Be on Road That He and Third Army Blazed to Berlin | True | By Kathleen McLaughlin By Cable To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/yarn-company-buys-mills.html | Yarn Company Buys Mills | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/usberlin-flights-will-start-on-feb-1.html | U.S.-BERLIN FLIGHTS WILL START ON FEB. 1 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/the-screen-it-happened-at-inn-french-picture-of-humor-and-violence.html | THE SCREEN; 'It Happened at Inn,' French Picture of Humor and Violence, Has Splendid Cast--Horror Film Opens | True | By Bosley Crowther | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/ring-sold-for-6100-threeday-auction-of-jewelry-and-other-items.html | RING SOLD FOR $6,100; Three-Day Auction of Jewelry and Other Items Yields $48,123 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/opa-warns-holders-of-tire-certificates.html | OPA WARNS HOLDERS OF TIRE CERTIFICATES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/13-uso-artists-rewarded-get-campaign-service-ribbon-for-work-in.html | 13 USO ARTISTS REWARDED; Get Campaign Service Ribbon for Work in India-Burma | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/arnall-cries-discrimination.html | Arnall Cries "Discrimination" | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/bonds-and-shares-on-london-market-weekend-business-small-but.html | BONDS AND SHARES ON LONDON MARKET; Week-End Business Small but Gilt-Edge Stocks and Kaffir Issues Advance | True | By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times Reg. U.S. Pat. Off.; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/treasury-bills-at-99905.html | Treasury Bills at 99.905 | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/truman-hails-stalin-message-to-moscow-congratu-lates-him-on-66th.html | TRUMAN HAILS STALIN; Message to Moscow Congratu-lates Him on 66th Birthday | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/hburr-kelseys-have-son.html | H.Burr Kelseys Have Son | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/quota-for-britain-tops-reparations-share-in-germanys-western-zone.html | QUOTA FOR BRITAIN TOPS REPARATIONS; Share in Germany's Western Zone Is 28% as Against 20 for U.S. and France | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/2-milliondollar-changes-planned-du-pont-will-erect-large-addition.html | 2 MILLION-DOLLAR CHANGES PLANNED; Du Pont Will Erect Large Addition to Formaldehyde Plant in Toledo TO SPEED MIDWEST SALES Stainless Steel Wire Output of American Steel to Be Expanded Greatly | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/rules-for-factfinding-board-inquiries-at-the-oilwage-factfinding.html | Rules for Fact-Finding Board Inquiries; AT THE OIL-WAGE FACT-FINDING HEARING IN WASHINGTON | True | The New York Times | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/our-busy-mayor.html | OUR BUSY MAYOR | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/article-2-no-title-wants-equipment-loan.html | Article 2 -- No Title; WANTS EQUIPMENT LOAN | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/home-yule-fades-for-many-troops-army-to-speed-processing-at-camps.html | HOME YULE FADES FOR MANY TROOPS; Army to Speed Processing at Camps as Thousands Are Delayed by Storms | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/17951-in-reserves-seek-navy-posts-all-needs-for-officers-will-be.html | 17,951 IN RESERVES SEEK NAVY POSTS; All Needs for Officers Will Be Met, Vice Admiral Denfeld Declares | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/coaster-rescued-in-lake-policeman-plunges-into-water-to-save.html | COASTER RESCUED IN LAKE; Policeman Plunges Into Water to Save 8-Year-Old Girl | True | | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/salvationists-ask-fund-army-to-start-1000000-drive-for-1946.html | SALVATIONISTS ASK FUND; Army to Start $1,000,000 Drive for 1946 Maintenance | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/daily-double-pays-1578-in-florida-james-acre-returning-177-takes.html | DAILY DOUBLE PAYS $1,578 IN FLORIDA; James Acre, Returning $177, Takes Second Race After Dale Maedic Scores RECORD FOR GULFSTREAM W.H. Kelly Captures Feature of Program on Which All Eight Favorites Lose | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/dr-a-bern-hirsh-one-of-the-oldest-physicians-practicing-here-dies-a.html | DR. A. BERN HIRSH; One of the Oldest Physicians Practicing Here Dies at 87 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/greyhound-balks-on-retroactivity-rejects-condition-made-by.html | GREYHOUND BALKS ON RETROACTIVITY; Rejects Condition Made by Schwellenbach to Start Work of Fact-Finders | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/rent-action-is-asked-an-extension-of-ceiling-for-busi-ness-space.html | RENT ACTION IS ASKED; An Extension of Ceiling for Business Space Urged on Dewey | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/ezio-pinza-excels-in-gioconda-opera-zinka-milanov-also-does-well-in.html | EZIO PINZA EXCELS IN 'GIOCONDA' OPERA; Zinka Milanov Also Does Well in Metropolitan Performance -- Emil Cooper Conducts | True | By Olin Downes | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/circus-man-to-quit-jail-haley-ringling-executive-was-jailed-for.html | CIRCUS MAN TO QUIT JAIL; Haley, Ringling Executive, Was Jailed for Hartford Fire | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/statesman-and-gi-pay-patton-honor-truman-eisenhower-attlee-praises.html | STATESMAN AND GI PAY PATTON HONOR; Truman, Eisenhower, Attlee Praises Blend With Those of Third Army 'Buddies' RARE TRIBUTE FROM PARIS Assembly Eulogizes a Liberator of France--Ex-Corporal Calls Him a Peerless General | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/hashimoto-returning-to-japan.html | Hashimoto Returning to Japan | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/7500-voted-to-buy-mayors-portraits-estimate-board-approves-fund-for.html | $7,500 VOTED TO BUY MAYORS PORTRAITS; Estimate Board Approves Fund for Paintings of La Guardia, Walker and O'Brien | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/airport-oil-lease-approved-by-board-gulf-bid-of-1505000-for-sale-to.html | AIRPORT OIL LEASE APPROVED BY BOARD; Gulf Bid of $1,505,000 for Sale to Planes, Boats at Idlewild Also Sanctioned | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/kelly-asks-to-quit-navy-football-star-hopes-to-enter-cornell-if-he.html | KELLY ASKS TO QUIT NAVY; Football Star Hopes to Enter Cornell if He Is Released | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/new-unit-is-urged-for-school-system-yavner-recommends-bureau-of.html | NEW UNIT IS URGED FOR SCHOOL SYSTEM; Yavner Recommends Bureau of Human Relations to Aid Local District Programs SEEKS 3 ADVISORY GROUPS Cooperation With Community Held Essential--Karelsen Says Courage Is Needed | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/marthur-disowns-rumor-he-may-quit.html | M'ARTHUR DISOWNS RUMOR HE MAY QUIT | True | By Wireless To the New York Times. | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/chinese-student-aids-the-neediest-national-boundaries-unknown-to.html | CHINESE STUDENT AIDS THE NEEDIEST; National Boundaries Unknown to Humanitarianism, He Says in Good-Will Token SCHOOL SENDS 18TH GIFT Hayden Foundation Donates $5,000--$1,000 Presented in Memory of Dr. Finley | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/new-regime-asks-teheran-funds.html | New Regime Asks Teheran Funds | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/katharine-sullivan-wed-fashion-editor-becomes-bride-of-prentiss.html | KATHARINE SULLIVAN WED; Fashion Editor Becomes Bride of Prentiss L.Coonley | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/new-mccrory-stores-issue.html | New McCrory Stores Issue | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/bf-keith-corp-borrows-to-consolidate-theatres.html | B.F. Keith Corp. Borrows To Consolidate Theatres | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/arthur-s-armagnac-heating-publication-exowner-edited-sheet-metal.html | ARTHUR S. ARMAGNAC; Heating Publication Ex-Owner -- Edited Sheet Metal Worker | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/short-crop-report-boosts-rye-price-indication-that-1946-seeding-is.html | SHORT CROP REPORT BOOSTS RYE PRICE; Indication That 1946 Seeding Is 750,000 Acres Below 1945 Starts Buying Move | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/warns-against-mistletoe-kisses.html | Warns Against Mistletoe Kisses | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/topics-of-the-times-force-of-habit.html | Topics of The Times; Force of Habit | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/jersey-country-club-sold.html | Jersey Country Club Sold | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/12-bond-issues-offered-in-week-total-37135000-led-by-9-municipals8.html | 12 BOND ISSUES OFFERED IN WEEK; Total $37,135,000, Led by 9 Municipals--8 New Stocks Aggregate $35,477,639 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/charles-lyon-73-antiques-dealer-expert-here-since-1916-dead.html | CHARLES LYON, 73, ANTIQUES DEALER; Expert Here Since 1916 Dead -- Consultant to Museums and Private Collectors | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/post-foregoes-editions-newsprint-shortage-curtails-afternoon-paper.html | POST FOREGOES EDITIONS; Newsprint Shortage Curtails Afternoon Paper Here | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/employe-bonuses-go-to-thousands-extra-compensations-added-to-usual.html | EMPLOYE BONUSES GO TO THOUSANDS; Extra Compensations Added to Usual Annual Rewards by Several Concerns | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/cleared-on-pistol-charge.html | Cleared on Pistol Charge | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/24-fined-for-food-fraud.html | 24 Fined for Food Fraud | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/boston-college-53-kings-point-50.html | Boston College 53, Kings Point 50 | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/gets-year-for-swindle.html | Gets Year for Swindle | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/schedule-of-the-arrival-of-troops-new-york.html | Schedule of the Arrival of Troops; NEW YORK | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/southern-to-buy-railway.html | Southern to Buy Railway | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/fords-neighbor-is-slain-michigan-police-get-clue-to-a-hitchhiker-in.html | FORD'S NEIGHBOR IS SLAIN; Michigan Police Get Clue to a Hitch-Hiker in Car Theft | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/rowland-hazard-of-bristol-co-64-vice-president-of-firm-making.html | ROWLAND HAZARD OF BRISTOL CO., 64; Vice President of Firm Making Recording Instruments Dies -- Once R.I. State Senator | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/communist-attacked-by-korean-patriots.html | COMMUNIST ATTACKED BY KOREAN PATRIOTS | True | By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/national-team-wins-touring-squad-tops-army-nine-at-schofield.html | NATIONAL TEAM WINS; Touring Squad Tops Army Nine at Schofield Barracks, 10-5 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/guatemala-aids-university.html | Guatemala Aids University | True | By Cable To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/freshman-rule-favored.html | Freshman Rule Favored | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/heads-fight-on-rabies-prof-zeisser-of-cornell-will-direct-state.html | HEADS FIGHT ON RABIES; Prof. Zeisser of Cornell Will Direct State Campaign | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/seize-yale-towne-union-asks-governor.html | SEIZE YALE & TOWNE, UNION ASKS GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/utility-concerns-file-revised-plan-proposal-for-recapitalization.html | UTILITY CONCERNS FILE REVISED PLAN; Proposal for Recapitalization, Liquidation Altered by Two Pennsylvania Companies | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/15500000-borrowed-by-paper-company.html | $15,500,000 BORROWED BY PAPER COMPANY | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/homesickness-hits-gis-yule-in-tokyo-planned-feasts-and-frolics-pale.html | HOMESICKNESS HITS GI'S YULE IN TOKYO; Planned Feasts and Frolics Pale Before Thoughts of Real 'Stateside' Holiday | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/evangeline-booth-to-be-80-tuesday-says-the-world-is-improving-as.html | EVANGELINE BOOTH TO BE 80 TUESDAY; Says the World Is Improving as Sentiment for Peace and Justice Gains | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/leonard-c-hammond-lumberman-was-fighter-pilot-during-first-world.html | LEONARD C. HAMMOND; Lumberman Was Fighter Pilot During First World War | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/fall-kills-woman-editor-sonia-bigman-of-time-magazine-tripped-over.html | FALL KILLS WOMAN EDITOR; Sonia Bigman of Time Magazine Tripped Over Furniture | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/german-navys-plans-since-1920-for-war-role-put-in-trial-record.html | German Navy's Plans Since 1920 For War Role Put in Trial Record; BERLIN'S FAMOUS TIERGARTEN AFTER WORLD WAR II | True | By Raymond Daniell By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/a-christmas-glorified-by-peace-to-be-observed-by-city-churches.html | A Christmas Glorified by Peace To Be Observed by City Churches; Midnight Mass | True | By Rachel K. McDowell | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/acts-to-stabilize-missouri-pacific-federal-judge-approves-final.html | ACTS TO STABILIZE MISSOURI PACIFIC; Federal Judge Approves Final Plan of ICC--Rejects Claims of Stockholders | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/pullman-deadline-asked-railroad-group-urges-service-continue-to.html | PULLMAN DEADLINE ASKED; Railroad Group Urges Service Continue to March 31 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/yachtsmen-to-use-parachutes-again-international-class-votes-return.html | YACHTSMEN TO USE PARACHUTES AGAIN; International Class Votes Return of the Spinnakers forRacing Next Year | True | By James Robbins | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/chrysler-cancels-vt-credit.html | Chrysler Cancels V-T Credit | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/man-catches-4-in-family-dropped-2-floors-in-fire.html | Man Catches 4 in Family Dropped 2 Floors in Fire | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/delta-air-changes-name.html | Delta Air Changes Name | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/hemingway-wins-divorce.html | Hemingway Wins Divorce | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/joins-the-lithaloys-corp-in-an-executive-capacity.html | Joins the Lithaloys Corp. In an Executive Capacity | True | Pach Bros. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/group-of-26-banks-takes-city-issue-40000000-revenue-bills-go-at.html | GROUP OF 26 BANKS TAKES CITY ISSUE; $40,000,000 Revenue Bills Go at 0.50%--Massachusetts Seeks Bids on $3,216,000 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/money.html | MONEY | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/relief-in-housing-for-city-speeded-odwyer-asks-fpha-for-share-of.html | RELIEF IN HOUSING FOR CITY SPEEDED; O'Dwyer Asks FPHA for Share of 100,000 Panelized Units Soon to Be Available DEWEY WIDENS REQUEST Governor Presses for 5 More Military Installations to Make Temporary Homes | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/wood-field-and-stream-old-haunts-are-empty.html | WOOD, FIELD AND STREAM; Old Haunts are Empty | True | By John Rendel | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/commerce-bureau-divides-functions-split-of-foreign-and-domestic-in.html | COMMERCE BUREAU DIVIDES FUNCTIONS; Split of Foreign and Domestic in Reorganization Brings Out Staff Dissension | True | By John H.crider Special To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/british-officer-in-berlin-held.html | British Officer in Berlin Held | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/konoye-memoirs-reveal-nazi-ban-on-us-pact-regarding-china-former.html | Konoye Memoirs Reveal Nazi Ban On U.S. Pact Regarding China; Former Premier Wrote of Emperor's Fears When Foreign Minister Matsuoka Reported on Plans for Wider Warfare | True | By Burton Crane By Wireless To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/start-of-new-era-is-seen-by-tucker-episcopal-presiding-bishop.html | START OF NEW ERA IS SEEN BY TUCKER; Episcopal Presiding Bishop Stresses Its Opportunities and Responsibilities | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/troops-crowd-in-on-both-coasts-back-in-america-in-time-for.html | TROOPS CROWD IN ON BOTH COASTS; BACK IN AMERICA IN TIME FOR CHRISTMAS | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/marian-anderson-heard-in-recital-contraltos-program-consists-mainly.html | MARIAN ANDERSON HEARD IN RECITAL; Contralto's Program Consists Mainly of Works She Had Sung Here in the Past | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/a-time-for-unity.html | A TIME FOR UNITY | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/goodyear-aide-warns-of-1946-tire-shortage.html | GOODYEAR AIDE WARNS OF 1946 TIRE SHORTAGE | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/supplies-sent-to-poland.html | Supplies Sent to Poland | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/king-ruled-ineligible-northwestern-loses-its-giant-center-on.html | KING RULED INELIGIBLE; Northwestern Loses Its Giant Center on Faculty Ruling | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/rebound-follows-new-stock-losses-oils-metals-and-utilities-lead.html | REBOUND FOLLOWS NEW STOCK LOSSES; Oils, Metals and Utilities Lead Late Recovery, Some Closing With Gains ACTION SEEN AS SEASONAL Long Holiday Week-End Called a Factor--Industrial and Combined Indices Up | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/athletic-laurels-to-mrszaharias-voted-star-of-year-for-her-golf.html | ATHLETIC LAURELS TO MRS.ZAHARIAS; Voted Star of Year for Her Golf Victories--Won Title as Track Ace in 1932 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/controls-ended-on-newsprint-use-cpa-says-large-publishers-will-aid.html | CONTROLS ENDED ON NEWSPRINT USE; CPA Says Large Publishers Will Aid Smaller Papers If They Need Supplies | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/pole-sees-reform-patterned-on-us-lange-presenting-credentials-as.html | POLE SEES REFORM PATTERNED ON U.S.; Lange, Presenting Credentials as Envoy, Asks for Loan-- Truman Extols People | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/more-pork-likely-in-year-larger-pig-crop-and-reduced-foreign-needs.html | MORE PORK LIKELY IN YEAR; Larger Pig Crop and Reduced Foreign Needs Are Cited | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/sports-today.html | Sports Today | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/the-true-glory-years-best-film-national-board-also-selects-joan.html | 'THE TRUE GLORY' YEAR'S BEST FILM; National Board Also Selects Joan Crawford, Ray Milland for 1945 Acting Honors | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/ban-on-plimsoll-marks-ends.html | Ban on Plimsoll Marks Ends | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/changes-in-firms-arranged.html | Changes in Firms Arranged | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/kansas-coach-resigns.html | Kansas Coach Resigns | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/five-die-drinking-wood-alcohol.html | Five Die Drinking Wood Alcohol | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/british-checkup-in-java-indicated-mountbattens-commanders-visit.html | BRITISH CHECK-UP IN JAVA INDICATED; Mountbatten's Commanders Visit Batavia--Dutch Plan 'Full Use' of Own Troops | True | | C1B 704139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/packard-attacks-nlrb-calls-boards-order-to-bargain-with-union.html | PACKARD ATTACKS NLRB; Calls Board's Order to Bargain With Union Invalid | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/uno-body-may-cut-site-choice-today-vote-to-decide-whether-ballot.html | UNO BODY MAY CUT SITE CHOICE TODAY; Vote to Decide Whether Ballot Will Be Held on West or East --Europe Seat Backed | True | By Sydney Gruson By Cable To the New York Times. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/buying-ship-line-new-company-taking-over-new-haven-subsidiary.html | BUYING SHIP LINE; New Company Taking Over New Haven Subsidiary | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/moslem-league-meeting-asked.html | Moslem League Meeting Asked | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/miss-middlebrook-wed-to-army-man-bride-and-bridetobe.html | MISS MIDDLEBROOK WED TO ARMY MAN; BRIDE AND BRIDE-TO-BE | True | Bachrach | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/bank-clearings-rise-transactions-for-24-cities-in-week-set-at.html | BANK CLEARINGS RISE; Transactions for 24 Cities in Week Set at $13,756,000,000 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/capt-pendleton-heads-yale-v12.html | Capt. Pendleton Heads Yale V-12 | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/dividend-news-imperial-bank-of-canada.html | DIVIDEND NEWS; Imperial Bank of Canada | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/charles-t-davis-little-rock-ark-editoronce-poet-laureate-of-the.html | CHARLES T. DAVIS; Little Rock, Ark., Editor--Once Poet Laureate of the State | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/receives-rare-lily-bulbs.html | Receives Rare Lily Bulbs | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/johnson-to-star-in-risen-soldier-metro-will-base-picture-on.html | JOHNSON TO STAR IN 'RISEN SOLDIER'; Metro Will Base Picture on Archbishop Spellman's Story --Russian Film Due Today | True | Special to THE NEW YORK TIMES. | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/hayes-stops-longo-in-sixth.html | Hayes Stops Longo in Sixth | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/1217492-earned-by-canadian-car-profits-for-the-fiscal-year-ended.html | $1,217,492 EARNED BY CANADIAN CAR; Profits for the Fiscal Year Ended Sept. 30 Equivalent to $1.77 a Share | True | | C1B 704139 |
| 1945-12-22 | 1945-12-22 | https://www.nytimes.com/1945/12/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 704139 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/december-flowers.html | December Flowers | True | By Charles Duffy | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/cotton-prices-off-in-moderate-trade-opening-gains-wiped-out-and-net.html | COTTON PRICES OFF IN MODERATE TRADE; Opening Gains Wiped Out and Net Losses of 1 to 3 Points Shown at Close | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/down-to-the-sea-again-old-ships-will-soon-be-back-in-service-with.html | DOWN TO THE SEA AGAIN; Old Ships Will Soon Be Back in Service With Many Fine New Ones to Come Later Limited Atlantic Travel Luxurious Vessels | True | By George Horne | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/nine-more-barred-by-maryland-body-7-jockeys-trainer-and-jockey.html | NINE MORE BARRED BY MARYLAND BODY; 7 Jockeys, Trainer and Jockey Agent Suspended--Chase at Pimlico Nov. 30 Involved Six Horses in Race NINE MORE BARRED BY MARYLAND BODY Third Suit Is Filed | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/new-detector-aids-weather-man-in-forecasting-for-wide-area-spheric.html | New Detector Aids Weather Man In Forecasting for Wide Area; SPHERIC DETECTOR AIDS WEATHER MAN Based on University's Design | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/paris-papers-shut-down-general-lockout-follows-clash-over.html | PARIS PAPERS SHUT DOWN; General Lockout Follows Clash Over Threatened Strike | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/mr-busch-and-europe-a-birdseye-view.html | Mr. Busch and Europe; a Bird's-Eye View | True | By Frank S. Adams | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/nephew-of-ii-duce-convicted.html | Nephew of II Duce Convicted | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/stimweiss-paced-batsman-with-309-yankee-stars-winning-mark-lowest.html | STIRNWEISS PACED BATSMAN WITH .309; Yankee Star's Winning Mark Lowest for League Since Flick's .306 in 1905 Stirnweiss Led League Batsmen On .309, Lowest Mark Since 1905 | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/picture-credits-107130492.html | PICTURE CREDITS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/arrival-of-troops.html | ARRIVAL OF TROOPS" | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/news-of-interest-in-shipping-world-head-of-gdyniaamerica-line-goes.html | NEWS OF INTEREST IN SHIPPING WORLD; Head of Gdynia-America Line Goes to Talk in Poland on Resuming Service Santa" Fleet Returning New Terminal Will Rise Trial Runs Are Completed Surplus Yachts to Be Sold Bids for Shipyards Rejected | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/1250-wounded-men-thank-a-publisher.html | 1,250 WOUNDED MEN THANK A PUBLISHER | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/meredith-meyers-publisher-is-dead-exchairman-of-pennsylvania.html | MEREDITH MEYERS, PUBLISHER, IS DEAD; Ex-Chairman of Pennsylvania Democratic Committee Was Head of Lewistown Paper | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/big-bromley-lifts-carry-ski-influx-holy-cross-players-warming-up.html | BIG BROMLEY LIFTS CARRY SKI INFLUX; HOLY CROSS PLAYERS WARMING UP FOR THE ORANGE BOWL GAME IN MIAMI | True | By Frank Elkins Special To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/acquired-for-east-side-settlement-house.html | ACQUIRED FOR EAST SIDE SETTLEMENT HOUSE | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/city-folk-asked-to-feed-birds.html | City Folk Asked to Feed Birds | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/vogelback-to-aid-air-sales.html | Vogelback to Aid Air Sales | True | Special to THE NEW YORK TIMES. | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-mass-army-origin-development-and-prophecy-of-its-future.html | The Mass Army: Origin, Development, and Prophecy of Its Future | True | By Col. Joseph I. Greene | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/wilhelmina-asks-unity-queen-in-christmas-broadcast-hopes-for-peace.html | WILHELMINA ASKS UNITY; Queen, in Christmas Broadcast, Hopes for Peace in Indies | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/good-care-of-dogs-wins-prizes-for-six.html | GOOD CARE OF DOGS WINS PRIZES FOR SIX | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/lawyers-epitaph-defense-rests.html | Lawyer's Epitaph: 'Defense Rests' | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/exgi-tries-to-swim-to-family-in-britain.html | Ex-GI Tries to Swim To Family in Britain | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/miss-mullaney-feted-at-dance.html | Miss Mullaney Feted at Dance | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/a-correction.html | A Correction | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/grains-unsettled-but-mostly-higher-wheat-and-oats-rise-but-rye-is.html | GRAINS UNSETTLED BUT MOSTLY HIGHER; Wheat and Oats Rise, but Rye Is Irregular-- Corn Steady at Ceiling Price | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/japans-newsmen-meet-emperor-for-first-time.html | Japan's Newsmen Meet Emperor for First Time | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/shows-today.html | SHOWS TODAY | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/with-western-union-telegraph.html | With Western Union Telegraph | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/mliss-d-mentley-a-prospective-bride.html | M'LISS D. MENTLEY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/b-o-accepts-bank-offer.html | B. & O. Accepts Bank Offer | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/couple-in-auto-ride-mile-on-engines-cowcatcher.html | Couple in Auto Ride Mile On Engine's Cowcatcher | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/womens-club-calendar.html | Women's Club Calendar | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/pullmans-place-in-railway-history-first-pullmans-customers-were.html | Pullman's Place in Railway History; First Pullmans Customers Were Right | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/news-of-the-stamp-world-prizes-for-german-designs-a-correction.html | NEWS OF THE STAMP WORLD; Prizes for German Designs A Correction | True | By Kent B. Stiles | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/russian-asks-shift-in-rumanian-setup-plan-for-government-seizures.html | RUSSIAN ASKS SHIFT IN RUMANIAN SET-UP; Plan for Government Seizures to Feed Army Would Divert Criticism From Soviet | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/inventories-drop-to-historic-low.html | INVENTORIES DROP TO HISTORIC LOW | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/notes-from-londons-film-studios-thriller-what-no-love-affair.html | NOTES FROM LONDON'S FILM STUDIOS; Thriller What, No Love Affair? | True | By C.a. Lejeune | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/gen-maud-booth-to-speak.html | Gen. Maud Booth to Speak | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/south-china-trade-reviving-in-peace-japanese-forsake-the-sword-for.html | SOUTH CHINA TRADE REVIVING IN PEACE; JAPANESE FORSAKE THE SWORD FOR THE PEN | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/60000000-suits-next-year-needed-clothing-business-plight-is.html | 60,000,000 SUITS NEXT YEAR NEEDED; Clothing Business' Plight Is Revealed by Figures on Requirements | True | By Lucius Lightfoot | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/about-russia-toys-relations-presents-party-blessings-the-bible-a.html | About--; --RUSSIA --TOYS --RELATIONS --PRESENTS --PARTY BLESSINGS --THE BIBLE --A SEA FIGHTER --PIPELINES --TAKE-HOME PAY --MOTORING --SCHOOL | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/department-store-sales-show-increase-in-week-retail-store-sales-new.html | Department Store Sales Show Increase in Week; Retail Store Sales New York Boston Philadelphia Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas San Francisco | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/8-billions-fixed-as-goal-for-1946-in-building-work-architects-see.html | 8 BILLIONS FIXED AS GOAL FOR 1946 IN BUILDING WORK; Architects See $4,500,000,000 in Materials Needed by Industry Next Year NEW YORK TO TAKE LEAD National 'Quota' Is Only Half of the Volume Attained at Peak of War Program Public Housing Delayed Architects Estimate Work Figures on Chief Materials | True | By Lee E. Cooper | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/asiaand-our-expanding-economy-the-new-asia.html | Asia--and Our Expanding Economy; The New Asia | True | By Foster Hailey | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/bethlehem-fetes-will-start-today-thousands-of-british-troops-to.html | BETHLEHEM FETES WILL START TODAY; Thousands of British Troops to Join Pilgrims on Road to Church of the Nativity | True | By Gene Currivan By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/uno-may-throw-light-upon-moscow-meeting-assembly-opening-in-london.html | UNO MAY THROW LIGHT UPON MOSCOW MEETING; Assembly, Opening in London January 10, Expected to Bring Explanations Of Big Three Decisions MORE DETAILS ARE NEEDED | True | By Edwin L. James | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/us-gift-of-billion-to-europe-is-urged-national-planning-association.html | U.S. GIFT OF BILLION TO EUROPE IS URGED; National Planning Association Asks Food Above UNRRA Aid --Ex-Enemy Lands Included | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/lombardo-toledano-sued-sinarquists-charge-slander-in-alleged-arms.html | LOMBARDO TOLEDANO SUED; Sinarquists Charge Slander in Alleged Arms Smuggling | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/charlton-l-barnes-is-wed-in-bronxille.html | CHARLTON L. BARNES IS WED IN BRONXILLE | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/church-is-45-years-old.html | Church Is 45 Years Old | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/strike-continues-in-buses-to-jersey-operators-of-3-lines-want-men.html | STRIKE CONTINUES IN BUSES TO JERSEY; Operators of 3 Lines Want Men to Return as Condition to Resuming Talks | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/peron-talk-aimed-at-allaying-fears-huge-crowds-hear-candidate-whose.html | PERON TALK AIMED AT ALLAYING FEARS; Huge Crowds Hear Candidate Whose Gunmen Are Charged With Acts of Violence | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/bronx-recluse-dies-had-100000-fortune.html | BRONX RECLUSE DIES; HAD $100,000 FORTUNE | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/moscow-and-uno-two-roads-to-peace-1-big-three-talks-areas-of.html | Moscow and UNO; Two Roads to Peace (1) Big Three Talks Areas of Dispute Russia's Motives Demands on Turkey (2) Assembly of Nations Delegates Named | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/parley-discusses-minimum-sea-pay-preliminary-step-taken-by-20.html | PARLEY DISCUSSES MINIMUM SEA PAY; Preliminary Step Taken by 20 Nations at Conference Held in Copenhagen | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/2250000-gate-for-garden-bouts-jacobs-estimates-total-will-pass-that.html | $2,250,000 GATE FOR GARDEN BOUTS; Jacobs Estimates Total Will Pass That Sum With SchottBaksi Fight on Friday18,592 IS LARGEST CROWDTurnout for Graziano-GreenContest Best for 1945--Promoter Goes South | True | By James P. Dawson | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/coast-guard-cites-mayor-praises-him-for-aid-go-armed-forces-in-war.html | COAST GUARD CITES MAYOR; Praises Him for Aid go Armed Forces in War Years | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/hospital-workers-to-appeal-strike-ban.html | HOSPITAL WORKERS TO APPEAL STRIKE BAN | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/thomas-e-magner-85-excongressman-dies.html | THOMAS E. MAGNER, 85, EX-CONGRESSMAN, DIES | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/eleanor-lyle-ivison-hp-wall-married.html | ELEANOR LYLE IVISON, H.P. WALL MARRIED | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/first-aid-for-gift-plants.html | FIRST AID FOR GIFT PLANTS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/hectic-holiday-rush-jams-london-trains.html | HECTIC HOLIDAY RUSH JAMS LONDON TRAINS | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/nancy-hm-leeds-wed-to-navy-man-kin-of-romanoffs-and-of-late.html | NANCY H.M. LEEDS WED TO NAVY MAN; Kin of Romanoffs and of Late Tinplate Executive Is Bride of Lieut. E.J. Wynkoop Jr. CEREMONY IN GLEN COVE Bishop Stires Officiates in St. Paul's Church--Couple Has Twelve Attendants Gowned in Heirloom Lace Reception at J.A. Dykmans | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/films-for-the-holidays-ring-in-the-old.html | FILMS FOR THE HOLIDAYS; Ring In the Old | True | By Bosley Crowther | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/jersey-homes-financed-broker-places-loans-in-bergen-county-for.html | JERSEY HOMES FINANCED; Broker Places Loans in Bergen County for $508,900 | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/s-harrison-white-former-representative-from-colorado-80-state.html | S. HARRISON WHITE; Former Representative From Colorado, 80, State Ex-Jurist | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/people-who-read-and-write-publishers-row-sundry-matters-short-cut.html | People Who Read and Write; Publisher's Row Sundry Matters Short Cut For Caen | True | By John K. Hutchens | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/screen-comedian-who-turned-serious.html | SCREEN COMEDIAN WHO TURNED SERIOUS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/monetary-pacts-gain-iraq-and-paraguay-ratify-the-bretton-woods.html | MONETARY PACTS GAIN; Iraq and Paraguay Ratify the Bretton Woods Agreements | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/miss-wainwright-descendant-of-goulds-is-married-to-ensign-edward-t.html | Miss Wainwright, Descendant of Goulds, Is Married to Ensign Edward T. Shean; WED IN ST. THOMAS CHURCH | True | The New York Times Studio | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/barbara-horton-fiancee-garden-city-girl-will-be-wed-to-midshipman.html | BARBARA HORTON FIANCEE; Garden City Girl Will Be Wed to Midshipman Arthur Barlow | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/rangers-tie-55-with-maple-leafs-goals-by-hill-and-stewart-in-the.html | RANGERS TIE, 5-5, WITH MAPLE LEAFS; Goals by Hill and Stewart in the Third Period Enable Toronto to Gain Draw Rangers Still in Cellar RANGERS TIE, 5-5, WITH MAPLE LEAFS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-11-no-title-the-trends-in-six-sections-of-the-country-new.html | Article 11 -- No Title; The Trends in Six Sections of the Country NEW ENGLAND Record-Breaking Crowds on Yule Buying Spree THE UPPER SOUTH Move to Repeal Virginia Poll Tax Takes Big Spurt THE DEEP SOUTH Research Pushed to Find Uses for Surplus Crops CENTRAL STATES Nationalists Groom Green For Presidency in 1948 MIDWEST STATES Stassen's Visit to Nebraska Hints '48 Ambitions PACIFIC STATES Former Japanese Residents Avoid the West Coast | True | By William M. Blair | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/ski-styles.html | SKI STYLES | True | By Virginia Pope | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/anglobelgian-tie-upsets-the-french-pact-for-british-to-give-over.html | ANGLO-BELGIAN TIE UPSETS THE FRENCH; Pact for British to Give Over Aachen, Cologne to Brussels Strains London-Paris Bond De Gaulle's Effort Recalled Political Consequences Seen | True | By Pertinax North American Newspaper Alliance. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/halts-freight-rate-rise-pennsylvanias-public-utility-commission.html | HALTS FREIGHT RATE RISE; Pennsylvania's Public Utility Commission Acts for State | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/other-program-schedules.html | OTHER PROGRAM SCHEDULES | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/priority-program-for-new-housing-explained-by-cpa-fha-gets-power-to.html | PRIORITY PROGRAM FOR NEW HOUSING EXPLAINED BY CPA; FHA Gets Power to Award HH Rating Through Its 53 Field Offices FORMS AVAILABLE JAN. 15 Veterans Get First Call for Use of Ten Materials in Short Supply Ten Materials Listed Questions and Answers | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/david-podolsky-dies-a-leader-in-zionism.html | DAVID PODOLSKY DIES; A LEADER IN ZIONISM | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/ebond-sales-at-822-129525211-total-bought-in-new-york-city.html | E-BOND SALES AT 82.2%; $129,525,211 Total Bought in New York City | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/us-sergeant-held-as-a-german-spy-arrested-as-spy.html | U.S. SERGEANT HELD AS A GERMAN SPY; ARRESTED AS SPY | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/news-of-wood-field-and-stream-big-fish-are-returning.html | NEWS OF WOOD, FIELD AND STREAM; Big Fish Are Returning | True | By John Rendel | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/a-garland-of-christmas-legends.html | A Garland of Christmas Legends | True | By Mary Bates Sargent | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/gis-to-play-santa-in-britain.html | GI's to Play Santa in Britain | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/miss-ep-mullaney-becomes-a-bride-married-in-new-hampshire-to.html | MISS E.P. MULLANEY BECOMES A BRIDE; Married in New Hampshire to Malcolm R.O. Heintzelman, of Faculty at Andover | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/seasons-greetings-from-the-white-house.html | SEASON'S GREETINGS FROM THE WHITE HOUSE | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/japan-undisturbed-by-shinto-ban-without-state-support-religion-is.html | JAPAN UNDISTURBED BY SHINTO BAN; Without State Support Religion Is Expected To Lose Ground Fundamental Rights Effects of the Order Shinto's Fate Debated | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/greenlanders-weigh-relations-with-danes.html | GREENLANDERS WEIGH RELATIONS WITH DANES | True | By Cable To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/princeton-will-recruit-scholars-service-men-aided-those-eligible.html | Princeton Will Recruit Scholars; Service Men Aided Those Eligible | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/mr-jefferson-in-paris-and-in-love.html | Mr. Jefferson in Paris, and in Love | True | By Julian P. Boyd | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/hands-across-the-sea.html | Hands Across the Sea | True | By George H. Sabine | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/hostilities-flare-in-western-java-netherland-government-sends-reply.html | HOSTILITIES FLARE IN WESTERN JAVA; Netherland Government Sends Reply to U.S. Statement, Voicing Desire for Peace Semarang Under Shellfire Reply From the Netherlands TEXT OF STATEMENT | True | By Wireless To the New York Times. | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/housing-measures-fail-to-end-crisis-steps-taken-by-congress-and.html | HOUSING MEASURES FAIL TO END CRISIS; Steps Taken by Congress and President's Program Leave Situation Much as It Was War Powers Limited Patman Bill Opposed | True | By Samuel A. Tower | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/mis-cunningham-scarsdale-bride-daughter-of-exmayor-has-3-attendants.html | MIS CUNNINGHAM SCARSDALE BRIDE; Daughter of Ex-Mayor Has 3 Attendants at Her Marriage to Robert Paul Shay | True | Special to THE NEW YORK TIMES.Kellogg | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/giannini-plans-a-daily-luomo-qualunque-front-will-run-new-newspaper.html | GIANNINI PLANS A DAILY; L'Uomo Qualunque Front Will Run New Newspaper | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/shiptoshore-messages-to-be-unrestricted-again.html | Ship-to-Shore Messages To Be Unrestricted Again | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/good-new-plays-missing-in-moscow-on-ensemble-acting.html | GOOD NEW PLAYS MISSING IN MOSCOW; On Ensemble Acting | True | By Brooks Atkinson | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/official-enters-plant-yale-towne-president-trades-holiday-greetings.html | OFFICIAL ENTERS PLANT; Yale & Towne President Trades Holiday Greetings With Pickets | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-big-fact-we-are-in-the-world-to-stay-our-approach-to-the.html | The Big Fact: We Are in the World to Stay; Our approach to the problems of peace may be as decisive as our intervention in the war. In the World to Stay In the World To Stay | True | By James B. Reston | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/portrait-of-the-master-race-in-the-dock-david-low-sees-a-rather.html | Portrait of the Master Race in the Dock; David Low sees a 'rather inadequate lot, very ordinary looking, in fact.' | True | By David Low | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/helen-r-poucher-is-wed-in-jersey-she-has-sister-as-honor-maid-at.html | HELEN R. POUCHER IS WED IN JERSEY; She Has Sister as Honor Maid at Marriage in Plainfield to David Duvall Thompson | True | Special to THE NEW YORK TIMES.Buschke | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/choice-of-uno-site-narrowed-to-east-preparatory-group-vote-255.html | CHOICE OF UNO SITE NARROWED TO EAST; Preparatory Group Vote 25-5 -- Soviet for New York Area, Britain for New England Tenth Assembly on Coast CHOICE OF UNO SITE NARROWED TO EAST | True | By Sydney Gruson By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-family-hour-rehearses-its-christmas-program.html | The Family Hour Rehearses Its Christmas Program | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-4-no-title-rovensky-to-shift-banking-relations.html | Article 4 -- No Title; ROVENSKY TO SHIFT BANKING RELATIONS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/science-in-review-laboratory-experiments-with-uranium-gave-us-a.html | SCIENCE IN REVIEW; Laboratory Experiments With Uranium Gave Us a Head Start in the Atomic Bomb Race A Few Ounces Produced First Step on Plant Roof Phones for Autos Service Will Be Tested on Some Heavily Traveled Roads Injured Cells Fever-Producing Components Isolated and Tested | True | By Waldemar Kaempffert | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/parent-and-child-is-santa-a-menace.html | PARENT AND CHILD; Is Santa a Menace? | True | By Catherine MacKenzie | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/us-wont-delay-britainsiam-pact-our-talks-on-terms-are-concluded.html | U.S. Won't Delay Britain-Siam Pact; Our Talks on Terms Are Concluded | True | Special to THE NEW YORK TIMES. | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/treasure-chest-response-to-nature-jeffersons-hope-the-true-kingdoms.html | Treasure Chest; Response to Nature Jefferson's Hope The True Kingdoms | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/koreans-waiting-moscow-decision-kim-koo-gaining-strength-but-final.html | KOREANS WAITING MOSCOW DECISION; Kim Koo Gaining Strength but Final Developments Depend on Meeting of Ministers Parties Are Amalgamated One Week to Clean House | True | By Richard J.h. Johnson By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/deglin-in-manila-is-decorated-twice.html | DEGLIN, IN MANILA, IS DECORATED TWICE | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/around-the-garden-flowers-in-december-vines-at-the-window-coldframe.html | AROUND THE GARDEN; Flowers in December Vines at the Window Coldframe Treasure Traditional Mistletoe | True | By Dorothy H. Jenkinsj. Horace McFarland | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/video-and-color-football-game-comparison-the-public.html | VIDEO AND COLOR; Football Game Comparison The Public | True | By Jack Gould | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/france-fixes-army-at-half-a-million-standing-force-200000-below.html | FRANCE FIXES ARMY AT HALF A MILLION; Standing Force, 200,000 Below Pre-War Figure, IncludesGendarmes and Firemen | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/plan-endurance-flight-two-exarmy-ferry-fliers-at-tampa-seek-new.html | PLAN ENDURANCE FLIGHT; Two Ex-Army Ferry Fliers at Tampa Seek New Record | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/janet-pflugs-nuptials-she-is-bride-in-garden-city-of-allan-e.html | JANET PFLUG'S NUPTIALS; She Is Bride in Garden City of Allan E. Robertson, Ex-Pilot | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/miss-ann-reagn-honored.html | Miss Ann Reagan Honored | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/syndicate-starts-subdividing-of-tract-in-yorkers-for-a-new-colony.html | Syndicate Starts Subdividing of Tract In Yorkers for a New Colony of Homes | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/text-of-lehman-statement-on-unrra-outlook-for-1946-to-expand-china.html | Text of Lehman Statement on UNRRA Outlook for 1946; To Expand China Aid | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/plot-by-matsuoka-bared-by-konoye-premiers-memoirs-say-foreign.html | PLOT BY MATSUOKA BARED BY KONOYE; Premier's Memoirs Say Foreign Minister Tried to Get Japan to Attack Soviet in 1941 Secret Accord Suspected Attack on Russia Urged Agreed to Indo-China Push | True | By Burton Crane By Wireless to the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/at-80-miss-booth-renews-her-faith-we-can-have-a-better-world-she.html | At 80, Miss Booth Renews Her Faith; We can have a better world, she says, if every one of us does his part. Miss Booth Renews Faith | True | By S.j. Woolf | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/john-h-weinheimer-new-england-telephone-official-dies-in-worcester.html | JOHN H. WEINHEIMER; New England Telephone Official Dies in Worcester at 59 | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/109-civilians-sail-on-the-vulcania.html | 109 CIVILIANS SAIL ON THE VULCANIA | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/husband-is-held-in-wifes-slaying-he-tells-police-he-used-two.html | HUSBAND IS HELD IN WIFE'S SLAYING; He Tells Police He Used Two Hammers as She Sat in Chair 'Nagging' Him | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-dance-festival-series-sophie-maslow-people-and-programs.html | THE DANCE: FESTIVAL SERIES; Sophie Maslow People and Programs | True | By John Martin | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/will-cut-electricity-rates.html | Will Cut Electricity Rates | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/settlement-in-china-to-require-two-stages-a-temporary-arrangement.html | SETTLEMENT IN CHINA TO REQUIRE TWO STAGES; A Temporary Arrangement Must Precede Permanent Agreement Permanent Settlement Area of Agreement Kuomintang View | True | By Tillman Durdin By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/mrs-fd-alley-lieut-payne-wed-a-granddaughter-of-grover-cleveland-is.html | MRS. F.D. ALLEY, LIEUT. PAYNE WED; A Granddaughter of Grover Cleveland Is Bride of Officer Who Served With PT Boats | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/education-in-review-new-york-citys-board-of-education-replies-to.html | EDUCATION IN REVIEW; New York City's Board of Education Replies To the Charges of the Karelsen Committee | True | By Benjamin Fine | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/us-to-shift-army-prisoners.html | U.S. to Shift Army Prisoners | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/truman-sticks-to-guns-while-congress-balks-repeated-rebuffs-on.html | TRUMAN STICKS TO GUNS WHILE CONGRESS BALKS; Repeated Rebuffs on Domestic Issues Fail to Alter His Technique Missouri Methods Takes Issues to Voters Labor-Management Conference First Roosevelt's Formula | True | By Felix Belair Jr. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/connie-mack-83-sees-homer-mark-surpassing-ruths-by-the-year-2000.html | Connie Mack, 83, Sees Homer Mark surpassing Ruth's by the Year 2000; CONNIE MACK, 83, LOOKS INTO FUTURE | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/mcafee-signs-for-three-years.html | McAfee Signs for Three Years | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/college-degrees-offered-to-nurses-in-war-service.html | College Degrees Offered To Nurses in War Service | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/rumanian-crimes-laid-to-russians-bucharest-terrorized-by-wave-of.html | RUMANIAN CRIMES LAID TO RUSSIANS; Bucharest Terrorized by Wave of Shootings and Hold-Ups --Night Train Robbed Two Slain by Police Guard Rescues Him | True | By Cable To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/21-teenagers-in-police-lineup-one-girl-of-19-is-accused-of-carrying.html | 21 'TEEN-AGERS IN POLICE LINE-UP; One, Girl of 19, Is Accused of Carrying Pistols to 5 Boys Arrested in Hold-Up | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/christy-mathewson-decorated-by-china.html | CHRISTY MATHEWSON DECORATED BY CHINA | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/william-hammond-composer-71-dies-organist-of-brooklyn-church-30.html | WILLIAM HAMMOND, COMPOSER, 71, DIES; Organist of Brooklyn Church 30 Years Wrote Much Sacred Music--Hit by Car Friday | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/miss-page-e-smith-prospective-bride-graduates-of-wells-college-is-e.html | MISS PAGE E. SMITH PROSPECTIVE BRIDE; Graduates of Wells College Is Engaged to Pvt. William S. Bigelow of the Marines | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/penn-overwhelms-princeton-five-by-6630-gaining-second-eastern.html | Penn Overwhelms Princeton Five by 66-30, Gaining Second Eastern League Triumph; PENN TURNS BACK PRINCETON, 66-30 | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/a-glider-pilots-german-diary.html | A Glider Pilot's German Diary | True | By Arthur Mallet | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/warriors.html | Warriors | True | Valente | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/here-and-there.html | HERE AND THERE | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/set-prison-work-record-inmates-of-federal-penitentiary-produce.html | SET PRISON WORK RECORD; Inmates of Federal Penitentiary Produce $5,656,945 | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/british-explode-mines-patrol-channel-for-missiles-loosed-by.html | BRITISH EXPLODE MINES; Patrol Channel for Missiles Loosed by Gales--One Killed | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/best-promotions-in-week-shopping-rush-general-in-all-lines-meyer.html | BEST PROMOTIONS IN WEEK; Shopping Rush General in All Lines, Meyer Both Reports | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/memorial-forests.html | MEMORIAL FORESTS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-odyssey-of-a-tahitian-king.html | The Odyssey of a Tahitian King | True | By Roark Bradford | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/lieut-mary-warren-wed-wac-officer-bride-of-lieut-col-john-w-griggs.html | LIEUT. MARY WARREN WED; Wac Officer Bride of Lieut. Col. John W. Griggs 2d of Army | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/405000-made-idle-in-565-work-ticups-in-november-but-loss-in-mandays.html | 405,000 Made Idle in 565 Work Tie-Ups In November, but Loss in Man-Days Fell | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/hawks-beat-red-wings-come-from-behind-to-win-64-and-tie-montreal.html | HAWKS BEAT RED WINGS; Come From Behind to Win, 6-4, and Tie Montreal for Lead | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/bank-notes.html | BANK NOTES | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/austria-disavows-claim-to-trentino.html | AUSTRIA DISAVOWS CLAIM TO TRENTINO | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/savold-stops-oliver-in-first.html | Savold Stops Oliver in First | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/a-pair-of-funloving-gis.html | A Pair of Fun-Loving GI's | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/our-soldierdiplomat-in-his-new-job-eisenhower-as-chief-of-staff.html | Our Soldier-Diplomat in His New Job; Eisenhower, as Chief of Staff, faces diverse problems in relation to our military policy. Eisenhower's New Job | True | By Cabell Phillips | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/st-johns-crushes-ohio-u-five-6733-nyu-also-victor-boykoff-sinks-21.html | ST. JOHN'S CRUSHES OHIO U. FIVE, 67-33; N.Y.U. ALSO VICTOR; Boykoff Sinks 21 Points for Redmen, Who Hold 42-8 Lead at Half-Time in Garden VIOLETS BEAT ROCHESTER But They Resort to 'Freezing' to Win, 59-51, as Rally by Rivermen Thrills 18,163 Redmen Seize 12-0 Lead Miller Paces Ohioans ST. JOHN'S CRUSHES OHIO U. FIVE, 67-33 | True | By Louis Effrat | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/ferryboat-to-test-radar-use-expected-to-show-value-to-craft-in-bad.html | FERRYBOAT TO TEST RADAR; Use Expected to Show Value to Craft in Bad Weather | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/seasons-turn.html | SEASON'S TURN | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/rockefeller-heads-city-clothing-drive.html | ROCKEFELLER HEADS CITY CLOTHING DRIVE | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/strike-reports-create-confusion-in-detroit-changing-positions-of.html | STRIKE REPORTS CREATE CONFUSION IN DETROIT; Changing Positions of Labor and Management Bewilder Observers Union Is Democratic Kaiser-Frazer Situation Many Parties Included Thomas' Talents Man Without Country" Strike Strategy Committee No Industry-Wide Pact | True | By Walter W. Ruch | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/hollywood-personal-histories-flashback-mammys-boy-hollywood-roundup.html | HOLLYWOOD PERSONAL HISTORIES; Flashback Mammy's Boy HOLLYWOOD ROUND-UP Toward Escapism | True | By Fred Stanley | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/records-reiner-and-new-music-other-reviews-operatic-singles.html | RECORDS: REINER AND NEW MUSIC; OTHER REVIEWS Operatic Singles | True | By Mark A. Schubart | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/big-year-in-sports-is-topped-by-start-of-postwar-boom-outstanding.html | BIG YEAR IN SPORTS IS TOPPED BY START OF POST-WAR BOOM; OUTSTANDING PERFORMERS IN THE WORLD OF SPORT DURING 1945 | True | By John Drebinger | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/on-scrambling-general-marshalls-testimony-highlights-interest-in.html | ON 'SCRAMBLING'; General Marshall's Testimony Highlights Interest in Radio-Phone Secrecy Inverted Speech Hopeless Mixture | True | By T.r. Kennedy, Jr. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/bridge-ace-handicaps.html | BRIDGE: ACE HANDICAPS | True | By Albert H. Morehead | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/consistory-of-cardinals-likely-to-be-called-soon.html | Consistory of Cardinals Likely to Be Called Soon | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/a-christmas-harvest.html | A CHRISTMAS HARVEST | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/leaves-atlantic-mutual-to-enter-foreign-trade.html | Leaves Atlantic Mutual To Enter Foreign Trade | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/turks-war-minister-pledges-hard-fight.html | TURKS' WAR MINISTER PLEDGES HARD FIGHT | True | By Wireless To the New York Times. | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/sick-boy-has-a-party-polio-victim-at-bellevue-gets-surprise-by.html | SICK BOY HAS A PARTY; Polio Victim at Bellevue Gets Surprise by Classmates | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/leading-ladies-at-the-opera.html | Leading Ladies at the Opera | True | De Bellis | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/new-diplomatic-attack-aimed-at-franco-spain-french-take-lead-in.html | NEW DIPLOMATIC ATTACK AIMED AT FRANCO SPAIN; French Take Lead in Move Intended To Force a Change in Government Broken Diplomatic Links Enter Don Juan | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/legal-fees-ordered-paid-largest-amounts-for-reorganization-of-the.html | LEGAL FEES ORDERED PAID; Largest Amounts for Reorganization of the Frisco to Come Here | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/pvt-imogene-mellen-fiancee.html | Pvt. Imogene Mellen Fiancee | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-8-no-title-era-of-mergers-in-textiles-seen.html | Article 8 -- No Title; ERA OF MERGERS IN TEXTILES SEEN | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/recapitalization-proposed.html | Recapitalization Proposed | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/how-to-aid-the-fund-for-the-neediest.html | HOW TO AID THE FUND FOR THE NEEDIEST | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/vanderbilt-estate-at-miami-beach-sold.html | VANDERBILT ESTATE AT MIAMI BEACH SOLD | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/tentsins-trade-not-yet-started-foreign-businessmen-find-many.html | TENTSIN'S TRADE NOT YET STARTED; Foreign Businessmen Find Many Difficulties on Return to Resume Exports | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/byrnes-aide-maps-intelligence-work-col-mccormack-special-as-sistant.html | BYRNES AIDE MAPS INTELLIGENCE WORK; Col. McCormack, Special As sistant, Rules Out Old 'Cloak and Dagger' Romanticism | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/oath-for-scientists.html | OATH FOR SCIENTISTS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/unsolved-problems-cloud-europes-horizons-want-is-being-relieved-but.html | UNSOLVED PROBLEMS CLOUD EUROPE'S HORIZONS; Want Is Being Relieved, but Political Controversies Are More Serious No Dramatic Outbreaks UNRRA Averts Famine Pressure Timed Turks Importuned Franco on Way Out Three Busy Men | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-5-no-title-reform-need-seen-for-federal-taxes-fiscal.html | Article 5 -- No Title; REFORM NEED SEEN FOR FEDERAL TAXES Fiscal Preparedness Urged | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/idealism-and-reality.html | IDEALISM" AND REALITY | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/throngs-marooned-in-yule-travel-jam-across-the-nation-a-christmas.html | THRONGS MAROONED IN YULE TRAVEL JAM ACROSS THE NATION; A CHRISTMAS PARTY ON WHEELS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/garden-ornaments-place-for-sundial-bird-bath-or-fountain-can-be.html | GARDEN ORNAMENTS; Place for Sundial, Bird Bath, or Fountain Can Be Chosen in Winter | True | By Patricia Spollen | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/lines-from-london-margaret-hayes.html | LINES FROM LONDON; Margaret Hayes | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-nation-for-a-single-command-the-navy-view-discussion-to.html | THE NATION; For a Single Command The Navy View Discussion to Continue A General Dies Congress' Scorecard Unfinished Business Pearl Harbor 'Record' Homes for Soldiers Cumulative Shortage | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/president-orders-speedy-admission-of-more-refugees-directive-states.html | PRESIDENT ORDERS SPEEDY ADMISSION OF MORE REFUGEES; Directive States Quota Limits Set by Immigration Laws Will Be Observed VISAS FOR 3,900 MONTHLY Instructions Are Given That Eligible Members of Oswego Group May Stay Here Directive to Six Officials ORDERS ADMISSION OF MORE REFUGEES No Time "to Narrow Our Gates" Unused Quotas Not Cumulative | True | By Anthony Leviero Special To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/circus-equipment-is-destroyed.html | Circus Equipment Is Destroyed | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/presenting-a-revival-and-a-newcomer.html | Presenting a Revival and a Newcomer | True | VandammRichard Tucker-Graphic House | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/43000-troops-due-too-late-for-yule.html | 43,000 Troops Due; Too Late for Yule | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/lord-haw-haw-to-hang-jan-3.html | 'Lord Haw Haw' to Hang Jan. 3 | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-greatest-christmas-gift-of-all-it-is-the-knowledge-that-all-men.html | 'The Greatest Christmas Gift of All'; It is the knowledge that all men are brothers, which our soldiers learned and shared on the battlefield. 'The Greatest Christmas Gift of All' | True | By Milton Lehman | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-legend-of-the-holy-grail-the-legend-of-the-holy-grail.html | The Legend of the Holy Grail; The Legend of the Holy Grail | True | By Adolf A. Berle Jr. Ambassador of the United States of America At Rio de Janeiro | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/old-christmas-cards-no-longer-a-problem.html | Old Christmas Cards No Longer a Problem | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom BOSTON--Refresher GEORGIA--Expansion MOUNT HOLYOKE--Tuition MICHIGAN--English Institute TECHNICAL INSTITUTE--Courses WESTERN RESERVE--Medical WHEELOCK--President's Views BUCKNELL--Centennial ALABAMA--Fine Arts IOWA--Foreign Students STEVENS--Pre-Engineering CORNELL--Veterinary Refresher ST. MICHAEL'S--Two Degrees EVENING SCHOOL--New Courses | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/unrra-truck-crashes-in-italy.html | UNRRA Truck Crashes in Italy | True | By Wireless To the New York Times. | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/2d-concert-will-aid-an-hour-of-music.html | 2D CONCERT WILL AID 'AN HOUR OF MUSIC' | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/eleanor-custis-broyles-senior-at-vassar-betrothed-to-lieut-aw.html | Eleanor Custis Broyles, Senior at Vassar, Betrothed to Lieut. A.W. Clarke Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/composing-in-wartime-russia-music-for-use-spacious-works.html | COMPOSING IN WARTIME RUSSIA; Music for Use Spacious Works | True | By Olin Downes | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/gods-word.html | God's Word | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/days-gifts-for-the-neediest-cases.html | Day's Gifts for the Neediest Cases. | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/british-youth-greet-war-parents-by-air.html | BRITISH YOUTH GREET WAR 'PARENTS' BY AIR | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/truman-statement-on-displaced-persons-official-statement-waryears.html | Truman Statement on Displaced Persons; Official Statement War-Years Immigration Decision on Oswego Refugees The Directive Protects Soldiers' Return | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/jersey-suburbs-attract-buyers-homes-taken-for-occupancy-in.html | JERSEY SUBURBS ATTRACT BUYERS; Homes Taken for Occupancy in Montclair, Fanwood, Essex Felts and Cranford Home Buying Activity | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/new-status-is-seen-for-rio-de-janeiro.html | NEW STATUS IS SEEN FOR RIO DE JANEIRO | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/sick-children-see-santa-at-hospital-250-at-bellevue-receive-a.html | SICK CHILDREN SEE SANTA AT HOSPITAL; 250 at Bellevue Receive a Special Visit From the Christmas Saint | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/british-wives-of-gis-may-send-2000-here.html | BRITISH WIVES OF GI'S MAY SEND $2,000 HERE | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/joins-footwear-company.html | Joins Footwear Company | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/new-cotton-year-book.html | New Cotton Year Book | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/jane-hays-married-to-william-butler.html | JANE HAYS MARRIED TO WILLIAM BUTLER | True | Ira L. Hill | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/nuptials-are-held-for-nancy-howe-married-here.html | NUPTIALS ARE HELD FOR NANCY HOWE; MARRIED HERE | True | David Berns | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/darlan-slayer-cleared-by-french-review-court.html | Darlan Slayer Cleared By French Review Court | True | By Wireless To the New Yore Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 704232 |
| 1945-12-23 | | https://www.nytimes.com/1945/12/23/archives/notes-on-science-electrode-in-spark-plug-grows-new-superrat-killer.html | NOTES ON SCIENCE; Electrode in Spark Plug Grows-- New Super-Rat Killer, 1080 SPARK PLUG-- RAT POISON-- COMET-- RINGWORM-- GLASS PLASTIC-- SILICONE OIL-- GLOWING PLASTICS-- | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/5-sailors-cross-country-by-taxi-for-christmas.html | 5 Sailors Cross Country By Taxi for Christmas | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/work-stoppage-in-greece-government-employes-walk-out-in-token.html | WORK STOPPAGE IN GREECE; Government Employes Walk Out in Token Protest on Costs | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/british-weigh-benefits-of-loan-thoughts-are-turned-to-advantages-it.html | BRITISH WEIGH BENEFITS OF LOAN; Thoughts Are Turned To Advantages It Should Bring Britain's Finances Industrialists' View Good Lord Halifax" | True | By Charles E. Egan By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/scranton-topples-city-college-4642-beavers-lose-first-game-at-home.html | SCRANTON TOPPLES CITY COLLEGE, 46-42; Beavers Lose First Game at Home in 2 Years as Late Rally Falls Short Brooklyn 35, Queens 31 Va. Union 46, Yeshiva 40 | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/seasons-only-junior-assembly-marked-by-several-innovations-the-112.html | Season's Only Junior Assembly Marked by Several Innovations; The 112 Debutante Subscribers for First Time Are Permitted Gowns of Any Hue-- Many Make Bows at Dinner Parties May Be Two Next Year Joan M. Le Roy Honored Misses Merritt, Chapman Bow Several in Iridium Room | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/to-build-in-hempstead-operator-to-start-cooperative-project-next.html | TO BUILD IN HEMPSTEAD; Operator to Start Cooperative Project Next Year | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/abroad-for-peace-in-china-roots-of-conflict-policy-for-the-indies.html | ABROAD; For Peace in China Roots of Conflict Policy For the Indies Signs of a Settlement Shinto's Role The Diet Dissolved Underlings' War Guilt Lobbyists at The UNO | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/tube-crash-victim-dies.html | Tube Crash Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/churches-to-honor-birth-of-christ-services-today-in-preparation-for.html | CHURCHES TO HONOR BIRTH OF CHRIST; Services Today in Preparation for Christmas Worship Tomorrow and Tuesday | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/wages-and-profits-factfinding-debated-the-governments-role-the.html | Wages and Profits; Fact-Finding Debated The Government's Role The Debated Points Effects on the Oil Dispute Hourly Wage Rate Steel Strike a Factor | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/forger-asks-to-buy-back-his-spurious-vermeers.html | Forger Asks to Buy Back His Spurious 'Vermeers' | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/salisbury-sentence-cut-captain-convicted-of-killing-soldier-escapes.html | SALISBURY SENTENCE CUT; Captain Convicted of Killing Soldier Escapes Prison | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/thomas-paine-world-citizen-his-writings-remind-us-again-of-his.html | THOMAS PAINE, WORLD CITIZEN; His Writings Remind Us Again of His Eloquent Defense of the Common Man Eloquent Spokesman for the Common Man | True | By Allan Nevins | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/hungary-sees-famine-imminent.html | Hungary Sees Famine Imminent | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/carol-glaser-to-be-wed-engaged-to-abbott-van-backer-formerly-of-air.html | CAROL GLASER TO BE WED; Engaged to Abbott Van Backer, Formerly of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/foe-on-wake-island-slew-98-us-civilians.html | FOE ON WAKE ISLAND SLEW 98 U.S. CIVILIANS | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/lies-96-hours-in-cold-patchogue-man-helpless-after-fall-in-woods.html | LIES 96 HOURS IN COLD; Patchogue Man Helpless After Fall in Woods Tuesday | True | Special to THE NEW YORK TIMES. | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/rovers-blank-olympic-six-60.html | Rovers Blank Olympic Six, 6-0 | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/bride-and-two-prospective-brides.html | BRIDE AND TWO PROSPECTIVE BRIDES | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/daily-flights-started-pan-american-increases-air-service-across.html | DAILY FLIGHTS STARTED; Pan American Increases Air Service Across Atlantic | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/teacher-is-found-dead-in-snow.html | Teacher Is Found Dead in Snow | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/2-soviet-republics-to-get-unrra-help-white-russia-and-ukraine-sign.html | 2 SOVIET REPUBLICS TO GET UNRRA HELP; White Russia and Ukraine Sign Accord--Lehman Notes Total '46 Demands Exceed Means 2 SOVIET REPUBLICS TO GET UNRRA HELP New Points Given Wind-up in Europe by 1947 | True | By John H. Crider Special To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-colorful-pageant-of-plantation-life-in-louisiana.html | The Colorful Pageant of Plantation Life in Louisiana | True | By John Gould Fletcher | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/china-from-american-potters.html | China From American Potters | True | By Mary Roche | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/events-in-the-world-of-music-christmas-week-brings-carols-and-jazz.html | EVENTS IN THE WORLD OF MUSIC; Christmas Week Brings Carols and Jazz to Town Hall | True | Albert A. Freeman | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/southern-epitome.html | Southern Epitome | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/ruhr-coal-delivery-to-france-is-eased.html | RUHR COAL DELIVERY TO FRANCE IS EASED | True | By Cable To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/letters-to-the-times-move-against-kaiser-versailles-action-regarded.html | Letters to The Times; Move Against Kaiser Versailles Action Regarded as Precedent for Nuremberg More Study Advocated Anti-American Feeling Abroad Laid to Misunderstanding Independence Limited Future of Philippines Held Not Wholly Satisfactory | True | ANSON PHELPS STOKES.ADOLPHE KELLER.VICENTE VILLAMIN, | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/chungking-rivals-greet-marshall-soong-and-gen-chou-reds-chief.html | CHUNGKING RIVALS GREET MARSHALL; Soong and Gen. Chou, Reds' Chief, Welcome U.S. Envoy to Chinese Capital CHUNGKING RIVALS GREET MARSHALL | True | By Tillman Durdin By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/92000-are-laid-off-at-detroit-plants-in-parts-scarcity-of-these.html | 92,000 ARE LAID OFF AT DETROIT PLANTS IN PARTS SCARCITY; Of These, 80,000 Are Workers for Ford, and Many Will Be Recalled After Christmas 10,000 ARE PACKARD MEN Meanwhile Labor Disputes Are in Recess, With New GMUAW Talks Awaited Local Plant Issues to Fore Fewer Yule Trees in Flint | True | By the United Press. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/dewey-offers-help-to-mayors-in-meeting-housing-problems.html | Dewey Offers Help to Mayors In Meeting Housing Problems | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-openings.html | THE OPENINGS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/wage-policy.html | WAGE POLICY | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/palmieri-resigns-as-court-justice.html | PALMIERI RESIGNS AS COURT JUSTICE | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/miss-alice-mcluskey-is-fiancee-of-officer.html | MISS ALICE M'CLUSKEY IS FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES. | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-10-no-title-answers-to-questions-on-page-2.html | Article 10 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/russians-rumored-south-of-teheran-iranian-general-says-agents.html | RUSSIANS RUMORED SOUTH OF TEHERAN; Iranian General Says Agents Report That Soviet Tanks Are at Vital Junction | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/events-today.html | Events Today | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/rites-for-maj-gen-wing-vermont-leaders-at-funeral-of-43d-division.html | RITES FOR MAJ. GEN. WING; Vermont Leaders at Funeral of 43d Division Commander | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/opera-substitute-scores-astrid-varnay-takes-over-for-helen-traubel.html | OPERA SUBSTITUTE SCORES; Astrid Varnay Takes Over for Helen Traubel in 'Lohengrin' | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/for-younger-readers-stories-from-far-and-near.html | For Younger Readers: Stories From Far and Near | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/officer-in-waves-fiancee-lieut-janet-chafee-to-be-wed-to-lieut-jg.html | OFFICER IN WAVES FIANCEE; Lieut. Janet Chafee to Be Wed to Lieut (j.g) R.A. Cushman | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/accord-held-near-as-foreign-chiefs-step-up-discussion-area-of.html | ACCORD HELD NEAR AS FOREIGN CHIEFS STEP UP DISCUSSION; Area of Friction Is Believed Reduced--Parleys' Informal Tone Taken as Amity Sign SCENE SHIFTS TO KREMLIN Moscow Talks Ended U.S. Aid to North China Troop Ferry, Army-Navy Journal Says Sunday Meeting Slated Far East Experts Talk ACCORD HELD NEAR IN MOSCOW TALKS French Envoy Sees Molotoff TROOP SHIFT ANALYZED Army-Navy Journal Says Moves in China Were Stopped | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/thomas-j-moran-31-a-times-news-editor.html | THOMAS J. MORAN, 31, A TIMES NEWS EDITOR | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/at-christmas-remember-the-neediest-your-gift-can-bring-light-into.html | AT CHRISTMAS REMEMBER THE NEEDIEST; Your Gift Can Bring Light Into Their Sorrow-Darkened Lives CASE 115 A Father Is Stricken CASE 116 Guidance for Three CASE 117 Ill and Alone at 28 CASE 118 For a Bedridden Boy of 2 CASE 119 An Unwanted Stepmother CASE 120 A Homeless Baby CASE 121 For a Mother and Daughter CASE 122 A Few Months to Live CASE 123 An Overburdened Boy CASE 124 Father of Three, Ill CASE 125 Boy of 3, Abandoned | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/miss-hogan-engaged-to-navy-lieutenant.html | MISS HOGAN ENGAGED TO NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/lily-tang-to-be-married-instructor-in-chinese-at-yale-to-be-bride.html | LILY T'ANG TO BE MARRIED; Instructor in Chinese at Yale to Be Bride of Ting-lin Shang | True | Special to THE NEW YORK TIMES. | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/communist-denies-attack.html | Communist Denies Attack | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/9story-warehouse-sold-in-jersey-city.html | 9-STORY WAREHOUSE SOLD IN JERSEY CITY | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/w-virginia-tracks-set-record.html | W. Virginia Tracks Set Record | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/plan-barrack-churches-germans-to-erect-edifices-to-replace-those.html | PLAN BARRACK CHURCHES; Germans to Erect Edifices to Replace Those Ruined by War | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/650-help-neediest-as-holiday-nears-one-gift-of-25000-to-fund-from.html | 650 HELP NEEDIEST AS HOLIDAY NEARS; One Gift of $25,000 to Fund From Louis D. Beaumont Trust Estate Is Received 2D WEEK OF APPEAL ENDS 7,345 Contributors So Far This Year Have Aided in 34th Annual Plea Contributions From 650 Symbolic of Other Cases Pupils Send $12 Donation Just a Mite" Received In Memory of a Soldier | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/odwyer-outlines-housing-program-asks-aid-of-dewey-and-sponsors-of.html | O'DWYER OUTLINES HOUSING PROGRAM; Asks Aid of Dewey and Sponsors of Federal Bill--Plans43,300 Emergency Units O'DWYER OUTLINES HOUSING PROGRAM Change on Old-Law Tenements Aid to Lower-Income Group Held Similar to Dewey's Plans | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/miss-loomis-engaged-to-lewis-c-harris-jr.html | MISS LOOMIS ENGAGED TO LEWIS C. HARRIS JR. | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/music-amphitheatre-planned-in-chicago.html | MUSIC AMPHITHEATRE PLANNED IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/kurd-nationalists-look-to-russians-factor-of-soviet-propinquity-to.html | KURD NATIONALISTS LOOK TO RUSSIANS; Factor of Soviet Propinquity to Autonomy Move in Iraq Perturbs Baghdad Tribal Leader Active Since 1943 Kurds' Vision of Own State | True | By Clifton Daniel By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-proposed-edward-s-harkness-memorial-hall.html | THE PROPOSED EDWARD S. HARKNESS MEMORIAL HALL | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/sales-executives-counsel-veterans-volunteers-provide-guidance-and.html | SALES EXECUTIVES COUNSEL VETERANS; Volunteers Provide Guidance and Advice to Those Seeking Jobs as Salesmen | True | By Alfred R. Zipser Jr. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/argentines-resist-perons-labor-bonus.html | ARGENTINES RESIST PERON'S LABOR BONUS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/cornell-sets-back-columbia-by-7036-powerful-ithacans-overcome-lion.html | CORNELL SETS BACK COLUMBIA BY 70-36; Powerful Ithacans Overcome Lion Five, Gain Undisputed Lead in Eastern League CORNELL CONQUERS COLUMBIA BY 70-36 | True | By Joseph M. Sheehan | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/threats-to-macarthur-are-reported-in-japan.html | Threats to MacArthur Are Reported in Japan | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/japanese-silk-for-us-soldiers.html | Japanese Silk for U.S. Soldiers | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/patton-receives-gis-last-salute-burial-tomorrow-in-luxembourg.html | Patton Receives GI's Last Salute; Burial Tomorrow in Luxembourg; GENERAL PATTON TO REST BESIDE MEN HE COMMANDED | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/nine-map-experts-get-decorations-truman-gives-legion-of-merit-to.html | NINE MAP EXPERTS GET DECORATIONS; Truman Gives Legion of Merit to Men Who Kept White House War Charts Up to Date | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/latest-books-received.html | Latest Books Received | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-9-no-title-move-urged-to-aid-argentina-trade.html | Article 9 -- No Title; MOVE URGED TO AID ARGENTINA TRADE | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/christmas-program-sung-by-trapp-family.html | CHRISTMAS PROGRAM SUNG BY TRAPP FAMILY | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/skyscraper-sold.html | SKYSCRAPER SOLD | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/mayor-intervenes-in-queens-bus-row-tells-drivers-of-three-lines.html | MAYOR INTERVENES IN QUEENS BUS ROW; Tells Drivers of Three Lines Sympathy Strike Will Not Be Recognized Pledge Aid to Strikers | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/schwartz-tennis-victor-defeats-shimizu-and-goes-to-quarterfinals-in.html | SCHWARTZ TENNIS VICTOR; Defeats Shimizu and Goes to Quarter-Finals in Title Play | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/topics-of-the-times-crucial-decimal-points.html | Topics of The Times; Crucial Decimal Points | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/food-new-years-eve-supper-sugarless-fresh-cranberry-relish.html | FOOD; new year's Eve Supper SUGARLESS FRESH CRANBERRY RELISH BEEFSTEAK AND KIDNEY PIE | True | By Jane Nickerson | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/atomdriven-auto-put-far-in-future-engineers-more-concerned-with.html | ATOM-DRIVEN AUTO PUT FAR IN FUTURE; Engineers More Concerned With Improvements, Less With Radical Changes Improvement Sought First | True | By Bert Pierce | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/pow-are-kept-off-trains-army-postpones-transfer-of-germans-to-ports.html | POW ARE KEPT OFF TRAINS; Army Postpones Transfer of Germans to Ports in East | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/panama-arrests-former-president-held-in-panama.html | PANAMA ARRESTS FORMER PRESIDENT; HELD IN PANAMA | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/paul-pinkerton-foster-librarian-of-the-philadelphia-inquirer-an.html | PAUL PINKERTON FOSTER; Librarian of The Philadelphia Inquirer an Authority in Field | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/navy-to-be-host-at-yule-parties-and-all-through-the-ship-not-a-soul.html | NAVY TO BE HOST AT YULE PARTIES; AND ALL THROUGH THE SHIP NOT A SOUL WAS STIRRING | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/a-christmas-duty.html | A Christmas Duty | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/truman-stand-called-threat-to-capitalism-his-abilitytopay-thesis-on.html | TRUMAN STAND CALLED THREAT TO CAPITALISM; His 'Ability-to-Pay' Thesis on FactFinding Spreads Fear Among SomeThat Small Business May Die VENTURE INVESTING MAY HALT Radicals "Encouraged" What May Result Seizure Involved Revolutionary Principle" | True | By Arthur Krock | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marilyn-gilloon-affianced.html | Marilyn Gilloon Affianced | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/christmas-dance-in-larchmont.html | Christmas Dance in Larchmont | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/dr-korn-pioneer-in-radiophoto-dies-founder-of-present-systems-of.html | DR. KORN, PIONEER IN RADIOPHOTO, DIES; Founder of Present Systems of Phototelegraphy and Facsimile Was 75 Realized Potentialities First Transatlantic Photo Won French, Italian Prizes | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/dr-to-mabbot-promoted.html | Dr. T.O. Mabbot Promoted | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/hawaii-statehood-is-urged-by-ickes-secretary-hails-islands-conduct.html | HAWAII STATEHOOD IS URGED BY ICKES; Secretary Hails Islands' Conduct in War, and Says Further Delay Is Needless Well-Advanced Politically Stainback Hails Move | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/florida-race-goes-to-twenty-thirty-hatch-filly-710-outraces-flag.html | FLORIDA RACE GOES TO TWENTY THIRTY; Hatch Filly , $7.10, Outraces Flag Drill by Two Lengths in Gulfstream Handicap | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/some-italian-masters.html | Some Italian Masters | True | By Ruth Wedgwood Kennedy | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/roxas-enters-philippine-lists.html | Roxas Enters Philippine Lists | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/battle-lines-are-drawn-on-extending-price-curbs-act-has-six-months.html | BATTLE LINES ARE DRAWN ON EXTENDING PRICE CURBS; Act Has Six Months to Go but Critics and Defenders Map Campaigns Strong Inflation Trend A "Little Inflation" Taft vs. Bowles Cabinet Support for OPA | True | By Walter H. Waggoner | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/red-cross-santa-ready-over-world-will-visit-us-service-men-on-land.html | RED CROSS SANTA READY OVER WORLD; Will Visit U.S. Service Men on Land and Sea-- Clubs Piled With 1,250,000 Gifts | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/germans-to-celebrate-tinned-turkey-on-christmas-for-captives-at-for.html | GERMANS TO CELEBRATE; Tinned Turkey on Christmas for Captives at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/hard-fight-looms-on-service-merger-friends-of-the-navys-thesis.html | HARD FIGHT LOOMS ON SERVICE MERGER; Friends of the Navy's Thesis Prepare for a Struggle on the Floor of Congress Concession to Navy Equality for Air Forces Fuel for Both Sides | True | By Thomas J. Hamilton | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/c-lloyd-ritter-industrialist-80-donated-park-to-city-of-huntington.html | C. LLOYD RITTER; Industrialist, 80, Donated Park to City of Huntington, W. Va. | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/mr-niven-is-given-a-ribbon-christmas-day-arrivals.html | MR. NIVEN IS GIVEN A RIBBON; Christmas Day Arrivals | True | By Thomas M. Pryor | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/john-p-bowditch-racing-aide-dead-exsteward-at-suffolk-downs.html | JOHN P. BOWDITCH, RACING AIDE, DEAD; Ex-Steward at Suffolk Downs, Formerly in Oil, Mercantile, Insurance Businesses | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/farrell-to-resume-state-job.html | Farrell to Resume State Job | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/old-masters-to-order-forgery-as-a-fine-art-the-strange-case-of-hans.html | Old Masters to Order: Forgery as a Fine Art; The strange case of Hans van Meegeren, who painted 'Vermeers' and hoodwinked the critics. | True | By David Anderson | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/among-new-exhibitions-in-a-memorial-exhibition.html | AMONG NEW EXHIBITIONS; In a Memorial Exhibition | True | By Howard Devree | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/trials-of-judges-advised-house-group-offers-new-method-for-removing.html | TRIALS OF JUDGES ADVISED; House Group Offers New Method for Removing Federal Jurists | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/a-female-byron-and-her-lovers.html | A Female Byron, and Her Lovers | True | By Howard Moss | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/fire-kills-5-children-of-soldier-in-japan.html | FIRE KILLS 5 CHILDREN OF SOLDIER IN JAPAN | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/glad-tidings-hamlet-and-dream-girl-arrive-in-time-to-help-brighten.html | GLAD TIDINGS; 'Hamlet' and 'Dream Girl' Arrive in Time to Help Brighten the Season | True | By Lewis Nichols | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/opera-and-concert-programs-opera-metropolitan-opera-new-bostonian.html | OPERA AND CONCERT PROGRAMS; OPERA Metropolitan Opera New Bostonian Opera Barbizon-Plaza Concert Hall Salmaggi Opera Brooklyn Academy CONCERTS AND RECITALS TODAY | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/messiah-is-given-by-oratorio-group-alfred-greenfield-directs-the.html | 'MESSIAH' IS GIVEN BY ORATORIO GROUP; Alfred Greenfield Directs the Society in Annual Christmas Offering at Carnegie Hall | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/german-party-ban-eased-french-authorize-creation-of-political.html | GERMAN PARTY BAN EASED; French Authorize Creation of Political Groups in Zone | True | By Wireless To the New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/hunter-food-going-abroad.html | Hunter Food Going Abroad | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/arthur-train-dead-created-mr-tutt-turned-law-experiences-into.html | ARTHUR TRAIN DEAD; CREATED 'MR. TUTT'; Turned Law Experiences Into Series of Stories Featuring Friend of Widow, Orphan MANY DECEIVED BY HERO Offered Him Large Retainers --Former W.T. Jerome Aide Headed National Institute Letters for Mr. Tutt Appointed by Governor Hughes | True | Braganca-Herrick, 1942 | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/birds-that-stay-they-make-themselves-at-home-in-the-garden-that-is.html | BIRDS THAT STAY; They Make Themselves at Home in the Garden That Is Prepared for Them Protection and Perches The Cardinal | True | By Hilde Peters | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/yespreparedness-is-the-logical-and-necessary-means-to-maintain-our.html | YES--"Preparedness is the logical and necessary means to maintain our independence."; Military Training? Yes | True | By Murray D. Kirkwood Major. Aus (INACTIVE) | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/holidays-at-cloisters-season-aptly-celebrated-with-a-show-in.html | HOLIDAYS AT CLOISTERS; Season Aptly Celebrated With a Show In Medieval Setting--New Books More About Books Art and Commerce Wealth of Portfolios | True | By Edward Alden Jewell | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/barbara-mallory-bride-of-officer-gowned-in-satin-at-marriage-to.html | BARBARA MALLORY BRIDE OF OFFICER; Gowned in Satin at Marriage to Lieut. E. Phillips Hathaway of Marine Bombing Group | True | David Berns | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/santa-dies-passing-gifts.html | 'Santa' Dies Passing Gifts | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/title-speed-skating-jan-20.html | Title Speed Skating Jan. 20 | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/manhattan-sales-at-higher-levels-manhattan-properties-and-country.html | MANHATTAN SALES AT HIGHER LEVELS; Manhattan Properties and Country Estate Figuring in Deals | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/article-6-no-title-record-irregular-in-reconversion.html | Article 6 -- No Title; RECORD IRREGULAR IN RECONVERSION | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/yale-five-victor-4037-defeats-dartmouth-with-lavelli-pacing-attack.html | YALE FIVE VICTOR, 40-37; Defeats Dartmouth, With Lavelli Pacing Attack With 20 Points | True | Special to THE NEW YORK TIMES. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/nolet-us-serve-notice-to-the-world-that-we-mean-business-when-we.html | NO--"Let us serve notice to the world that we mean business when we talk peace."; Military Training? No | True | By Leonard W. Mayo Dean. School of Applied Social Sciences Western Reserve University | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/the-tender-passion.html | The Tender Passion | True | By Ruth Page | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/us-accepts-yugoslav-shift-criticizes-curbs-on-freedom-recognition.html | U.S. Accepts Yugoslav Shift; Criticizes Curbs on Freedom; Recognition of Tito''s New Republic, Granted Also by Britain, Seen as Decided Upon by Byrnes in Amity With Russia U.S. NOTES ACCEPT YUGOSLAV CHANGES The Exchange of Notes British Shelve Peter in London | True | By Bertram D. Hulen Special To The New York Times. | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/city-cites-butler-for-high-services-city-honors-dr-nicholas-murray.html | CITY CITES BUTLER FOR HIGH SERVICES; CITY HONORS DR. NICHOLAS MURRAY BUTLER | True | The New York Times | C1B 704232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/jane-lowe-fiancee-of-tw-arnold-jr-junior-at-smith-will-be-wed-to.html | JANE LOWE FIANCEE OF T.W. ARNOLD JR.; Junior at Smith Will Be Wed to Naval Lieutenant, Son of Former Federal Jurist KIN OF COLONIAL LEADERS Bridegroom-Elect, Graduate of Yale, Served in England and Caribbean 42 Months | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/in-the-field-of-travel-here-are-the-snows-of-winter.html | IN THE FIELD OF TRAVEL; Here Are the Snows of Winter | True | By Diana Rice | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/cost-control-held-more-vital-today-unsettled-conditions-make-it-of.html | COST CONTROL HELD MORE VITAL TODAY; Unsettled Conditions Make It of First Importance, Say Management Engineers | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/storm-signal-o-what-a-fall-was-there-my-countrymen.html | STORM SIGNAL; 'O, What a Fall Was There, My Countrymen!" | True | By A.h. Weiler | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/us-said-to-move-troops.html | U.S. Said to Move Troops | True | | C1B 704232 |
| 1945-12-23 | 1945-12-23 | https://www.nytimes.com/1945/12/23/archives/rejoins-macy-affiliate.html | Rejoins Macy Affiliate | True | | C1B 704232 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/archbishop-of-arequipa.html | ARCHBISHOP OF AREQUIPA | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/allied-split-held-aim-of-the-soviet-a-mild-russian-diplomacy-on-us.html | ALLIED SPLIT HELD AIM OF THE SOVIET; A Mild Russian Diplomacy on U.S. Matters Contrasts With Vigor Toward Britain Teheran Violation Seen Bars Middle Eastern Munich | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/a-gift-of-hope.html | A GIFT OF HOPE | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/159-turkeys-cross-picket-line.html | 159 Turkeys 'Cross' Picket Line | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/east-side-parcels-in-new-ownership-apartments-and-dwellings-among.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Apartments and Dwellings Among Properties Figuring in Latest Deals | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/lieut-mh-brown-to-wed-army-nurse-is-engaged-to-capt-robert-c.html | LIEUT. M.H. BROWN TO WED; Army Nurse Is Engaged to Capt. Robert C. Sellers, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/heads-european-program-for-adam-hat-stores-inc.html | Heads European Program For Adam Hat Stores, Inc. | True | Seymour | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/japan-will-eschew-shinto-observances.html | JAPAN WILL ESCHEW SHINTO OBSERVANCES | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/map-held-weak-in-garment-field-coat-and-suit-makers-also-anticipate.html | MAP HELD WEAK IN GARMENT FIELD; Coat and Suit Makers Also Anticipate Easing in Order Next Year | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/repentance-suggested-navy-chaplain-discusses-situa-tion-in-japan.html | REPENTANCE SUGGESTED; Navy Chaplain Discusses Situa tion in Japan and America | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/solemn-rejoicing-fills-stpatricks-throng-at-cathedral-hears-of.html | SOLEMN REJOICING FILLS ST.PATRICK'S; Throng at Cathedral Hears of Honor to Spellman After Choir Sings Salute Poses for Pictures SOLEMN REJOICING FILLS ST.PATRICK'S Spontaneous Gesture | True | By Elise Lavellethe New York Times Studio | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/blue-ridge-bus-drivers-to-return.html | Blue Ridge Bus Drivers to Return | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/cotton-prices-off-317-points-in-week-active-futures-show-net-loss.html | COTTON PRICES OFF 3-17 POINTS IN WEEK; Active Futures Show Net Loss for Period, Declining After Early Show of Strength | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/therese-to-end-run-next-monday-dramatization-of-zola-novel-to-close.html | 'THERESE' TO END RUN NEXT MONDAY; Dramatization of Zola Novel to Close After 96 Showings-- 'Hamlet' Off Tonight Antigone" to Arrive Feb. 4 You Touched Me!" Resumes | True | By Sam Zolotow | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/appeals-for-penicillinx-wife-says-drug-is-only-thing-that-can-save.html | APPEALS FOR PENICILLIN-X; Wife Says Drug Is Only Thing That Can Save Husband | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/named-retail-school-dean.html | Named Retail School Dean | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/ration-and-price-control.html | Ration and Price Control | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/appointed-sales-head-by-eastern-air-lines.html | Appointed Sales Head By Eastern Air Lines | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/overexposed-no-doubt-two-offer-to-pay-250-damage-they-did-to-photo.html | OVEREXPOSED, NO DOUBT; Two Offer to Pay $250 Damage They Did to Photo Machine | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/estimate-of-1945-pig-crop-raises-hope-of-nearer-normal-lard-supply.html | Estimate of 1945 Pig Crop Raises Hope Of Nearer Normal Lard Supply in 1946 | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/usbacking-urged-in-small-business-mead-says-it-needs-financial.html | U.S.BACKING URGED IN SMALL BUSINESS; Mead Says It Needs 'Financial Transfusion,' Asks Support for Enabling Measure | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/home-town-pleased-by-spellman-honor.html | HOME TOWN PLEASED BY SPELLMAN HONOR | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/report-on-mixmaster-allison-experts-say-engines-were-intact-after.html | REPORT ON 'MIXMASTER'; Allison Experts Say Engines Were Intact After Crash | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/moscow-plays-up-truman-plan.html | Moscow Plays Up Truman Plan | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/maynardking.html | Maynard--King | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/matthews-heard-in-return-recital-negro-baritone-after-a-long.html | MATTHEWS HEARD IN RETURN RECITAL; Negro Baritone, After a Long Absence From Field, Gives Program at Town Hall | True | By Noel Straus | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/carter-carburetor-officers-shift.html | Carter Carburetor Officers Shift | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/teachers-pay-stressed-city-guild-calls-for-unity-in-the.html | TEACHERS' PAY STRESSED; City Guild Calls for Unity in the Presentation of Demands | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/traders-endorse-british-loan-pact-nftc-also-urgs-modification-of.html | TRADERS ENDORSE BRITISH LOAN PACT; NFTC Also Urges Modification of Exchange Controls and Trade Barriers Advise on Exchange Controls | True | | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/french-party-in-rally-new-rightist-group-opposes-rapid.html | FRENCH PARTY IN RALLY; New Rightist Group Opposes Rapid Socialization | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/language-barrier-halts-atrocity-trial.html | LANGUAGE BARRIER HALTS ATROCITY TRIAL | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/national-guard-to-use-air-fields.html | NATIONAL GUARD TO USE AIR FIELDS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/negrin-reaches-britain-spaniard-reported-planning-to-confer-with.html | NEGRIN REACHES BRITAIN; Spaniard Reported Planning to Confer With Attlee | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/capt-ss-sandberg-shipping-expert-70.html | CAPT. S.S. SANDBERG, SHIPPING EXPERT, 70 | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/financial-quarters-eased.html | FINANCIAL QUARTERS EASED | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/christian-spirit-in-parleys-urged-bonnell-says-golden-rule-is.html | CHRISTIAN SPIRIT IN PARLEYS URGED; Bonnell Says Golden Rule Is Needed in Conferences to Settle Controversies | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/holiday-deaths-run-below-predictions.html | HOLIDAY DEATHS RUN BELOW PREDICTIONS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/armenian-national-council-asks-turks-to-return-land-to-russia-group.html | Armenian 'National Council' Asks Turks to 'Return' Land to Russia; Group in Alexandria Demands Cession of Annexed Provinces, Voices Faith in Stalin -Istanbul Doubts Moscow's Aims Turkey Doubts Russian Attitude | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/spain-will-ease-jews-conditions-publicworship-reestablishing-of.html | SPAIN WILL EASE JEWS' CONDITIONS; PublicWorship, Re-establishing of Barcelona Temple Agreed Upon in Madrid Talks | True | By Paul P.kennedy By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/us-is-criticized-on-trusteeship-eichelberger-urges-nation-to-adopt.html | U.S. IS CRITICIZED ON TRUSTEESHIP; Eichelberger Urges Nation to Adopt Principle Publicly for Its New Bases | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/greece-seizes-factories-cement-and-chemical-plants-are-taken-to.html | GREECE SEIZES FACTORIES; Cement and Chemical Plants Are Taken to Raise Output | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/romig-portrays-nativity-message-says-it-has-simplicity-that-god.html | ROMIG PORTRAYS NATIVITY MESSAGE; Says It Has Simplicity That God Desires Men to Receive in Spirit of Children God's Pattern Before Us | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/philanthropy-group-enrolls-440-donors-on-charter-roll-with-future.html | Philanthropy Group Enrolls 440 Donors On Charter Roll, With Future Privileges | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/candlelighting-time.html | CANDLE-LIGHTING TIME | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/new-golf-post-for-smith.html | New Golf Post for Smith | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/25000-raised-to-aid-children.html | $25,000 Raised to Aid Children | True | | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/harvard-is-victor-over-yale-in-chess-annexes-hypd-tournament-match.html | HARVARD IS VICTOR OVER YALE IN CHESS; Annexes H.Y.P.D. Tournament Match by 3 - --Draw for Ryan in Long Game Faces Princeton Today Draw After Fifty Moves | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/mcnutt-leaves-shanghai.html | McNutt Leaves Shanghai | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/revivals-on-twin-bill-at-opera-next-week.html | REVIVALS ON TWIN BILL AT OPERA NEXT WEEK | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/robber-gets-353-at-times-sq-movie-he-passes-note-to-cashier-of.html | ROBBER GETS $353 AT TIMES SQ. MOVIE; He Passes Note to Cashier of Victory Theatre and Walks Away With the Money Waitress and Chef Shot | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/ski-slopes-and-trails-new-snow-awaited-rope-tow-replaced-program.html | SKI SLOPES AND TRAILS; New Snow Awaited Rope Tow Replaced Program for Children | True | BY Frank Elkins Special To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/russia-reports-crime-in-us.html | Russia Reports Crime in U.S. | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/greek-leftists-rally-communist-urges-british-to-leave-country.html | GREEK LEFTISTS RALLY; Communist Urges British to Leave Country | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/maple-leafs-win-from-rangers-43-toronto-checks-a-ranger-drive-in.html | MAPLE LEAFS WIN FROM RANGERS, 4-3; TORONTO CHECKS A RANGER DRIVE IN OPENING PERIOD AT THE GARDEN | True | By Joseph C.nicholsthe New York Times | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/named-for-wilson-foundation-awards.html | NAMED FOR WILSON FOUNDATION AWARDS | True | The New York Times | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/2-soldiers-killed-1-lost-52-hurt-on-cruiser-portland-in-gale-at-sea.html | 2 Soldiers Killed, 1 Lost, 52 Hurt On Cruiser Portland in Gale at Sea | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/motorists-warned-of-holiday-perils.html | MOTORISTS WARNED OF HOLIDAY PERILS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/selected-by-mayorelect-to-be-special-assistant.html | Selected by Mayor-Elect To Be Special Assistant | True | The New York Times Studio, 1945 | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/education-foundation-formed.html | Education Foundation Formed | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/to-speak-from-plane-to-plane.html | To Speak From Plane to Plane | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/visitors-gorge-miami-many-sleep-on-depot-benches-with-rooms-at.html | VISITORS GORGE MIAMI; Many Sleep on Depot Benches, With Rooms at Premium | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/one-week-to-go.html | One Week to Go | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/bowles-again-asks-for-pricing-data-opa-head-seeks-details-of.html | BOWLES AGAIN ASKS FOR PRICING DATA; OPA Head Seeks Details of Exhibits Shown by NRDGA Recently in Washington SEES AIM AGAINST CURBS Calls Effort Plan to Break Down Control Over Inflation--Other Actions Other Agency Announcements Hahn to Reply Today | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/japanese-admiral-admits-wake-killings.html | JAPANESE ADMIRAL ADMITS WAKE KILLINGS | True | By Wireless To the New York Times. | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/portland-bishop-pleased-hails-vaticans-appointment-of-four-american.html | PORTLAND BISHOP PLEASED; Hails Vatican's Appointment of Four American Cardinals | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/whvanderbilts-son-christened.html | W.H.Vanderbilts' Son Christened | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/brazil-concerned-in-moscow-talks-strength-of-the-communist-vote-in.html | BRAZIL CONCERNED IN MOSCOW TALKS; Strength of the Communist Vote in Rio de Janeiro a Factor in Country's Direction Vargas an Astute Politician Coalition Cabinet a Possibility | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/negro-actors-form-guild-repertory-company-to-present-ladies-in.html | NEGRO ACTORS FORM GUILD; Repertory Company to Present 'Ladies in Retirement' Jan.17-18 | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/sewing-bees-help-in-clothing-drive.html | SEWING BEES HELP IN CLOTHING DRIVE | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/sphas-top-gothams-5954.html | Sphas Top Gothams, 59-54 | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/tin-can-yields-15590-roomer-kept-the-money-for-his-landlord-for.html | TIN CAN YIELDS $15,590; Roomer Kept the Money for His Landlord for Son's Schooling | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/capt-thpatterson-retired-coast-guard-skipper-85-entered-service-in.html | CAPT. T.H.PATTERSON; Retired Coast Guard Skipper, 85, Entered Service in 1878 | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/resident-offices-report-on-trade-preholiday-lull-slows-the.html | RESIDENT OFFICES REPORT ON TRADE; Pre-Holiday Lull Slows the Markets--Buyers Press for 1946 Deliveries | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/nurses-speed-east-72-begin-trip-as-guests-of-jeffers-in-his-rail.html | NURSES SPEED EAST; 72 Begin Trip as Guests of Jeffers in His Rail Coach | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/army-navy-speed-yule-discharges-many-to-leave-fort-dix-and-lido.html | ARMY, NAVY SPEED YULE DISCHARGES; Many to Leave Fort Dix and Lido Beach Christmas Eve-- Travel Tie-Ups a Factor Liberty for Those at Lido Hospital Sends Many Home Staging Areas to Be Jammed | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/india-will-confirm-bretton-woods-pact.html | INDIA WILL CONFIRM BRETTON WOODS PACT | True | By Cable To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/for-gala-occasions.html | FOR GALA OCCASIONS | True | The New York Times Studio | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/news-of-food-christmas-eve-feasts-for-europeans-often-include-some.html | News of Food; Christmas Eve Feasts for Europeans Often Include Some Variety of Fish A Yule Log of Cake Lutfisk for Scandinavians Carp Traditional With Czechs | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/copper-output-gains-october-canadian-production-of-nickel-also.html | COPPER OUTPUT GAINS; October Canadian Production of Nickel Also Rises Conrad Nagel and Starlet Wed | True | | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/wings-tie-hawks-at-44-detroit-gets-3-goals-in-final-period-before.html | WINGS TIE HAWKS AT 4-4; Detroit Gets 3 Goals in Final Period Before 19,055 Fans | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/various-ancestries-mark-new-cardinals.html | VARIOUS ANCESTRIES MARK NEW CARDINALS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/teacher-travels-by-box-car-to-new-job-takes-books-horses-and.html | Teacher Travels by Box Car to New Job; Takes Books, Horses and Christmas Tree | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/byron-gay-composer-of-many-hit-songs-59.html | BYRON GAY, COMPOSER OF MANY HIT SONGS, 59 | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/army-christmas-in-france-troops-will-try-their-best-to-simulate-us.html | ARMY CHRISTMAS IN FRANCE; Troops Will Try Their Best to Simulate U.S. Holiday | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/atc-will-be-cut-60-by-jan1.html | ATC Will Be Cut 60% by Jan.1 | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/man-dies-in-plunge-two-roomers-in-tussle-fall-out-windowsurvivor.html | MAN DIES IN PLUNGE; Two Roomers in Tussle Fall Out Window--Survivor Held | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/rites-for-arthur-train-private-funeral-service-to-be-held-todaybody.html | RITES FOR ARTHUR TRAIN; Private Funeral Service to Be Held Today-Body Cremated | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/usagency-to-aid-housing-for-city-applications-for-2000-units-to-be.html | U.S.AGENCY TO AID HOUSING FOR CITY; Applications for 2,000 Units to Be Sent Here Will Be Available Wednesday DOCTORS' OFFICES SOUGHT, Legal Obstacles Are Expected to Delay for 6 Months Plan to Take Over Old Buildings General Program Procedure Commended Regional Plan Survey | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/stephen-merritt-59-funeral-firm-head.html | STEPHEN MERRITT, 59, FUNERAL FIRM HEAD | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/guatemala-germans-to-go-back.html | Guatemala Germans to Go Back | True | By Cable To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/sales-of-e-bonds-lag-807-of-state-quota-reported-with-seven-days-to.html | SALES OF E BONDS LAG; 80.7% of State Quota Reported, With Seven Days to Go | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/italy-to-lead-nations-with-28-cardinals.html | Italy to Lead Nations With 28 Cardinals | True | By Wireless to the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/former-gi-tried-to-swim-to-them.html | FORMER GI TRIED TO SWIM TO THEM | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/yule-plea-asks-food-for-europe-laymen-and-church-leaders-join-in.html | YULE PLEA ASKS FOOD FOR EUROPE; Laymen and Church Leaders Join in Urging U.S. to Save Children From Starvation Fate of Children Cited Labor Leaders Among Signers | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/long-island-tract-sold-for-new-housing-sites.html | Long Island Tract Sold For New Housing Sites | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/swiss-bar-allies-on-german-assets-call-holdings-insufficient-for.html | SWISS BAR ALLIES ON GERMAN ASSETS; Call Holdings Insufficient for Their Own Claims--Attack Legality of Demand Versailles Treaty Cited Complaint on Lack of Contact | True | By George H. Morison By Wireless To the New York Times. | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/3-die-in-jersey-fire-oilstove-explosion-is-fatal-to-child-and-two.html | 3 DIE IN JERSEY FIRE; Oil-Stove Explosion Is Fatal to Child and Two Adults | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/to-aid-trade-with-china-new-chungking-laws-are-reported-to-govern.html | TO AID TRADE WITH CHINA; New Chungking Laws Are Reported to Govern Companies | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/christmas-prices-are-beyond-most-britons-but-holidays-come-in-peace.html | Christmas Prices Are Beyond Most Britons; But Holidays Come in Peace on Earth Again | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/way-seen-to-live-in-cramped-space-designer-offers-suggestions-for.html | WAY SEEN TO LIVE IN CRAMPED SPACE; Designer Offers Suggestions for Furniture in Too-Small Living Quarters | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/fireman-falls-into-river.html | Fireman Falls Into River | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/titos-recognition.html | TITO'S RECOGNITION | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/mrs-dg-hughes-a-bride-sister-of-william-gaxton-wed-to-guy-wiggins.html | MRS. D.G. HUGHES A BRIDE; Sister of William Gaxton Wed to Guy Wiggins, the Artist | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/glider-stow-away-here-with-husband.html | GLIDER STOW AWAY HERE WITH HUSBAND | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/truman-statement-rejecting-job-service-shift-in-favor-of-bills.html | Truman Statement Rejecting Job Service Shift; In Favor of Bill's Basic Aim Holds Transfer Timing Bad Points to Curbs on Grants Rider Method Is Condemned | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/paris-papers-publish-strikes-lockouts-end-in-accord-with-pressmen.html | PARIS PAPERS PUBLISH; Strikes, Lock-Outs End in Accord With Pressmen on Rises | True | By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/latest-in-textiles.html | LATEST IN TEXTILES-- | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/france-to-recognize-tito.html | France to Recognize Tito | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/swords-for-two-correspondents.html | Swords for Two Correspondents | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/broadway-lofts-sold-to-operator-building-near-astor-place-is.html | BROADWAY LOFTS SOLD TO OPERATOR; Building Near Astor Place is Purchased by Goelet-- Other Deals | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/letters-to-the-times-claims-of-armenia-advanced-georgian-proposal.html | Letters to The Times; Claims of Armenia Advanced Georgian Proposal Viewed as Contrary to Wilson's Decision Justification Not Clear Commended by Wilson Kenny Experience Explained Criticism of Poliomyelitis Treatment Regarded as Unjust Started at University in 1941 Service Titles Complicated Navy Man, to Avoid Embarrassment, Says Change Would Be Welcome Hoover Iraq Plan Opposed Suggested Transfer of Arabs to That Country Is Disapproved Fees From Student Nurses Asked | True | VAHAN H. KALENDERIAN, JAMES G.MITCHELL,MARVIN L.KLINE,COURTLAND GRANT BAILEY,KHALIL TOTAH,H.E.BISHOP, | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/american-nominees-for-red-hat-are-administrative-and-spiritual.html | American Nominees for Red Hat Are Administrative and Spiritual Leaders; POPE INFLUENCED SPELLMAN CAREER Friendship Began in '25 When American Was in Office of Vatican State Secretary WAR SERVICE NOTABLE As Military Vicar of the Armed Forces He Made 4 Tours of Theatres of Conflict Toured War Theatres Son of Prosperous Grocer Succeeds Cardinal Hayes Most Rev. Edward Mooney Most Rev. John J.Glennon Most Rev. Samuel A. Stritch Most Rev. James C. MacGuigan Most Rev. B.W. Griffin Msgr. Jaime de Barros Camara Msgr. C.C. de Vasconcellos | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/refugee-inquiry-hits-other-groups-house-unamerican-activities.html | 'REFUGEE' INQUIRY HITS OTHER GROUPS; House Un-American Activities Committee Calls Several Similar to 'Anti-Fascists' | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/mine-blasts-in-england-two-missiles-explode-on-coast-injure-two.html | MINE BLASTS IN ENGLAND; Two Missiles Explode on Coast --Injure Two, Shatter Windows | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/service-for-seamen-and-airmen.html | Service for Seamen and Airmen | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/fosdick-poses-question-says-we-should-ask-what-does-christ-think-of.html | FOSDICK POSES QUESTION; Says We Should Ask, What Does Christ Think of Modern Man? | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/brig-gen-baudinot-stricken-in-washington-after-temporary-duties.html | BRIG. GEN. BAUDINOT; Stricken in Washington After Temporary Duties Overseas | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/return-to-garden-after-absence-of-two-years.html | RETURN TO GARDEN AFTER ABSENCE OF TWO YEARS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/dies-on-becoming-a-centenarian.html | Dies on Becoming a Centenarian | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/hints-canadians-return-premier-king-suggests-troops-in-germany-may.html | HINTS CANADIANS' RETURN; Premier King Suggests Troops in Germany May Come Home | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/maureen-lussier-will-be-married-descendant-of-john-edward-rutledge.html | MAUREEN LUSSIER WILL BE MARRIED; Descendant of John, Edward Rutledge Engaged to John Emmett Cruickshank | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/cautions-on-shoe-colors.html | Cautions on Shoe Colors | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/industry-shows-gains-25-groups-make-slight-rise-in-october-nicb.html | INDUSTRY SHOWS GAINS; 25 Groups Make Slight Rise in October, NICB Reports | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/head-zionist-expansion-d-d-stone-and-manuel-posy-will-direct.html | HEAD ZIONIST EXPANSION; D. D. Stone and Manuel Posy Will Direct Raising of $500,000 | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/philippines-leftists-act-alliance-calls-convention-to-name.html | PHILIPPINES LEFTISTS ACT; Alliance Calls Convention to Name Presidential Slate | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/gloria-frankenthaler-daughter-of-jurist-fiancee-of-arthur-ross-navy.html | Gloria Frankenthaler, Daughter of Jurist, Fiancee of Arthur Ross, Navy Ex-Officer; Brickman-Goldstein | True | Blackstone | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/ustotal-now-five-north-americans-named-cardinals-by-the-holy-father.html | U.S.TOTAL NOW FIVE; NORTH AMERICANS NAMED CARDINALS BY THE HOLY FATHER | True | By Virginia Lee Warren By Wireless To the New York Times.the New York Timesthe New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/welles-declares-for-jewish-state-says-unos-trusteeship-body-not.html | WELLES DECLARES FOR JEWISH STATE; Says UNO's Trusteeship Body, Not Commission, Should Deal With Palestine Warns of Perils of Failure Says Force Should Be Available | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/economics-and-finance-some-consequences-of-ability-to-pay.html | ECONOMICS AND FINANCE; Some Consequences of 'Ability to Pay' | True | By Henry Hazlitt | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/claim-on-berchtesgaden-austria-will-demand-site-of-hitlers-hideout.html | CLAIM ON BERCHTESGADEN; Austria Will Demand Site of Hitler's Hide-Out | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; THE SENATE THE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/britains-markets-dip-on-holiday-eve-stock-exchange-also-reflects-in.html | BRITAIN'S MARKETS DIP ON HOLIDAY EVE; Stock Exchange Also Reflects Increase in Inflation, With Hesitation in Evidence NEAR OUTLOOK UNCERTAIN Terms of Government's Bill to Nationalize Coal Mines Strikes Cheerful Note | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/greetings.html | Greetings | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/austen-mcurtis-engineer-55-dies-research-expert-was-first-to-hear.html | AUSTEN M.CURTIS, ENGINEER, 55, DIES; Research Expert Was First to Hear Spoken Words Sent by Radio Across Atlantic Heard Tests at Eiffel Tower Voice-Operated Devices | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/truman-to-speak-over-radio-today-will-address-nation-as-he-lights.html | TRUMAN TO SPEAK OVER RADIO TODAY; Will Address Nation as He Lights First Tree of Peace After Four Dark Years Wounded to Be Special Guests TRUMAN TO SPEAK OVER RADIO TODAY Evergreens in White House | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/existence-of-jews-held-endangered-entrance-into-power-politics-is.html | EXISTENCE OF JEWS HELD ENDANGERED; Entrance Into Power Politics is Deplored by Professor Baron in Temple Emanu-El | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/sierra-gene-wins-handicap.html | Sierra Gene Wins Handicap | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/guams-quintet-victor-marine-team-nips-peleliu-4841-for-marianas.html | GUAM'S QUINTET VICTOR; Marine Team Nips Peleliu, 48-41, for Marianas Championship | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/canadian-surprised-archbishop-mcguigan-expresses-astonishment-at.html | CANADIAN SURPRISED; Archbishop McGuigan Expresses Astonishment at Honor | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/john-f-mcormack-chief-of-crudeoil-section-of-the-opa-dies-in.html | JOHN F. M'CORMACK; Chief of Crude-Oil Section of the OPA Dies in Washington at 53 | True | Special to THE NEW YORK TIMES. | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/aid-to-jews-held-needed-for-peace-problem-of-homeless-cited-by.html | AID TO JEWS HELD NEEDED FOR PEACE; Problem of Homeless Cited by Senator Barkley--Group Here Critical of British United States Visas for Jews British Deportations TRUMAN ORDER PRAISED Three Jewish Organizations Back Step to Aid Refugees | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/greetings-by-admiralty-royal-navy-reminded-of-tasks-that-lie-ahead.html | GREETINGS BY ADMIRALTY; Royal Navy Reminded of Tasks That Lie Ahead | True | By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/industrial-shares-up-financial-news-index-is-1136-against-1127-week.html | INDUSTRIAL SHARES UP; Financial News Index Is 113.6, Against 112.7 Week Earlier | True | By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/obrien-triumphs-in-dinghy-regatta-takes-two-of-four-larohmont.html | O'BRIEN TRIUMPHS IN DINGHY REGATTA; Takes Two of Four Larohmont Races-O'Gorman Captures Series Sailing Honors | True | By James Robbins Special To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/neediest-donors-fewer-this-year-day-before-christmas-finds-only.html | NEEDIEST DONORS FEWER THIS YEAR; Day Before Christmas Finds Only 7,893 Contributors to Fund for Helpless PILOT AND WIFE SEND GIFT Service Men and Children Aid in Making Life Less of a Burden to Unfortunate Two Donors Send $5 Pilot and Wife Give $250 Passed Check on to Fund Man, 80, a Contributor Children Among the Donors $2,000 Largest for Day CASE 119 An Unwanted Stepmother Amount needed, $180. CASE 120 A Homeless Baby CASE 115 A Father Is Stricken Amount needed, $440. CASE 118 For a Bedridden Boy of 2 Amount needed, $195. CASE 124 Father of Three, III Amount needed, $294. CASE 121 For a Mother and Daughter Amount needed, $172. CASE 114 Little Sister and Brother Amount needed, $702. CASE 116 Guidance for Three Amount needed, $331. CASE 117 III and Alone at 23 Amount needed, $414. CASE 122 A Few Months to Live Amount needed, $429. CASE 125 Boy of 3, Abandoned Amount needed, $412. | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/all-soccer-games-put-off.html | All Soccer Games Put Off | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/venezuela-forbids-strikes.html | Venezuela Forbids Strikes | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/drsidney-gulick-missionarywas-85-educator-author-who-worked-years.html | DR.SIDNEY GULICK, MISSIONARY,WAS 85; Educator, Author Who Worked Years in Japan to Improve Relations With U.S. Is Dead Born in Marshall Islands In Good-Will Groups | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/butler-found-frozen-to-death.html | Butler Found Frozen to Death | True | Special to THE NEW YORK TIMES. | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/undefeated-nyu-heads-court-race-three-major-rivals-on-local.html | UNDEFEATED N.Y.U. HEADS COURT RACE; Three Major Rivals on Local Holiday-Period Slate for Strong Violet Five KAPLOWITZ RETURN TO AID Rebound in Tennessee Game Is L. I. U. Hope-Scoring Gains by Boykoff, Tanenbaum Meet Colorado on Jan. 1 Cornell Added Prestige St. John's Team in Shape TEAM RECORDS INDIVIDUAL SCORING | True | By Louis Effrat | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/named-roberts-college-trustee.html | Named Roberts College Trustee | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/indonesians-to-aid-against-japanese-agreement-with-british-for-part.html | INDONESIANS TO AID AGAINST JAPANESE; Agreement With British for Part in Disarmament Is Now Confirmed Hospital Is Attacked Chinese Group Rescued | True | By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/veteran-care-scope-held-national-issue.html | VETERAN CARE SCOPE HELD NATIONAL ISSUE | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/embassy-criticized-labor-leader-says-italian-office-in-us-is-full.html | EMBASSY CRITICIZED; Labor Leader Says Italian Office in U.S. Is Full of Fascists | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/situation-normal-navys-in-control-childrens-christmas-party-to-be.html | SITUATION NORMAL, NAVY'S IN CONTROL; Children's Christmas Party to Be Held on Champlain as Randolph Is Delayed The Chiefs Get Together Chaplain Hunts for Toys | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/sugar-bowl-teams-on-gulf-coast-for-a-week-of-intense-workouts-st.html | Sugar Bowl Teams on Gulf Coast For a Week of Intense Workouts; St. Mary's, Oklahoma Aggies Go to Training Grounds After Brief New Orleans Visit-- Alabama Departs for Rose Bowl Tide Off to Pasadena 32 in Holy Cross Squad | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/east-west-squads-in-brisk-practice-work-on-plays-and-signals-at-san.html | EAST, WEST SQUADS IN BRISK PRACTICE; Work on Plays and Signals at San Francisco for the Jan. 1 Charity Game | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/miss-cmdixon-56-author-educator-authority-on-settlemen-work.html | MISS C.M.DIXON, 56, AUTHOR, EDUCATOR; Authority on Settlemen Work, Pre-School Teaching Dies-- Also Wrote a War Novel | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/aid-in-strikes-planned-jersey-cio-unions-to-raise-fund-among.html | AID IN STRIKES PLANNED; Jersey CIO Unions to Raise Fund Among Members | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/hotel-business-at-peak-chicago-spokesman-says-they-exceeded-volume.html | HOTEL BUSINESS AT PEAK; Chicago Spokesman Says They Exceeded Volume in 1945 | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/5-saved-in-cambridge-as-apartments-burn.html | 5 SAVED IN CAMBRIDGE AS APARTMENTS BURN | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/mary-lowndes-engaged-descendant-of-robert-treat-to-be-bride-of.html | MARY LOWNDES ENGAGED; Descendant of Robert Treat to Be Bride of William K. Jones | True | Special to THE NEW YORK TIMES. | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/uno-body-winds-up-preparatory-job-many-recommendations-and-rules.html | UNO BODY WINDS UP PREPARATORY JOB; Many Recommendations and Rules Ready for General Assembly, Meeting Jan. 10 Free Speech Aids Democracy Many Rules Offered | True | By Sydney Gruson By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/mayor-gives-a-christmas-show-on-radio-with-bible-story-music.html | Mayor Gives a Christmas Show on Radio, With Bible Story, Music, Children's Chat | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/troops-jam-church-for-patton-rites-bier-of-american-general-at.html | TROOPS JAM CHURCH FOR PATTON RITES; BIER OF AMERICAN GENERAL AT HEIDELBERG | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/henry-ebraloff-founder-head-of-beacon-steel-products-and-container.html | HENRY E.BRALOFF; Founder, Head of Beacon Steel Products and Container Firms | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/stritch-gives-thanks-for-his-elevation.html | STRITCH GIVES THANKS FOR HIS ELEVATION | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/william-s-hutchinson-vice-president-of-bethlehem-fabricators-inc.html | WILLIAM S. HUTCHINSON; Vice President of Bethlehem Fabricators, Inc., Dies, 69 | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/suzanne-brown-fiancee-red-cross-aide-to-be-bride-of-maj-arthur-r.html | SUZANNE BROWN FIANCEE; Red Cross Aide to Be Bride of Maj. Arthur R. Forster, Army | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/booksauthors.html | Books-Authors | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/clothing-for-greeks-13750-packages-in-athens-will-be-distributed.html | CLOTHING FOR GREEKS; 13,750 Packages in Athens Will Be Distributed Ice Stops Yonkers Ferry Line | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/bus-drivers-vote-continued-strike-move-follows-city-hall-session.html | BUS DRIVERS VOTE CONTINUED STRIKE; Move Follows City Hall Session -- Mayor Assails Strikers, Promises Green Line Aid BUS DRIVERS VOTE CONTINUED STRIKE Stoppage Called Unjustified Strikers Veto Suggestion TRAFFIC HAMPERED Drivers of Three Bus Lines in Third Day of Walkout Here | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/brooklyn-parcels-sold-investor-buys-two-business-buildings-on.html | BROOKLYN PARCELS SOLD; Investor Buys Two Business Buildings on Fulton St. | True | | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/truman-veto-bars-shift-of-the-uses-to-state-control-president-is.html | TRUMAN VETO BARS SHIFT OF THE USES TO STATE CONTROL; PRESIDENT IS SHARP Says Bill Would Wreck, Employment Service in Time of Vital Need FAVORS TRANSFER IN 1947 Assails Method of Tying It as Rider to Cancellation of War Orders, Which Also Dies Method of Legislation Assailed Vigor of Criticism a Surprise TRUMAN BARS SHIFT TO STATE JOB AID Asks Continuance to 1947 Bill to Be Reintroduced Regional Director Pleased | True | By Jay Walz Special To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/get-profitsharing-plan.html | Get Profit-Sharing Plan | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/contributions-received-in-a-day-to-provide-for-the-neediest-cases.html | Contributions Received in a Day to Provide for the Neediest Cases | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/named-to-unrra-post.html | Named to UNRRA Post | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/horse-blankets.html | HORSE BLANKETS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/jean-tennant-affianced-to-become-the-bride-of-lieut-mevans-aaf-on.html | JEAN TENNANT AFFIANCED; To Become the Bride of Lieut. R.N.Evans, AAF, on Jan. 11 | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/gives-5000-to-memorial-greenfield-fund-helps-university-of-new.html | GIVES $5,000 TO MEMORIAL; Greenfield Fund Helps University of New Hampshire Project | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/12-americans-die-scores-injured-as-fire-sweeps-barracks-in-japan.html | 12 Americans Die, Scores Injured As Fire Sweeps Barracks in Japan | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/sailors-bring-silk-hose-five-destroyers-come-from-tokyo-to.html | SAILORS BRING SILK HOSE; Five Destroyers Come From Tokyo to Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/ferguson-denies-politics-in-inquiry-senator-holds-chief-aim-is.html | FERGUSON DENIES POLITICS IN INQUIRY; Senator Holds Chief Aim Is Preparing to Avert Another Pearl Harbor Disaster | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/nimitz-hails-peace-era-admiral-over-radio-to-navy-calls-for.html | NIMITZ HAILS PEACE ERA; Admiral, Over Radio to Navy, Calls for 'Rededication' | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/dr-shotwell-to-speak.html | Dr. Shotwell to Speak | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/monument-unveiled-memorial-erected-to-sixty-men-from-brooklyn.html | MONUMENT UNVEILED; Memorial Erected to Sixty Men From Brooklyn Parish | True | | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/marshall-confers-with-chinese-reds-to-hear-their-case-envoy-to.html | MARSHALL CONFERS WITH CHINESE REDS TO HEAR THEIR CASE; Envoy to Chungking Conducts Informal Inquiry as Part of a Quiet Sunday CHIANG BACK IN CAPITAL Decisions on Truce and Peace Council Are Now Expected to Go Forward Expressed No Opinion Return to Chungking Marshall Talks to Chinese Reds In Informal Sunday Conference Against U.S. Interference Suspicious of Proposal Six Ships for Chungking Chinese Recover Changchun | True | By Tillman Durdin By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/french-cabinet-silent-on-france-fourhour-meeting-to-discuss.html | FRENCH CABINET SILENT ON FRANCE; Four-Hour Meeting to Discuss Devaluation Ends Without Any Announcement | True | By Lansing Warren By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/zoeller-nazi-camp-chief-caught.html | Zoeller, Nazi Camp Chief, Caught | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/walter-leads-works-by-mozart-strauss.html | WALTER LEADS WORKS BY MOZART, STRAUSS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/list-of-32-nominated-to-be-cardinals-and-of-those-now-in-the-sacred.html | List of 32 Nominated to Be Cardinals And of Those Now in the Sacred College | True | By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/cocoaburley-bout-canceled.html | Cocoa-Burley Bout Canceled | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/the-new-world-court.html | THE NEW WORLD COURT | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/seeks-to-bar-billboards-desmond-has-measure-to-protect-state.html | SEEKS TO BAR BILLBOARDS; Desmond Has Measure to Protect State Thruway | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/earthquake-shocks-reported.html | Earthquake Shocks Reported | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/the-screen-war-and-soviet-children.html | THE SCREEN; War and Soviet Children | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/delays-are-feared-inveteran-housing-u-s-chamber-questions-how.html | DELAYS ARE FEARED IN VETERAN HOUSING; U. S. Chamber Questions How Government Can Speed Building Materials | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/pinkus-defeats-fischer-wins-in-manhattan-chess-club-tourneybisguier.html | PINKUS DEFEATS FISCHER; Wins in Manhattan Chess Club Tourney-Bisguier Victor | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/red-hat-is-fourth-to-go-to-new-york-mccloskey-farley-and-hayes.html | RED HAT IS FOURTH TO GO TO NEW YORK; McCloskey, Farley and Hayes Predecessors to Spellman as Cardinals From City | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/relief-clothing-collected.html | Relief Clothing Collected | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/christ-as-comrade-every-day-stressed.html | CHRIST AS COMRADE EVERY DAY STRESSED | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/king-to-broadcast-tomorrow.html | King to Broadcast Tomorrow | True | By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/acquires-building-occupied-by-store.html | ACQUIRES BUILDING OCCUPIED BY STORE | True | | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/lloyd-n-hamilton-oil-executive-dies-board-chairman-of-bahrein.html | LLOYD N. HAMILTON, OIL EXECUTIVE, DIES; Board Chairman of Bahrein Company Was 54--Negotiated Concessions in Saudi Arabia | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/byrnes-again-sees-stalin-parley-secrecy-continued-bevin-not-present.html | Byrnes Again Sees Stalin; Parley Secrecy Continued; Bevin Not Present at American Secretary's Meeting With Premier--Foreign Ministers' Conference to Go on Past Christmas BYRNES CONFERS AGAIN WITH STALIN Atomic Energy Is Topic Byrnes Has Christmas Date | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/mrsjohn-wbarkley-mother-of-the-senate-majority-leader-dies-at-89.html | MRS.JOHN W.BARKLEY; Mother of the Senate Majority Leader Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/monnet-explains-his-new-mission-french-commissioner-gives.html | MONNET EXPLAINS HIS NEW MISSION; French Commissioner Gives Objectives of Modernizing Regardless of U.S. Aid | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/steel-production-declines-3-points-expected-to-drop-l4-this-week.html | STEEL PRODUCTION DECLINES 3 POINTS; Expected to Drop l4% This Week With Open Hearth and Finishing Mills Closed STEEL PRODUCTION DECLINES 3 POINTS | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/lumber-supplies-expected-to-rise-forest-products-association-sees.html | LUMBER SUPPLIES EXPECTED TO RISE; Forest Products Association Sees Biggest Job Yet for Wood Industries | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/rovers-overcome-falcon-sextet-71-bell-leads-attack-with-two-goals.html | ROVERS OVERCOME FALCON SEXTET, 7-1; Bell Leads Attack With Two Goals and Victors Take Over Second Place in League Barely Misses Shutout Mackintosh Solo Rush | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/more-snow-likely-for-christmas-day.html | More Snow Likely For Christmas Day | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/glidertorpedo-plan-discovered-in-japan.html | GLIDER-TORPEDO PLAN DISCOVERED IN JAPAN | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/prelate-aged-83-will-fly-to-rome-for-investiture.html | Prelate, Aged 83, Will Fly To Rome for Investiture | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/danes-honor-heroes-yule-joy-tempered-by-memory-of-partisans-in.html | DANES HONOR HEROES; Yule Joy Tempered by Memory of Partisans in Freedom Fight | True | By Cable To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/matched-accessories-in-plastic.html | MATCHED ACCESSORIES IN PLASTIC | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/100000-cartwheels-roll-in-yuletide-silver-bonus.html | 100,000 Cartwheels Roll In Yuletide Silver Bonus | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/gm-talks-in-halt-over-christmas.html | GM TALKS IN HALT OVER CHRISTMAS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/knitted-for-soldiers-in-5-wars-dies-at-107.html | KNITTED FOR SOLDIERS IN 5 WARS, DIES AT 107 | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/miss-smith-bride-of-lieutstraus-couple-wed-yesterday-and-a.html | MISS SMITH BRIDE OF LIEUT.STRAUS; COUPLE WED YESTERDAY AND A BRIDE-TO-BE | True | The New York Times StudioAime DuPont | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/to-cook-hot-dogs-with-radio-waves-electronic-vending-machine-will-a.html | TO COOK HOT DOGS WITH RADIO WAVES; Electronic Vending Machine Will Also Deliver a Ham or Cheese Burger for a Dime | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/26-german-plants-ready-for-delivery.html | 26 GERMAN PLANTS READY FOR DELIVERY | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/finds-chief-flaw-ayer-sees-men-as-unfriendly-to-christ-now-as-at.html | FINDS CHIEF FLAW; Ayer Sees Men as Unfriendly to Christ Now as at His Birth | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/reopening-of-bourse-is-awaited-by-dutch.html | REOPENING OF BOURSE IS AWAITED BY DUTCH | True | By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/savings-loan-assets-soar.html | Savings Loan Assets Soar | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/service-womens-dances-end.html | Service Women's Dances End | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/buckingham-named-again-heads-slate-in-new-york-athletic-club.html | BUCKINGHAM NAMED AGAIN; Heads Slate in New York Athletic Club Election Jan.8 Fate of World Linked to Jews | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/business-firms-get-newark-properties.html | BUSINESS FIRMS GET NEWARK PROPERTIES | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/gloomy-christmas-for-scandinavians.html | GLOOMY CHRISTMAS FOR SCANDINAVIANS | True | By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/books-of-the-times-he-liked-frontier-country-he-stayed-on-in-moscow.html | Books of the Times; He Liked Frontier Country He Stayed On in Moscow | True | By Orville Prescott | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/police-head-for-racing-chief-of-forces-for-all-tracks-to-be-named.html | POLICE HEAD FOR RACING; Chief of Forces for All Tracks to Be Named on Friday | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/oneyear-maturities-of-us-66164870485.html | ONE-YEAR MATURITIES of U.S. $66,164,870,485 | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/announces-yule-bonus.html | Announces Yule Bonus | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/brethren-give-cows-to-czechs.html | Brethren Give Cows to Czechs | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/wounded-soldiers-on-christmas-trip-43-from-hospital-here-put-on.html | WOUNDED SOLDIERS ON CHRISTMAS TRIP; 43 From Hospital Here Put on Train Going Up-State to Families and Friends | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/mrtrain-and-mrtutt.html | MR.TRAIN AND MR.TUTT | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/santa-anita-derby-draws-99-hopefuls.html | SANTA ANITA DERBY DRAWS 99 HOPEFULS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/army-grocery-bill-hits-a-low.html | Army Grocery Bill Hits a Low | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/terranova-boxes-draw-held-to-even-terms-by-acevedo-before-10000-in.html | TERRANOVA BOXES DRAW; Held to Even Terms by Acevedo Before 10,000 in Havana | True | | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/ceilings-on-grain-slow-up-market-speculators-are-paying-little.html | CEILINGS ON GRAIN SLOW UP MARKET; Speculators Are Paying Little Attention to Futures as Direct Sequel CEILINGS ON GRAIN SLOW UP MARKET CORN FIGURE SEEN TOO HIGH 1945 Estimate of 3,018,000,000 Bushels Is Questioned TRADING IN OATS BRISK Represents 50% of Recent Deals on Board of Trade GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/buys-long-beach-home.html | Buys Long Beach Home | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/john-jgorman-50-odwyer-bodyguard.html | JOHN J.GORMAN, 50, O'DWYER BODYGUARD | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/honor-firemans-services.html | Honor Fireman's Services | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/home-for-christmas-boy-15-whom-the-war-caught-in-germany-arrives.html | HOME FOR CHRISTMAS; Boy, 15, Whom the War Caught in Germany, Arrives Here | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/struttin-sam-home-first.html | Struttin' Sam Home First | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/what-are-the-books-.html | WHAT ARE THE "BOOKS" ? | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/pittsburgh-waiter-slain-shot-by-bandit-as-the-city-has-a-series-of.html | PITTSBURGH WAITER SLAIN; Shot by Bandit as the City Has a Series of Robberies | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/17000000-surplus-goods-sold.html | $17,000,000 Surplus Goods Sold | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/fairbanks-signed-for-rkos-sinbad-adventure-film-lead-to-be-his.html | FAIRBANKS SIGNED FOR RKO'S 'SINBAD'; Adventure Film Lead to Be His First Coast Role in 5 Years --10 Arrivals This Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/howard-tracy-58-a-retired-broker-chicago-stock-dealer-and-civic.html | HOWARD TRACY, 58, A RETIRED BROKER; Chicago Stock Dealer and Civic Leader Dies-Had Planned Own Funeral Last Week | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/salvation-army-head-to-retire.html | Salvation Army Head to Retire | True | By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/christmas-urged-as-holy-day.html | Christmas Urged as 'Holy Day' | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/oneonta-names-jw-marion.html | Oneonta Names J.W. Marion | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/rumania-drives-on-profiteering-campaign-to-be-combined-with-trade.html | RUMANIA DRIVES ON PROFITEERING; Campaign to Be Combined With Trade Pacts in Fight to End Staggering Price Rises Economats" Burden Employers | True | By Sam Pope Brewer, By Cable To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/miss-jennie-cgavitt-former-office-manager-of-the-wanamaker-store.html | MISS JENNIE C.GAVITT; Former Office Manager of the Wanamaker Store Here | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/donor-to-neediest-recalls-christmases-spent-in-a-japanese.html | Donor to Neediest Recalls Christmases Spent in a Japanese Concentration Camp | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/alanbrooke-ends-tour.html | Alanbrooke Ends Tour | True | By Wireless To the New York Times. | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/somerville-in-britain-retiring-head-of-admiralty-delegation-here.html | SOMERVILLE IN BRITAIN; Retiring Head of Admiralty Delegation Here Lauds U.S. Role | True | By Wireless To the New York Times. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/100-offer-homes-to-17-war-orphan-boys-enable-shelter-to-maintain.html | 100 Offer Homes to 17 War Orphan Boys; Enable Shelter to Maintain Santa Legend | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/wounded-soldiers-homeward-bound-for-the-christmas-holidays.html | WOUNDED SOLDIERS HOMEWARD BOUND FOR THE CHRISTMAS HOLIDAYS | True | The New York Times | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/hw-hewitt-found-dead-designer-of-plaza-in-camden-nj-leaves-a.html | H.W. HEWITT FOUND DEAD; Designer of Plaza in Camden N.J., Leaves a Suicide Note | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/dockerill-halts-luxenberg-64-86-gains-semifinal-round-in-eastern.html | DOCKERILL HALTS LUXENBERG, 6-4, 8-6; Gains Semi-Final Round in Eastern Junior Tennis-- Robinson Advances A Smashing Forehand Semi-Finals Are Filled THE SUMMARIES | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/fbi-seizes-2-awol-men-agents-say-army-privates-kidnapped-and-robbed.html | FBI SEIZES 2 AWOL MEN; Agents Say Army Privates Kidnapped and Robbed in 4 States | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/radio-today.html | RADIO TODAY | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/the-play-in-holiday-offering.html | THE PLAY; IN HOLIDAY OFFERING | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/will-direct-purchasing-for-burry-biscuit-corp.html | Will Direct Purchasing For Burry Biscuit Corp. | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/traffic-jam-eases-but-many-lose-out-on-home-christmas-trains-from.html | TRAFFIC JAM EASES BUT MANY LOSE OUT ON HOME CHRISTMAS; Trains From West Arrive Up to 7 Hours Late--Service Men and Women Get Priority YULE PARTIES UNDER WAY Midnight Services to Usher in Holiday--Toys Ready for Many Needy Children Conditions Here Improve TRAFFIC JAM EASES BUT MANY LOSE OUT Armed Forces Rush Discharges Party at La Guardia Field Gifts for the Wounded | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/couch-blaze-brings-death.html | Couch Blaze Brings Death | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/restaurants-plan-butterless-meals-call-for-use-of-substitutes-to.html | RESTAURANTS PLAN BUTTERLESS MEALS; Call for Use of Substitutes to Increase Home Supplies by 150,000 Pounds a Day | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/monetary-purge-by-dutch-near-end-final-phase-starts-with-lifting-of.html | MONETARY PURGE BY DUTCH NEAR END; Final Phase Starts With Lifting of Currency Exchange Ban on Bank Money ACCOUNT BLOCKS TIGHTEN Most of the Funds, However, Are Expected to Become Absorbed Next Month | True | By Paul Catz By Wireless To the New York Times.. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/barber-leaves-affiliated.html | Barber Leaves Affiliated | True | | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/prof-joseph-c-burk-occupant-of-philosophy-chair-at-williams-college.html | PROF. JOSEPH C. BURK; Occupant of Philosophy Chair at Williams College | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/spacesaving-devices-to-expand-a-tiny-apartment.html | SPACE-SAVING DEVICES TO EXPAND A TINY APARTMENT | True | The New York Times Studio | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/paepoke-university-trustee.html | Paepoke University Trustee | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/colleges-may-ask-aid-12-in-philadelphia-area-cite-returning-service.html | COLLEGES MAY ASK AID; 12 in Philadelphia Area Cite Returning Service Men | True | Special to THE NEW YORK TIMES. | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/great-lakes-five-wins-beats-wisconsin-5339-after-slow-startriebe.html | GREAT LAKES FIVE WINS; Beats Wisconsin, 53-39, After Slow Start-Riebe Stars | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/1000-held-in-tokyo-crime-wave.html | 1,000 Held in Tokyo Crime Wave | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/2-hurt-in-norfolk-fire-navy-men-are-victims-as-hotel-blaze-causes.html | 2 HURT IN NORFOLK FIRE; Navy Men Are Victims as Hotel Blaze Causes $185,000 Loss | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/3900-veterans-here-attend-high-schools.html | 3,900 VETERANS HERE ATTEND HIGH SCHOOLS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/charge-of-us-aid-denied-by-padilla.html | CHARGE OF U.S. AID DENIED BY PADILLA | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/rosamond-frame-becomes-engaged-mt-holyoka-alumna-formerly-with-oss.html | ROSAMOND FRAME BECOMES ENGAGED; Mt. Holyoka Alumna, Formerly, With OSS, Fiancee of Lieut. Thibault de Saint-Phalle | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/edward-hcurran-chief-of-subway-department-of-irt-since-1940-dies-at.html | EDWARD H.CURRAN; Chief of Subway Department of IRT Since 1940 Dies at 64 | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/canadiens-in-front-41-shill-ends-durnan-shutout-hopes-with-late.html | CANADIENS IN FRONT, 4-1; Shill Ends Durnan Shut--Out Hopes With Late Boston Goal | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/tokyo-damage-summarized.html | Tokyo Damage Summarized | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/school-elevens-tie-66-la-salle-of-providence-plays-holy-cross-of.html | SCHOOL ELEVENS TIE, 6-6; La Salle of Providence Plays Holy Cross of New Orleans | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/fire-record.html | Fire Record | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/polio-fund-appeal-ahead-of-last-year.html | POLIO FUND APPEAL AHEAD OF LAST YEAR | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/sports-of-the-times-umpires-have-their-moments-too-a-most-obliging.html | Sports of the Times; Umpires Have Their Moments, Too A Most Obliging Customer Desperation Move | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/holiday-guest-dies-in-fire-at-rye-home.html | HOLIDAY GUEST DIES IN FIRE AT RYE HOME | True | Special to THE NEW YORK TIMES. | C1B 704233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/lag-in-production-explained-by-ge-officials-say-tax-considerations.html | LAG IN PRODUCTION EXPLAINED BY GE; Officials Say Tax Considerations Are Not Responsiblefor Slow Deliveries'CONFUSED' TREND CITEDWilson Points to Materials,Parts Shortages, Price Control as Retarding Factors Selling Prices Unprofitable Details Levels of Shipment | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/third-wreck-victim-dies.html | Third Wreck Victim Dies | True | | C1B 704233 |
| 1945-12-24 | 1945-12-24 | https://www.nytimes.com/1945/12/24/archives/troopship-quarantined-but-1763-gis-hail-carols.html | Troopship Quarantined, But 1,763 GI's Hail Carols | True | | C1B 704233 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/petrillo-puts-ban-on-music-in-broadcasts-from-abroad-order.html | Petrillo Puts Ban In Broadcasts From Abroad; Order Effective Jan. 1 Bars Such Programs Except From Canada-- He Seeks to Have 411 Stations Hire Players | True | By Jack Gould | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/miss-nazro-fiancfe-of-gaylord-parks.html | MISS NAZRO FIANCFE OF GAYLORD PARKS | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/elie-garcia-official-of-haitian-embassy.html | ELIE GARCIA, OFFICIAL OF HAITIAN EMBASSY | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/alfred-l-shapleigh-st-louis-hardware-firm-official-active-in-many.html | ALFRED L. SHAPLEIGH; St. Louis Hardware Firm Official Active in Many Businesses | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/blueprint-to-oust-franco-is-offered-spanish-republican-in-paris.html | BLUEPRINT TO OUST FRANCO IS OFFERED; Spanish Republican in Paris Says UNO Can Agree on 11Point Interim Program | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/400-sell-2700-bonds-in-telephone-campaign.html | 400 Sell 2,700 Bonds In Telephone Campaign | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/tree-trimmer-dies-at-101-ja-cooper-wed-in-june-stricken-while-bride.html | TREE TRIMMER DIES AT 101; J.A. Cooper, Wed in June, Stricken While Bride Is in Hospital | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/thanks-for-the-neediest.html | THANKS FOR THE NEEDIEST | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/soccer-twin-bill-today-allstar-teams-to-clash-in-the-feature-at.html | SOCCER TWIN BILL TODAY; All-Star Teams to Clash in the Feature at Starlight Park | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/business-world-check-on-drug-store-hours.html | BUSINESS WORLD; Check on Drug Store Hours | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/elected-by-maytag-co-to-board-of-directors.html | Elected by Maytag Co. To Board of Directors | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/thousands-see-pageant-bronxville-hails-birth-of-christ-with-outdoor.html | THOUSANDS SEE PAGEANT; Bronxville Hails Birth of Christ With Outdoor Drama | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/salisburys-sentence-revoked.html | Salisbury's Sentence Revoked | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/rail-shareowners-oppose-freezeout-milwaukee-preferred-group-opens.html | RAIL SHAREOWNERS OPPOSE 'FREEZEOUT'; Milwaukee Preferred Group Opens Suit to Keep Status in Reorganized Company | True | | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/chinese-celebrate-day-commemorate-release-of-chiang-kaishek-at-sian.html | CHINESE CELEBRATE DAY; Commemorate Release of Chiang Kai-shek at Sian in 1936 | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/helen-f-bunn-to-be-wed-wisconsin-exstudent-engaged-to-arthur-h.html | HELEN F. BUNN TO BE WED; Wisconsin Ex-Student Engaged to Arthur H. Bissell Jr. | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/emmeran-stoeber-cellist-founder-of-lenox-string-quartet-exprofessor.html | EMMERAN STOEBER; 'Cellist, Founder of Lenox String Quartet, Ex-Professor at Yale | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/bird-feeding-season-is-opened-by-scouts-boy-scouts-doing-their-good.html | BIRD FEEDING SEASON IS OPENED BY SCOUTS; BOY SCOUTS DOING THEIR GOOD DEED IN CENTRAL PARK YESTERDAY | True | The New York Times | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/handicap-worth-10000.html | Handicap Worth $10,000 | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/rev-l-william-hones-esupervisor-of-rockland-81-former-pastor-and.html | REV. L. WILLIAM HONES; Ex-Supervisor of Rockland, 81, Former Pastor and Publisher | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/sgt-tony-martin-gets-discharge.html | Sgt. Tony Martin Gets Discharge | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/la-guardia-plays-santa-to-lass-7-in-england.html | La Guardia Plays Santa To Lass, 7, in England | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/mahaffey-tops-scorers-leads-american-hockey-league-players-with-41.html | MAHAFFEY TOPS SCORERS; Leads American Hockey League Players With 41 Points | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/hankow-suffers-in-cold-lack-of-coal-causes-stagnation-of-trade-and.html | HANKOW SUFFERS IN COLD; Lack of Coal Causes Stagnation of Trade and Spread of Ills | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/writers-predict-big-sports-boom-games-on-unprecedented-scale-seen.html | WRITERS PREDICT BIG SPORTS BOOM; Games on Unprecedented Scale Seen in the Near Future, Associated Press Reports | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/l-i-u-will-be-seeing-double-tonight.html | L. I. U. WILL BE SEEING DOUBLE TONIGHT | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/staten-island-homes-bought.html | Staten Island Homes Bought | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/new-nylon-fabrics-due-to-appear-soon-in-evening-daytime-and-sports.html | New Nylon Fabrics Due to Appear Soon In Evening, Daytime and Sports Wear; NYLON RETURNS FROM THE WAR IN NEW FASHION FABRICS | True | The New York Times Studio | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/books-of-the-times-air-charged-with-thunder.html | Books of the Times; Air Charged With Thunder | True | By Orville Prescott | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/airline-to-utica-opens-tomorrow-it-is-first-schedule-in-plan-of-new.html | AIRLINE TO UTICA OPENS TOMORROW; It Is First Schedule in Plan of New Company to Serve 14 Up-State Cities | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/schott-and-baksi-in-fine-condition-heavyweight-rivals-undergo.html | SCHOTT AND BAKSI IN FINE CONDITION; Heavyweight Rivals Undergo Commission Examinations for Friday's Contest | True | By James P. Dawson | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/mother-of-sullivans-honored.html | Mother of Sullivans Honored | True | | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/stiegler-in-research-post.html | Stiegler in Research Post | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/35000-fire-at-camden.html | $35,000 Fire at Camden | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/family-in-missouri-awaits-president-a-merry-christmas-from-the.html | FAMILY IN MISSOURI AWAITS PRESIDENT; A MERRY CHRISTMAS FROM THE NATION'S CAPITAL | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/15000-troops-here-after-rough-trips-heavy-storms-at-sea-dash-hopes.html | 15,000 TROOPS HERE AFTER ROUGH TRIPS; Heavy Storms at Sea Dash Hopes of Veterans to Reach Homes by Christmas ENTERPRISE BRINGS 5,057 Carrier Fought Four Storms in 9-Day Crossing-Battleship Washington Also In | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/japans-atrocities-in-java-are-listed-commission-has-prepared-fully.html | JAPAN'S ATROCITIES IN JAVA ARE LISTED; Commission Has Prepared Fully Documented Report as Basis for Forthcoming Trials | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/newspaper-funds-have-banner-year.html | NEWSPAPER FUNDS HAVE BANNER YEAR | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/general-short-ill-pneumonia-feared-pearl-harbor-commander-on-dec-7.html | GENERAL SHORT ILL; PNEUMONIA FEARED; Pearl Harbor Commander on Dec. 7, 1941, in Hospital With Acute Respiratory Ailment | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/text-of-pope-pius-address-outlining-the-fundamentals-for.html | Text of Pope Pius' Address Outlining the Fundamentals for Effectuating Peace on Earth; The Coming Consistory, Its Characteristic Features | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/spellman-gets-truman-message-on-his-designation-as-a-cardinal.html | Spellman Gets Truman Message On His Designation as a Cardinal; Hundreds Send Congratulations and Mayor Calls at the Archiepiscopal Residence-- Prelate to Visit Father Today | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/buying-spree-in-brazil-christmas-shopping-sets-record-for-countrys.html | BUYING SPREE IN BRAZIL; Christmas Shopping Sets Record for Country's Retailing | True | By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/ewings-to-present-play-by-crothers-making-debuts-as-producers-they.html | EWINGS TO PRESENT PLAY BY CROTHERS; Making Debuts as Producers, They Will Sponsor 'Back in the Sun,' Tested by Golden | True | By Sam Zolotow | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/marthur-hails-peace-his-christmas-statement-gives-thanks-it-has.html | M'ARTHUR HAILS PEACE; His Christmas Statement Gives Thanks It Has Come to World | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/poison-gas-in-rome-communist-meeting-bombed-during-christmas-party.html | POISON GAS IN ROME; Communist Meeting Bombed During Christmas Party | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/group-sends-clothes-to-displaced-jews.html | GROUP SENDS CLOTHES TO DISPLACED JEWS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/exslave-120-dies-farmhand-at-116-rev-j-w-wilson-oldest-man-in-u-s.html | EX-SLAVE, 120, DIES; FARMHAND At 116; Rev. J. W. Wilson, Oldest Man in U.S., Had Doctor's Care First Time 3 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/breathing-spell-urged-two-republicans-want-state-income-taxes.html | BREATHING SPELL URGED; Two Republicans Want State Income Taxes Canceled | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/spain-to-sift-cases-of-arrested-jews.html | SPAIN TO SIFT CASES OF ARRESTED JEWS | True | By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/bronx-apartments-on-bryant-ave-sold.html | BRONX APARTMENTS ON BRYANT AVE. SOLD | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/chicago-agency-changes-name.html | Chicago Agency Changes Name | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/duty-and-pleasure.html | Duty and Pleasure | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/eisenhower-tours-army-hospital.html | Eisenhower Tours Army Hospital | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/mrs-chisholm-married-former-bridget-bate-wed-here-to-johnathan.html | MRS. CHISHOLM MARRIED; Former Bridget Bate Wed Here to Johnathan Tichenor | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/falls-three-floors-into-snow.html | Falls Three Floors Into Snow | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/father-daughter-8-die-emory-e-potter-ship-designer-succumbs-soon.html | FATHER, DAUGHTER, 8, DIE; Emory E. Potter, Ship Designer, Succumbs Soon After Child | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/2-britons-slain-in-egypt-police-say-3-fishermen-confess-part-in.html | 2 BRITONS SLAIN IN EGYPT; Police Say 3 Fishermen Confess Part in Officers' Murder | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/storm-lashes-england-thousands-of-holiday-traveler-stranded-on.html | STORM LASHES ENGLAND; Thousands of Holiday Traveler Stranded on South Coast | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/buys-home-in-forest-hills.html | Buys Home in Forest Hills | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/best-seller-for-p-as.html | Best Seller for P. A.'s | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/corsicans-call-general-strike.html | Corsicans Call General Strike | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/metro-to-costar-hepburn-taylor-they-will-be-seen-in-you-were-there.html | METRO TO CO-STAR HEPBURN, TAYLOR; They Will Be Seen in 'You Were There,' Based on Novel--Six Films to Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/traffic-accidents-drop-weeks-total-is-227-as-against-364-a-year-ago.html | TRAFFIC ACCIDENTS DROP; Week's Total Is 227 as Against 364 a Year Ago in City | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/1000000-diapers-needed.html | 1,000,000 Diapers Needed | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/ministers-visit-prelate-netherland-officials-felicitate-msgr-de.html | MINISTERS VISIT PRELATE; Netherland Officials Felicitate Msgr. de Jong on Elevation | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/shanghai-soldiers-sad-official-word-indicates-that-return-will-be.html | SHANGHAI SOLDIERS SAD; Official Word Indicates That Return Will Be Delayed | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/war-criminals-sing-hymns.html | War Criminals Sing Hymns | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/soviet-for-liberty-as-trustees-aim-moscow-radio-speaker-says-only.html | SOVIET FOR LIBERTY AS TRUSTEES' AIM; Moscow Radio Speaker Says Only Russia Can Guarantee Proper United Nations Plan | True | | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/lucille-m-hart-rites-bishop-mcIntyre-presides-at-maas-for-charities.html | LUCILLE M. HART RITES; Bishop McIntyre Presides at Maas for Charities Consultant | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/belgians-to-go-into-germany.html | Belgians to Go Into Germany | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/london-cheerful-despite-anxieties-slowfooted-peace-dispirits.html | LONDON CHEERFUL DESPITE ANXIETIES; Slow-Footed Peace Dispirits Britain-- Feeling Grows That 'Austerity' Era Is Over | True | By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/serbs-offer-program-orthodox-church-in-yugoslavia-will-not-fight.html | SERBS OFFER PROGRAM; Orthodox Church in Yugoslavia Will Not Fight Separation | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/truman-invokes-spirit-of-peace-lighting-national-tree-first-time.html | TRUMAN INVOKES SPIRIT OF PEACE; Lighting National Tree First Time Since 1941, He Calls Love Healer of All Woes | True | By W.h. Lawrence Special To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/late-shoppers-finid-calmness-in-stores.html | LATE SHOPPERS FINID CALMNESS IN STORES | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/judge-a-constable-3d-associate-member-of-one-of-marylands-circuit.html | JUDGE A. CONSTABLE 3d; Associate Member of One of Maryland's Circuit Courts | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/paul-tirard-directed-rhineland-occupation-after-first-world-war.html | PAUL TIRARD; Directed Rhineland Occupation After First World War | True | By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/pius-defines-peace-classes-vengeance-and-artificial-propaganda-as.html | PIUS DEFINES PEACE; Classes Vengeance and Artificial Propaganda as War Elements FOR MORAL REPARATIONS Pontiff Attributes Choice of Cardinals From 19 Countries to Church 'Universality' | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/brooklyn-deals-closed-business-building-is-purchased-on-putnam.html | BROOKLYN DEALS CLOSED; Business Building Is Purchased on Putnam Avenue | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/increased-income-for-nurses-urged-survey-reveals-wide-backing-for.html | INCREASED INCOME FOR NURSES URGED; Survey Reveals Wide Backing for Altered Methods, With Lower Cost to Patient | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/increase-in-shipments-of-wines-perfumes-and-other-luxury-items.html | Increase in Shipments of Wines, Perfumes and Other Luxury Items Forecast by Traders --To Result in Lower Prices; DEVALUATION AIDS FRENCH SALES HERE | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/travel-jam-stalls-220000-veterans-170000-from-pacific-are-kept-from.html | TRAVEL JAM STALLS 220,000 VETERANS; 170,000 From Pacific Are Kept From Home for Christmas, but Rail Crowding Eases | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/vanishing-meat-is-investigated-opa-to-inquire-into-disposition-of.html | 'VANISHING' MEAT IS INVESTIGATED; OPA to Inquire Into Disposition of Supplies Hotels and Restaurants Failed to Get | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/3-injured-in-bronx-fire-father-and-two-small-sons-victims-of-flames.html | 3 INJURED IN BRONX FIRE; Father and Two Small Sons Victims of Flames in Home | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/miss-katherine-lee-engaged.html | Miss Katherine Lee Engaged | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/mary-b-fosters-troth-maplewood-girl-will-be-married-to-wendell-p.html | MARY B. FOSTER'S TROTH; Maplewood Girl Will Be Married to Wendell P. Griffith | True | Special to THE NEW YORK TIMES. | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/nowadays-winner-of-seminole-purse-tucci-colorbearer-triumphs-over.html | NOWADAYS WINNER OF SEMINOLE PURSE; Tucci Colorbearer Triumphs Over John Q. Public by One Length at Gulfstream TRUSCHKA SCORES DOUBLE Takes First Race on Unitran, Last Aboard Peacemaker-- Dissension Sir Victor | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/paper-union-dispute-ends-officials-advise-watertown-ny-workers-to.html | PAPER UNION DISPUTE ENDS; Officials Advise Watertown, N.Y. Workers to Return to Jobs | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/rev-r-a-gleeson-83-santa-clara-exhead.html | REV. R. A. GLEESON, 83, SANTA CLARA EX-HEAD | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/harmonica-virtuoso.html | HARMONICA VIRTUOSO | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/turkeyless-ottawa-scans-price-fact-or.html | TURKEYLESS OTTAWA SCANS PRICE FACT OR | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/gis-help-to-cheer-ragged-berlin-waifs.html | GI'S HELP TO CHEER RAGGED BERLIN WAIFS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/crude-rubber-in-from-far-east-to-be-apportioned-on-world-basis.html | Crude Rubber In From Far East; To Be Apportioned on World Basis; RUBBER SHIPMENT TO BE APPORTIONED | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/ends-government-plant-lease.html | Ends Government Plant Lease | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/konoye-memoir-says-envoy-to-u-s-didnt-grasp-ouster-of-matsuoka.html | Konoye Memoir Says Envoy to U. S. Didn't Grasp Ouster of Matsuoka; Prince, Before Suicide, Emphasized Bias of Former Foreign Minister for Axis-- Detailed Japan's Terms to Us | True | By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/u-s-conciliator-calls-parleys-to-avoid-electrical-union-strike.html | U. S. Conciliator Calls Parleys To Avoid Electrical Union Strike; Parties in GE and Westinghouse Disputes Invited to Capital--UAW Says Chrysler Violated Law by Wage Payments | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/christmas-on-the-rails.html | CHRISTMAS ON THE RAILS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/private-flying-in-new-zealand.html | Private Flying in New Zealand | True | By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/cancer-center-fund-praised.html | Cancer Center Fund Praised | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/15-believed-killed-as-yule-fire-burns-hartford-hospital-elderly.html | 15 BELIEVED KILLED AS YULE FIRE BURNS HARTFORD HOSPITAL; Elderly Patients Die in Beds in Flames Set by Wiring for a Christmas Tree MANY OTHERS ARE INJURED 4 Children and Parents Perish in Flaming Meriden Home After Oil Heater Explodes | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/drops-cheer-to-91-lighthouse.html | Drops Cheer to 91 Lighthouse | True | | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/florsheim-shows-rise-in-earnings-shoe-company-reports-profit-of.html | FLORSHEIM SHOWS RISE IN EARNINGS; Shoe Company Reports Profit of $1,008,980 in the Year Ended on Last Oct. 31 EQUALS $2.99 ON COMMON Chain Belt Company Another to Improve Net--Results Given by Other Concerns | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/nicaraguans-get-long-holiday.html | Nicaraguans Get Long Holiday | True | By Cable To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/newark-field-to-reopen-six-lines-to-use-airport-when-it-begins.html | NEWARK FIELD TO REOPEN; Six Lines to Use Airport When It begins Service Feb. 3 | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/walcheren-island-to-be-restored-dutch-plans-stress-farm-project.html | Walcheren Island to Be Restored; Dutch Plans Stress Farm Project | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/swim-forum-will-resume.html | Swim Forum Will Resume | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/1000-ducks-perish-in-niagara.html | 1,000 Ducks Perish in Niagara | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/accord-pleases-washington-soviet-fought-dominions-byrnes-invoked-48.html | Accord Pleases Washington; Soviet Fought Dominions; Byrnes Invoked 48 States of United States in Support of Britain Against Russian Move to Exclude Members of Commonwealth | True | By James B. Reston Special To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/mrs-d-h-burnham-widow-of-architect-for-chicago-world-fair-of-1893.html | MRS. D. H. BURNHAM; Widow of Architect for Chicago World Fair of 1893 | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/autopsy-for-woman.html | Autopsy for Woman | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/female-of-the-species-hardier-than-male-boys-in-cast-all-sick-so.html | Female of the Species Hardier Than Male; Boys in Cast All Sick, So Girls Do the Play | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/higher-coverage-urged-fdic-asks-congress-to-raise-limit-on-savings.html | HIGHER COVERAGE URGED; FDIC Asks Congress to Raise Limit on Savings Deposits | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/drug-saves-childs-life-brooklyn-firm-rushes-specific-to-meet.html | DRUG SAVES CHILD'S LIFE; Brooklyn Firm Rushes Specific to Meet Philadelphia Crisis | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/gifts-for-neediest-top-44-christmas-8466-donors-provide-a-total-of.html | GIFTS FOR NEEDIEST TOP '44 CHRISTMAS; 8,466 Donors Provide a Total of $288,874 to Date, With $13,225 for Yesterday ADDITIONAL FUNDS NEEDED Participating Welfare Agencies Called On to Serve ManyUnpublicized in Appeal | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/status-of-sarawak-an-issue-in-london-borneo-area-reflects-british.html | Status of Sarawak an Issue in London; Borneo Area Reflects British Policy | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/german-killer-is-executed.html | German Killer Is Executed | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/housing-project-speeded-by-navy-manhattan-beach-coast-guard-station.html | HOUSING PROJECT SPEEDED BY NAVY; Manhattan Beach Coast Guard Station Declared Surplus-- Work Starts This Week | True | | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/shore-cottages-sold-monmouth-section-of-new-jersey-attracts-new.html | SHORE COTTAGES SOLD; Monmouth Section of New Jersey Attracts New Owners | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/brazilian-count-is-slow-dutra-may-not-take-presidency-until.html | BRAZILIAN COUNT IS SLOW; Dutra May Not Take Presidency Until February, on Present Basis | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/400-children-take-their-pets-to-party-animals-get-gifts-youngsters.html | 400 Children Take Their Pets to Party, Animals Get Gifts, Youngsters Have Fun | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/greece-recognizes-yugoslavia.html | Greece Recognizes Yugoslavia | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/tennessee-meets-l-i-u-five-tonight-city-college-oregon-state-in.html | TENNESSEE MEETS L. I. U. FIVE TONIGHT; City College, Oregon State in Opener of Twin Bill on the Garden Court | True | By Emanuel Strauss. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/yule-broadcasts-to-be-worldwide-service-men-abroad-and-their.html | YULE BROADCASTS TO BE WORLD-WIDE; Service Men Abroad and Their Families to Be Linked-- King Will Speak | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/suzari-marionettes-to-be-seen.html | Suzari Marionettes to Be Seen | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/navy-beats-nationals-routs-branca-to-triumph-87-keltner-brown-hit.html | NAVY BEATS NATIONALS; Routs Branca to Triumph, 8-7 - Keltner, Brown Hit Homers | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/jobless-pay-claims-rise-in-state.html | Jobless Pay Claims Rise in State | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/ruth-clare-burke-affianced.html | Ruth Clare Burke Affianced | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/confesses-killing-beh-awol-soldier-arraigned-with-friend-on.html | CONFESSES KILLING BEH; AWOL Soldier Arraigned With Friend on Kidnapping Charge | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/guest-stricken-at-party-dies.html | Guest, Stricken at Party, Dies | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/2-councilmen-sworn-in-goldberg-and-palestin-take-oath-at-city-hall.html | 2 COUNCILMEN SWORN IN; Goldberg and Palestin Take Oath at City Hall | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/gen-patton-buried-with-his-soldiers-general-patton-is-laid-to-rest.html | GEN. PATTON BURIED WITH HIS SOLDIERS; GENERAL PATTON IS LAID TO REST BESIDE THE GALLANT MEN OF HIS THIRD ARMY. | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/bradman-returns-to-cricket.html | Bradman Returns to Cricket | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/sports-of-the-times-under-the-christmas-tree.html | Sports of the Times; Under the Christmas Tree | True | By Arthur Daley | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/china-peace-talks-to-open-this-week-government-spokesman-says.html | CHINA PEACE TALKS TO OPEN THIS WEEK; Government Spokesman Says Consultative Council Will Be Convened Soon MARSHALL STARTS STUDY U. S. Envoy Works in Office in Embassy-- Declines to Give Opinions on His Task | True | By Tillman Durdin By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/wins-appeal-of-threat-sentence.html | Wins Appeal of Threat Sentence | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/manila-christmas-is-joyful-for-all.html | MANILA CHRISTMAS IS JOYFUL FOR ALL | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/family-stresses-studied-in-report-nationwide-policy-to-assist-basic.html | FAMILY STRESSES STUDIED IN REPORT; Nation-Wide Policy to Assist Basic Unit Urged by Com- mittee of Consultants | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/deals-closed-in-newark.html | Deals Closed in Newark | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/air-service-to-fly-delicacies-to-u-s.html | AIR SERVICE TO FLY DELICACIES TO U. S. | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/michigan-state-victor-defeats-minnesota-quintet-in-overtime-game.html | MICHIGAN STATE VICTOR; Defeats Minnesota Quintet in Overtime Game, 50-48 | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/panama-arrests-pressed-presidents-office-pins-colon-plot-definitely.html | PANAMA ARRESTS PRESSED; President's Office Pins Colon Plot Definitely on Arias | True | By Cable To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/46-market-to-be-doubled-carrier-corp-head-makes-forecast-for-air.html | '46 MARKET TO BE DOUBLED; Carrier Corp. Head Makes Forecast for Air Conditioning Industry | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/farm-is-given-blinded-soldier.html | Farm Is Given Blinded Soldier | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/hetzeck-upsets-scribner-61-64-secondseeded-player-bows-in-junior.html | HETZECK UPSETS SCRIBNER, 6-1, 6-4; Second-Seeded Player Bows in Junior Title Tennis-- Schwartz, Robinson Win | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/constantin-brun-danish-diplomat-envoy-in-washington-31-years-signed.html | CONSTANTIN BRUN, DANISH DIPLOMAT; Envoy in Washington 31 Years --Signed Treaty for Sale of Virgin Islands to U. S. | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/cravath-of-u-s-c-sees-upset-chance-allamerica-stars-meet-off-the.html | CRAVATH OF U. S. C. SEES UPSET CHANCE; ALL-AMERICA STARS MEET OFF THE FOOTBALL FIELD | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/u-s-aid-to-britain-wins-approbation-foreign-trade-council-says-it.html | U. S. AID TO BRITAIN WINS APPROBATION; Foreign Trade Council Says It Is in Consonance With Its Own Recommendations | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/mrs-dudgeon-out-on-bail.html | Mrs. Dudgeon Out on Bail | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/john-g-crommelin-his-five-sons-were-graduates-of-naval-academytwo.html | JOHN G. CROMMELIN; His Five Sons Were Graduates of Naval Academy--Two Killed | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/1000000-fire-sweeps-windsor.html | $1,000,000 Fire Sweeps Windsor | True | | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/baby-saved-by-pulmotor-infant-overcome-as-mothers-cold-delays-fume.html | BABY SAVED BY PULMOTOR; Infant Overcome as Mother's Cold Delays Fume Detection | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/beverage-truck-drivers-return.html | Beverage Truck Drivers Return | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/cobb-defers-utah-trip-auto-speed-champion-plans-to-return-in-april.html | COBB DEFERS UTAH TRIP; Auto Speed Champion Plans to Return in April or May | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/frankfort-has-services-american-catholics-at-mass-in-one-of-few.html | FRANKFORT HAS SERVICES; American Catholics at Mass in One of Few Standing Churches | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/evelyn-s-miller-aviators-fiancee-prospective-brides.html | EVELYN S. MILLER AVIATOR'S FIANCEE; PROSPECTIVE BRIDES | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/old-school-building-is-wrecked-by-fire.html | OLD SCHOOL BUILDING IS WRECKED BY FIRE | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/man-seizes-girl-5-caught-by-parent-prisoner-held-as-kidnapper.html | MAN SEIZES GIRL, 5; CAUGHT BY PARENT; Prisoner Held as Kidnapper -- Madison Avenue Crowd Watches Rescue Battle JEWELRY STORE HELD UP Robber Escapes as Policeman Fires Shots Over Heads of Christmas Shoppers | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/iraq-ratifies-bretton-woods.html | Iraq Ratifies Bretton Woods | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/good-reports-on-louis-jacobs-believes-fans-want-to-see-champion.html | GOOD REPORTS ON LOUIS; Jacobs Believes Fans Want to See Champion Fight Conn | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/sports-today.html | Sports Today | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/bank-resources-soar-manhattan-savings-reports-more-than-150000000.html | BANK RESOURCES SOAR; Manhattan Savings Reports More Than $150,000,000 Total | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/offers-plan-to-aid-shirt-shipments-industry-asks-flow-of-low-price.html | OFFERS PLAN TO AID SHIRT SHIPMENTS; Industry Asks Flow of Low Price Cottons for 'MAP' Relief or Greater Tolerance | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/bad-man-fails-in-break-t-n-pete-norris-once-no-1-is-wounded-at.html | BAD MAN FAILS IN 'BREAK'; T. N. Pete Norris, Once No. 1, Is Wounded at Wharton, Tex. | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/40000-veterans-get-discharges-army-and-navy-speed-work-at.html | 40,000 VETERANS GET DISCHARGES; Army and Navy Speed Work at Separation Centers to Give Men Yule at Home | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/police-officer-promoted-g-j-andrews-jr-is-rewarded-for-work-on.html | POLICE OFFICER PROMOTED; G. J. Andrews Jr. Is Rewarded for Work on Murder Case | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/nine-athletes-in-running-for-the-sullivan-trophy.html | Nine Athletes in Running For the Sullivan Trophy | True | | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/murk-over-europe-lifts-at-yuletide-londoners-despite-scarcity-of.html | MURK OVER EUROPE LIFTS AT YULETIDE; Londoners, Despite Scarcity of Goods, Aim at Surcease After Years of War PARIS STILL COLD, BUT GAY Rome Meets Christmas With Reverence and Hope, Feeling the Worst Is Now Over | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/rovensky-in-new-post.html | Rovensky in New Post | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/fraser-to-press-uno-veto-repeal-prime-minister-of-new-zealand-calls.html | FRASER TO PRESS UNO VETO REPEAL; Prime Minister of New Zealand Calls on Truman, Acheson on Way to London Assembly | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/justice-jackson-in-holy-land.html | Justice Jackson in Holy Land | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/l-wilkins-expert-on-languages-67-retired-official-of-city-public.html | L. WILKINS, EXPERT ON LANGUAGES, 67; Retired Official of City Public School System Dies--Had Taught for Many Years | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/plastic-film-enters-the-living-room.html | PLASTIC FILM ENTERS THE LIVING ROOM | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/rail-tieup-delays-long-island-trains-power-failure-causes-general.html | RAIL TIE-UP DELAYS LONG ISLAND TRAINS; Power Failure Causes General Slowdown, Which Continues From Holiday Loading | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/paris-eases-curbs-for-gay-holidays-electric-power-on-all-night.html | PARIS EASES CURBS FOR GAY HOLIDAYS; Electric Power On All Night --Suppers Expensive, Goods Scarce, but City Is Lively | True | By Lansing Warren By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/greeceu-s-air-pact-signed.html | Greece-U. S. Air Pact Signed | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/end-of-monarchy-in-bulgaria-seen-yugoslav-step-viewed-as-part-of.html | END OF MONARCHY IN BULGARIA SEEN; Yugoslav Step Viewed as Part of Project for a Union of South Slav States | True | By C. L. Sulzberger By Wireless To the New York Times | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/bromberger-busy-on-probation-plan-seeks-reorganization-with-a.html | BROMBERGER BUSY ON PROBATION PLAN; Seeks Reorganization With a Larger Staff and Higher Standard for Applicants COURT SHIFTS OUTLINED Chief Magistrate Is Arranging for New Tribunals and for Improved Facilities | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/graham-sumner-jr-strangles.html | Graham Sumner Jr. Strangles | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/drake-due-on-coast-friday.html | Drake Due on Coast Friday | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/sanitation-crews-work-on-christmas.html | SANITATION CREWS WORK ON CHRISTMAS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/to-name-city-manager-yonkers-expected-this-week-to-reinstate.html | TO NAME CITY MANAGER; Yonkers Expected This Week to Reinstate Montgomery | True | Special to THE NEW YORK TIMES. | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/french-council-of-ministers-decides-on-devaluation-with-the.html | French Council of Ministers Decides on Devaluation, With the Official Announcement Being Awaited Momentarily; FRANC RATE SEEN OF 120 TO DOLLAR | True | By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/red-cross-girl-killed-in-france.html | Red Cross Girl Killed in France | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/mary-minton-betrothed-senior-at-vassar-will-be-wed-to-cpl-richard.html | MARY MINTON BETROTHED; Senior at Vassar Will Be Wed to Cpl. Richard Nevins, AAF | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/italian-group-is-active-womens-federation-training-social-service.html | ITALIAN GROUP IS ACTIVE; Women's Federation Training Social Service Helpers | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/victor-m-griswold-retired-new-york-central-employe-was-stamp.html | VICTOR M. GRISWOLD; Retired New York Central Employe Was Stamp Collector | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/compromise-made-russia-wins-diplomatic-victory-as-big-3-will.html | COMPROMISE MADE; Russia Wins Diplomatic Victory as Big 3 Will Dominate Drafting CONFERENCE BY MAY 1 Only Nations That Fought Will Be Invited to Take Part-- Stalin Host at Dinner | True | By Brooks Atkinson By Cable To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/gray-team-favored-boasts-powerful-line-and-fine-backs-for-game-with.html | GRAY TEAM FAVORED; Boasts Powerful Line and Fine Backs for Game With Blue | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/sick-bus-drivers-in-quick-recovery-oneday-traffic-snarl-ends-in.html | 'SICK' BUS DRIVERS IN QUICK RECOVERY; One-Day Traffic Snarl Ends in Queens After Mayor Names Antidote Committee 3 LINES SUFFERED TIE-UP 500,000 Commuters, Shoppers Inconvenienced by One of Worst Traffic Jams | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/300-children-make-graves-pilgrimage.html | 300 CHILDREN MAKE GRAVES PILGRIMAGE | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/chicago-bears-sign-hempel.html | Chicago Bears Sign Hempel | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/monmouth-general-retiring.html | Monmouth General Retiring | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/fear-of-aggressor-is-absent-in-brazil-rio-populace-frolics-on-beach.html | FEAR OF AGGRESSOR IS ABSENT IN BRAZIL; Rio Populace Frolics on Beach, Undaunted by Argentina's Military-Road Budget | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/a-correction.html | A Correction | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/the-general-avoids-a-tilt.html | THE GENERAL AVOIDS A TILT | True | The New York Times (British Official) | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/will-head-air-group-raymond-to-be-installed-by-aeronautical.html | WILL HEAD AIR GROUP; Raymond to Be Installed by Aeronautical Sciences Body | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/iran-to-refer-case-to-united-nations-ambassador-says-however-he.html | IRAN TO REFER CASE TO UNITED NATIONS; Ambassador Says, However, He Places High Hopes on Secretary Byrnes | True | | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/newhouser-rated-best-in-pitching-led-american-league-hurlers-in.html | NEWHOUSER RATED BEST IN PITCHING; Led American League Hurlers in Most Departments--Had 1.81 Earned-Run Mark | True | By John Drebinger | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/garment-survey-planned-dubinsky-says-study-to-determine-condition.html | GARMENT SURVEY PLANNED; Dubinsky Says Study to Determine Condition of Trade | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/mrs-herman-d-best.html | MRS. HERMAN D. BEST | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/negotiating-for-food-company.html | Negotiating for Food Company | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/governor-adds-finishing-touch.html | GOVERNOR ADDS FINISHING TOUCH | True | By Cable To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/office-structure-sold-by-hospital-washington-st-parcel-acquired-by.html | OFFICE STRUCTURE SOLD BY HOSPITAL; Washington St. Parcel Acquired by Nathan Wilson--Deal on 3d Ave. Corner | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/spellman-points-pathway-to-peace-return-to-god-by-all-men-is-urged.html | SPELLMAN POINTS PATHWAY TO PEACE; Return to God by All Men Is Urged by Cardinal-Designate in Midnight Mass Here | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/katherine-m-hadleys-debut.html | Katherine M. Hadley's Debut | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/warweary-world-greets-christmas-in-hope-renewed-hostilities-ended.html | WAR-WEARY WORLD GREETS CHRISTMAS IN HOPE RENEWED; Hostilities Ended With Peace Proclaimed but Problems Ahead Are Many 3 MILLION STILL ABROAD Service Men Unable to Spend Holiday at Home--Weather Man Promises More Snow | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/march-of-the-years.html | MARCH OF THE YEARS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/home-development-planned-in-jersey.html | HOME DEVELOPMENT PLANNED IN JERSEY | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/korean-news-agency-formed-by-9-papers.html | KOREAN NEWS AGENCY FORMED BY 9 PAPERS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/rumania-cheered-by-moscow-talks-country-facing-many-worries-in.html | RUMANIA CHEERED BY MOSCOW TALKS; Country, Facing Many Worries in Holiday Season, Looks Hopefully to Peace Plan | True | By Sam Pope Brewer By Cable to the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/sale-made-on-w-15th-street.html | Sale Made on W. 15th Street | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/food-earmarkings-drop-458446688-pounds-were-set-aside-in-october-60.html | FOOD EARMARKINGS DROP; 458,446,688 Pounds Were Set Aside in October; 60% Foreign | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/yule-holiday-to-reduce-steel-schedule-to-628.html | Yule Holiday to Reduce Steel Schedule to 62.8% | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/topics-of-the-times-when-things-mend.html | Topics of The Times; When Things Mend | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/the-spirit-of-this-day.html | THE SPIRIT OF THIS DAY | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/bank-votes-extra-dividend.html | Bank Votes Extra Dividend | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/stars-to-ride-on-coast-atkinson-four-other-leaders-booked-at-santa.html | STARS TO RIDE ON COAST; Atkinson, Four Other Leaders Booked at Santa Anita | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/contributions-received-in-a-day-to-provide-for-the-neediest-cases.html | Contributions Received in a Day to Provide for the Neediest Cases | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/challenge-is-seen-in-the-uses-veto-congress-fight-over-federal-vs.html | CHALLENGE IS SEEN IN THE USES VETO; Congress Fight Over Federal vs. State Control Is Likely Early in New Session | True | By C. P. Trussell Special To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/eisenhower-is-rumored-military-member-in-uno.html | Eisenhower Is Rumored Military Member in UNO | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/doolittle-plays-santa-he-gives-gifts-to-casualties-at-walter-reed.html | DOOLITTLE PLAYS SANTA; He Gives Gifts to Casualties at Walter Reed Hospital | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/thornton-notre-dame-registrar.html | Thornton Notre Dame Registrar | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/candy-to-be-less-than-demand-in-46-president-of-national-confec.html | CANDY TO BE LESS THAN DEMAND IN '46; President of National Confec- tioners Says Tightness Will Rule for 9 Months | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/crewless-ship-flies-900-miles-crashes.html | CREWLESS SHIP FLIES 900 MILES, CRASHES | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/the-big-3-communique.html | The Big 3 Communique | True | By Cable To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/berlin-urged-to-spare-churches.html | Berlin Urged to Spare Churches | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/henry-f-gardner-district-attorney-of-sullivan-county-191726-dies.html | HENRY F. GARDNER; District Attorney of Sullivan County, 1917-26, Dies Here | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/3-killed-in-mexico-in-political-riots-86-injured-near-cuernavaca-as.html | 3 KILLED IN MEXICO IN POLITICAL RIOTS; 86 Injured Near Cuernavaca as Supporters of Aleman and Padilla Clash | True | By Camille M. Cianfarra Special To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/january-stemware-stocks-down.html | January Stemware Stocks Down | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/no-troops-on-ship-in-distress.html | No Troops on Ship in Distress | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/lindberghs-son-in-hospital.html | Lindbergh's Son in Hospital | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/ski-slopes-and-trails-slopes-2335-feet-long.html | SKI SLOPES AND TRAILS; Slopes 2,335 Feet Long | True | By Frank Elkins Special To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/christmas-trade-record-for-nation-new-york-sets-pace-with-gain-of.html | CHRISTMAS TRADE RECORD FOR NATION; New York Sets Pace With Gain of 19 to 20% Estimated for Month of December WEEK'S SALES UP 23% HERE Heavy Splurge of Late Buying Indicates Lowest Year-End Inventories in Many Years | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/anne-gwynne-signs-for-1000.html | Anne Gwynne Signs for $1,000 | True | | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/individual-income-in-44-3-times-low-set-in-1933.html | Individual Income in '44 3 Times Low Set in 1933 | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/the-new-cardinals.html | THE NEW CARDINALS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/starts-new-publication-wilson-foundation-issuing-united-nations-new.html | STARTS NEW PUBLICATION; Wilson Foundation Issuing United Nations News Monthly | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/peter-leaves-london-eking-of-yugoslavia-said-to-plan-to-stay-in.html | PETER LEAVES LONDON; Ex-King of Yugoslavia Said to Plan to Stay in England | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/radio-today.html | RADIO TODAY | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/gets-new-airline-post.html | Gets New Airline Post | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/new-electrical-equipment-firm.html | New Electrical Equipment Firm | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/paratroops-fight-5-actions-in-java-british-engaged-in-batavia.html | PARATROOPS FIGHT 5 ACTIONS IN JAVA; British Engaged in Batavia, Buitenzorg-- Kidnapping Remains a Problem | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/2200-veterans-aided-apparel-advisory-group-helps-them-get-set-in.html | 2,200 VETERANS AIDED; Apparel Advisory Group Helps Them Get Set in Business | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/gets-post-with-pfeiffer.html | Gets Post With Pfeiffer | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/television-spurt-forecast-in-1946-farnsworth-head-predicts-sale-of.html | TELEVISION SPURT FORECAST IN 1946; Farnsworth Head Predicts Sale of 200,000 Sets Based on Rising Output by Spring STEADY GROWTH NOW SEEN Production of at Least 500,000 Visualized During Industry's First Full Year of Operation | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/wont-picket-gm-on-christmas.html | Won't Picket GM on Christmas | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/gauss-once-more-named-dean.html | Gauss Once More Named Dean | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/in-the-nation-on-the-verge-of-an-historic-change.html | In The Nation; On the Verge of an Historic Change | True | By Arthur Krock | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/bethlehem-shrine-is-center-of-fetes-pilgrims-walk-from-jerusalem-to.html | BETHLEHEM SHRINE IS CENTER OF FETES; Pilgrims Walk From Jerusalem to Church to Commemorate the Nativity in Manger | True | By Gene Currivan By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/for-service-men-and-women-special-hours-for-christmas-day.html | For Service Men and Women; SPECIAL HOURS FOR CHRISTMAS DAY | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/banks-nationalized-in-finland.html | Banks Nationalized in Finland | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/tinned-foods-drive-program-for-shipping-them-to-europe-in.html | TINNED FOODS DRIVE; Program for Shipping Them to Europe in Production | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/rites-for-john-j-gorman-odwyer-and-staff-will-attend-a-mass.html | RITES FOR JOHN J. GORMAN; O'Dwyer and Staff Will Attend a Mass Thursday for Detective | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/clare-lally-brideelect-mt-st-vincent-alumna-fiances-of-capt-francis.html | CLARE LALLY BRIDE-ELECT; Mt. St. Vincent Alumna Fiances of Capt. Francis M. Farrell | True | Special to THE NEW YORK TIMES. | C1B 704234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/theodora-loakes-engaged-to-marry-exstudent-at-cornell-will-be-wed.html | THEODORA LOAKES ENGAGED TO MARRY; Ex-Student at Cornell Will Be Wed to Cpl. Philip B. Brewster Jr. of the Marine Corps | True | Dechert | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/family-reunited-here-captain-travels-on-boat-wife-and-baby-on-plane.html | FAMILY REUNITED HERE; Captain Travels on Boat, Wife and Baby on Plane | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/roy-h-palmer-director-of-the-state-income-tax-bureau-since-1941.html | ROY H. PALMER; Director of the State Income Tax Bureau Since 1941 Dies | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/confer-with-polish-president.html | Confer With Polish President | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/santa-offered-a-deal-orphan-10-says-he-gives-tree-and-hopes-for.html | SANTA OFFERED A DEAL; Orphan, 10, Says He Gives Tree and Hopes for Presents | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/truman-pardons-exconvicts-who-served-with-merit-in-war-truman.html | Truman Pardons Ex-Convicts Who Served With Merit in War; TRUMAN PARDONS CONVICTS IN WAR | True | Special to THE NEW YORK TIMES. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/midnight-carols-sung-in-churches-i-was-the-night-before-christmas.html | MIDNIGHT CAROLS SUNG IN CHURCHES; "I' was the Night Before Christmas and This Year There Was Peace on Earth | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/letters-to-the-times-pangermanism-still-feared-explanation.html | Letters to The Times; Pan-Germanism Still Feared Explanation, Atonement, Deprivation Regarded as Necessary | True | MIRIAM STUART, | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/london-welcomes-big-3-yule-gift-agreement-in-moscow-hailed-as-a.html | LONDON WELCOMES BIG 3 'YULE GIFT'; Agreement in Moscow Hailed as a Sign of Improved International Atmosphere | True | By Mallory Browne By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/harvard-chess-men-take-league-honors.html | HARVARD CHESS MEN TAKE LEAGUE HONORS | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/americans-in-rome-share-cheer-of-day.html | AMERICANS IN ROME SHARE CHEER OF DAY | True | By Wireless To the New York Times. | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/food-lacking-in-hungary-officials-now-fear-widespread-suffering.html | FOOD LACKING IN HUNGARY; Officials Now Fear Widespread Suffering This Winter | True | | C1B 704234 |
| 1945-12-25 | 1945-12-25 | https://www.nytimes.com/1945/12/25/archives/navy-ships-here-blaze-with-yule-lights-will-be-hosts-to-poor.html | Navy Ships Here Blaze With Yule Lights, Will Be Hosts to Poor Children Today; THE CHRISTMAS SPIRIT FINDS ITS WAY INTO THE SICK BAY | True | The New York Times | C1B 704234 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/negroes-plan-job-training-atlanta-center-seeks-to-improve-services.html | NEGROES PLAN JOB TRAINING; Atlanta Center Seeks to Improve Services of Cooks, Maids | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/calco-contract-to-turner.html | Calco Contract to Turner | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/james-rae-bank-director-formerly-an-official-of-dry-goods-firm.html | JAMES RAE; Bank Director, Formerly an Official of Dry Goods Firm | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/marine-flier-returned-chinese-reds-send-shantung-crash-survivor-to.html | MARINE FLIER RETURNED; Chinese Reds Send Shantung Crash Survivor to Tsingtao Base | True | | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/italian-reds-angry-bomb-explosions-said-to-show-hand-of-the-new.html | ITALIAN REDS ANGRY; Bomb Explosions Said to Show Hand of 'the New Fascism' | True | By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/miss-stackhouse-to-wed-her-troth-to-lieut-richard-f-aranow-navy.html | MISS STACKHOUSE TO WED; Her Troth to Lieut. Richard F. Aranow, Navy, Announced | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/french-celebrate-christmas-at-home.html | FRENCH CELEBRATE CHRISTMAS AT HOME | True | By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/bobmann-91-shot-annexes-handicap-noses-out-salvo-in-florida-proof.html | BOBMANN, 9-1 SHOT, ANNEXES HANDICAP; Noses Out Salvo in Florida– Proof Coil Runs Third in Bid for Sixth Straight SANTA CLAUS, $8.30, WINS Hunch Player's Dream Takes Santa Claus Purse–15,600 Fans Wager $800,496 Proof Coil Pinched Back Pompous Fox Home First Morning Card Next Tuesday | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/miss-donovan-to-give-tea-hostess-to-smith-opera-benefit-aides-at.html | MISS DONOVAN TO GIVE TEA; Hostess to Smith Opera Benefit Aides at Home Today | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/mrs-mc-cookman-wed-editor-is-bride-of-basil-bass-in-parents-home-in.html | MRS. M.C. COOKMAN WED; Editor is Bride of Basil Bass in Parents' Home in Leonia | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/corn-exchange-promotes-two.html | Corn Exchange Promotes Two | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/nebraska-power-co-nets-661000-in-year.html | NEBRASKA POWER CO. NETS $661,000 IN YEAR | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/meyer-named-bassick-president.html | Meyer Named Bassick President | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/tokyo-jitterbugs-enjoy-field-day-us-bands-and-gis-cooperate-in.html | TOKYO JITTERBUGS ENJOY FIELD DAY; U.S. Bands and GI's Cooperate in Providing the 'Dancingest' Holiday in Japan's History | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/big-3-due-to-issue-final-statement-in-moscow-today-atomic-energy.html | BIG 3 DUE TO ISSUE FINAL STATEMENT IN MOSCOW TODAY; Atomic Energy Decision Is Looked For in Foreign Ministers' Communique– A LONG MEETING IS HELD– Officials Confer for More Than Six Hours–British Hold Action on Bomb Is Test BIG THREE TO ISSUE FINAL STATEMENT Atomic" Toast Is Drunk | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/schedule-of-the-arrival-of-troops-new-york-arrived-due-today-boston.html | Schedule of the Arrival of Troops; NEW YORK Arrived Due Today BOSTON Arrived Due Today SAN FRANCISCO Due Yesterday Due Today NEWPORT NEWS, VA. Arrived Due Today SAN DIEGO, CALIF. Due Yesterday | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/eire-pledges-wide-aid-president-vows-help-for-hungry-and-distressed.html | EIRE PLEDGES WIDE AID; President Vows Help for 'Hungry and Distressed Neighbors' | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/army-fliers-organize-veterans-of-two-world-wars-are-3000000-strong.html | ARMY FLIERS ORGANIZE; Veterans of Two World Wars Are 3,000,000 Strong | True | Special to THE NEW YORK TIMES. | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/evangeline-booth-80-retired-salvation-army-head-to-campaign-in-west.html | EVANGELINE BOOTH 80; Retired Salvation Army Head to Campaign in West | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/miss-corinne-brout-married.html | Miss Corinne Brout Married | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/books-of-the-times-tributes-to-exploits-of-the-marines-he-tells-the.html | Books of the Times; Tributes to Exploits of the Marines He Tells the Price of Victory | True | By Orville Prescott | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/hetzeck-detroit-boy-reaches-tennis-final.html | HETZECK, DETROIT BOY, REACHES TENNIS FINAL | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/train-strikes-auto-7-die-bodies-are-strewn-for-50-yards-in-carolina.html | TRAIN STRIKES AUTO, 7 DIE; Bodies Are Strewn for 50 Yards in Carolina Crossing Accident | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/oconnor-to-start-tour-will-visit-10-states-to-promote-1946-march-of.html | O'CONNOR TO START TOUR; Will Visit 10 States to Promote 1946 March of Dimes | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/600-in-us-mission-will-go-to-greece-100-civilarmy-teams-slated-to.html | 600 IN U.S. MISSION WILL GO TO GREECE; 100 Civil-Army Teams Slated to Watch March 31 Election, With British and French 600 IN U.S. MISSION WILL GO TO GREECE Secretary-General Selected Greeks to Elect an Assembly | True | By Anthony Leviero Special To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/steel-bookings-show-rise.html | Steel Bookings Show Rise | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/new-inquiry-is-set-on-woolen-pricing-to-be-held-early-in-new-year.html | NEW INQUIRY IS SET ON WOOLEN PRICING; To Be Held Early in New Year by Industry, OPA to Study 50% Men's Wear Fabric Drop ISSUE CENTERS ON 'MAP' Flooding of Market by Britain Seen as Result of Exclusion From Operation of Plan British Advantage Cited Position of O'Mahoney | True | By C.p. Trussell Special To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/maniu-bratianu-face-trial-in-plot-accused-as-antijewish-and.html | MANIU, BRATIANU FACE TRIAL IN 'PLOT'; Accused as Anti-Jewish and Fascists by Rumania's RedDominated Regime | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/archbishop-spellman-spends-day-at-bay-state-home-with-his-kin.html | Archbishop Spellman Spends Day At Bay State Home With His Kin; SPELLMAN SPENDS DAY WITH HIS KIN Truman Congratulates Stritch | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/army-helps-soothe-boys-grief-for-dog.html | ARMY HELPS SOOTHE BOY'S GRIEF FOR DOG | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/suggests-bonds-for-loan-johnson-proposes-financing-aid-to-british.html | SUGGESTS BONDS FOR LOAN; Johnson Proposes Financing Aid to British by Public Buying | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/christmas-in-rome-is-more-cheerful.html | CHRISTMAS IN ROME IS MORE CHEERFUL | True | By Wireless To the New York Times. | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/gifts-in-german-are-few-costly-even-black-market-is-limited-to-food.html | GIFTS IN GERMAN ARE FEW, COSTLY; Even Black Market Is Limited to Food Items and Cigarettes --Some Enjoy Holiday Cosmetics Are Available Reasons for Her Happiness | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/ice-cream-served-at-arctic-feasts-eskimos-join-trappers-and.html | ICE CREAM SERVED AT ARCTIC FEASTS; Eskimos Join Trappers and Missionaries in Festivities Throughout Far North | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/gendarmes-switch-reports.html | Gendarmes' Switch Reports | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/sees-output-records-certain-to-be-broken.html | SEES OUTPUT RECORDS CERTAIN TO BE BROKEN | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/santa-visits-hollywood-he-wants-to-give-world-away-but-police-stay.html | SANTA VISITS HOLLYWOOD; He Wants to Give World Away But Police Stay Him | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/w-alfred-worthington-exvice-president-of-southern-pacific-railroad.html | W. ALFRED WORTHINGTON; Ex-Vice President of Southern Pacific Railroad Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/edith-hale-brideelect-bates-college-alumna-fiancee-of-james-palmer.html | EDITH HALE BRIDE-ELECT; Bates College Alumna Fiancee of James Palmer Hawley | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/shrine-rivals-practice.html | Shrine Rivals Practice | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/sports-of-the-times-rev-us-pat-off-i-gotta-eat-with-the-officers.html | Sports of the Times Rev. U.S. Pat. Off.; 'I Gotta Eat With the Officers' Sudden Rationing Only the Flash | True | By Arthur, Daley | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/west-entertains-170000-veterans-christmas-parties-are-held-in-homes.html | WEST ENTERTAINS 170,000 VETERANS; Christmas Parties Are Held in Homes and Halls for Service Men Stranded on Coast MANY RECEIVE PRESENTS Armed Services Also Help Out by Providing Turkey Dinners, Passes and Pay Advances Glad to Be Back in United States | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/refuse-to-predict.html | Refuse to Predict | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/msgr-sylvester-higgins-pastor-of-st-josephs-church-in-long-island.html | MSGR. SYLVESTER HIGGINS; Pastor of St. Joseph's Church in Long Island City Was 70 | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/magnet-is-made-of-rust-ge-product-is-called-lightest-to-be.html | MAGNET IS MADE OF RUST; GE Product Is Called Lightest to Be Developed | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/marines-deny-harming-village.html | Marines Deny Harming Village | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/wood-field-and-stream-jones-beach-club-to-meet-bay-state-stocks.html | WOOD, FIELD AND STREAM; Jones Beach Club to Meet Bay State Stocks Hares | True | By John Rendel | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/west-side-parcel-sold-to-meister-small-apartment-buildings-with.html | WEST SIDE PARCEL SOLD TO MEISTER; Small Apartment Buildings With Stores Figure in Several Realty Transactions | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/national-leaguers-win-115.html | National Leaguers Win, 11-5 | True | | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/petrillo-back-to-normal.html | PETRILLO "BACK TO NORMAL" | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/16-nuns-flee-fire-in-bronx-convent-priest-rescues-the-blessed.html | 16 NUNS FLEE FIRE IN BRONX CONVENT; Priest Rescues the Blessed Sacrament From Flames Started by Candle 1 DEATH IN ANOTHER BLAZE Woman Is Suffocated in Sleep After Oil Heater Explodes in Bungalow Home | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/preachers-stress-christmas-peace-citys-churches-filled-for-yule-as.html | PREACHERS STRESS CHRISTMAS PEACE; City's Churches Filled for Yule as Bereaved of War Seek Comfort and Courage Seminarians in Sanctuary Sermon by Manning Retired Bishop Speaks | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/gasperi-reveals-relief.html | Gasperi Reveals "Relief" | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/boston-greets-3205-on-4-ships-christmas-parties-for-returning.html | BOSTON GREETS 3,205 ON 4 SHIPS; Christmas Parties for Returning Soldiers Held an Piers, Gifts Distributed | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/odwyer-rests-at-home-will-resume-task-of-filling-his-city-hall.html | O'DWYER RESTS AT HOME; Will Resume Task of Filling His City Hall Cabinet Today | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/sets-weightlifting-record.html | Sets Weight-Lifting Record | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/gen-short-improves-his-illness-not-as-serious-as-was-feared-at.html | GEN. SHORT IMPROVES; His Illness Not as Serious as Was Feared at First | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/troth-announced-of-miss-rose-burke.html | TROTH ANNOUNCED OF MISS ROSE BURKE | True | Delar | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/gaytown-scores-at-fair-grounds-takes-one-end-of-christmas-handicap.html | GAYTOWN SCORES AT FAIR GROUNDS; Takes One End of Christmas Handicap and Pays $43.60 --Chipamink Also Wins | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/deaths-reach-17-in-hartford-fire-started-in-a-tree-at-hospital.html | Deaths Reach 17 in Hartford Fire, Started in a Tree at Hospital; DEATH TOLL AT 17 IN HARTFORD FIRE | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/forced-back-to-port-581-gis-seattle-bound-balked-by-storm-and.html | FORCED BACK TO PORT; 581 GI's, Seattle Bound, Balked by Storm and Accident | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/heads-international-unit-of-foote-cone-belding.html | Heads International Unit Of Foote, Cone & Belding | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/elizabeth-h-graves-becomes-affianced.html | ELIZABETH H. GRAVES BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/heads-creighton-university.html | Heads Creighton University | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/hockey-proposal-is-hit-tyrrell-cites-the-expense-of-flying-teams-to.html | HOCKEY PROPOSAL IS HIT; Tyrrell Cites the Expense of Flying Teams to England | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/americans-out-by-jan-1.html | Americans Out by Jan. 1 | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/nattens-wins-at-chess-takes-adjourned-match-from-langkjaer-in-76.html | NATTENS WINS AT CHESS; Takes Adjourned Match From Langkjaer in 76 Moves | True | | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/nationalist-tour-ended.html | Nationalist Tour Ended | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/cawthon-call-studied-meyer-tcu-among-candidates-for-mississippi.html | CAWTHON CALL STUDIED; Meyer, T.C.U., Among Candidates for Mississippi Post | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/miss-muriel-scott-engaged.html | Miss Muriel Scott Engaged | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/the-moscow-agreement.html | THE MOSCOW AGREEMENT | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/788-give-in-day-to-neediest-cases-their-contribution-of-13511.html | 788 GIVE IN DAY TO NEEDIEST CASES; Their Contribution of $13,511 Brings Total of Fund for Season to $302,385 TROOPS' MEMORY HONORED Two Donors Pay Tribute to Gen. Patton--Seamen Also Help Relieve Distress Would Help a Soldier Girl of 12 Forwards $2 For a Mother and Daughter Father of Three, Ill Guidance for Three Little Sister and Brother A Few Months to Live | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/radio-today.html | RADIO TODAY | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/aston-villa-takes-11th-game-in-row-downs-wolverhamton-by-21-in.html | ASTON VILLA TAKES 11TH GAME IN ROW; Downs Wolverhamton by 2-1 in British Soccer Series-- Charlton in Front | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/mr-trumans-flight.html | MR. TRUMAN'S FLIGHT | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/new-zealand-to-act-bretton-woods-agreements-now-to-be-taken-up-for.html | NEW ZEALAND TO ACT; Bretton Woods Agreements Now to Be Taken Up for Adoption | True | By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/staten-island-home-bought.html | Staten Island Home Bought | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/wife-brings-christmas-to-a-marine-on-midway.html | Wife Brings Christmas To a Marine on Midway | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/james-marshall-3d-actor-appeared-here-in-sally-irene-and-princess.html | JAMES MARSHALL 3D; Actor Appeared Here in 'Sally, 'Irene' and 'Princess Flavia' | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/screen-news-of-local-origin.html | SCREEN NEWS; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/holdup-man-seized-on-2d-appearance-guest-at-the-midtown-hotel.html | HOLDUP MAN SEIZED ON 2D APPEARANCE; Guest at the Midtown Hotel Overpowers Robber Who Had Been There Before | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/rail-staff-to-stay-on.html | Rail Staff to Stay On | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/the-screen-in-review-six-new-films-arrive-on-the-holiday-in-midtown.html | THE SCREEN IN REVIEW; Six New Films Arrive on the Holiday in 'Midtown Houses -- Gene Tierney Appears in 'Leave Her to Heaven' at Roxy 'Cornered,' With Dick Powell, at Palace--'Seventh Veil,' a British Picture, Makes Its Debut at Winter Garden At the Winter Garden At the Palace At the Ambassador At Loew's Criterion At the World | True | By Bosley Crowther | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/the-world-capital.html | THE WORLD CAPITAL | True | | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/more-caa-inspectors-2000-from-the-aircraft-industry-will-be.html | MORE CAA INSPECTORS; 2,000 From the Aircraft Industry Will Be Designated | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/new-bolivian-officials-arenas-becomes-commander-in-chief-of-the.html | NEW BOLIVIAN OFFICIALS; Arenas Becomes Commander in Chief of the Army | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/mary-e-dowling-engaged-to-pilot-pelham-manor-girl-will-be-the-bride.html | MARY E. DOWLING ENGAGED TO PILOT; Pelham Manor Girl Will Be the Bride of Capt. W.P. Daley of AAF, Veteran of Pacific | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/gen-ce-warren-banker-soldier-81-head-of-old-lincoln-national-191020.html | GEN. C.E. WARREN, BANKER, SOLDIER, 81; Head of Old Lincoln National, 1910-20, Dies--Veteran of '98 and First World War | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/exgov-earle-to-wed-belgian-beauty-23.html | EX-GOV. EARLE TO WED BELGIAN BEAUTY, 23 | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/cia-cubana-de-aviacion-pan-american-plans-to-sell-shares-of-a.html | CIA. CUBANA DE AVIACION; Pan American Plans to Sell Shares of a Subsidiary | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/george-vi-warns-of-duties-in-peace-he-depicts-world-racked-by.html | GEORGE VI WARNS OF DUTIES IN PEACE; He Depicts World Racked by Discord--Bids Empire Youth Hold Faith and Courage Speaks at Sandringham GEORGE VI WARNS OF DUTIES IN PEACE TEXT OF KING'S ADDRESS Absent Ones Remembered Bids Youth Be Courageous | True | By Emanuel R. Freedman By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/parties-on-grand-scale-given-for-troops-unable-to-get-home-25000-at.html | Parties on Grand Scale Given For Troops Unable to Get Home; 25,000 at Camp Kilmer Feast at Christmas Dinner-- Dances and Eggnog Mark Fetes in Service Clubs of the City Slide Down Ropes in Vain Turkey Served at Halloran Elks Are Hosts to 110 | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/bonds-in-santas-pack.html | Bonds in Santa's Pack | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/russia-assailed-in-turkish-press-strong-warnings-are-issued-to.html | RUSSIA ASSAILED IN TURKISH PRESS; Strong Warnings Are Issued to Britain and United States on 'Appeasement' Policy | True | By Cable To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/wacs-up-for-release-use-sewing-machines-lent-by-uso-to-whip-up.html | Wacs Up for Release Use Sewing Machines Lent by USO to Whip Up Civilian Outfits | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/ski-slopes-and-trails-entire-state-is-aiding-housing-problem-acute.html | SKI SLOPES AND TRAILS; Entire State Is Aiding Housing Problem Acute | True | By Frank Elkins Special To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/detroit-six-victor-63-defeats-maple-leafs-to-gain-thirdplace-tie.html | DETROIT SIX VICTOR, 6-3; Defeats Maple Leafs to Gain Third-Place Tie With Boston | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/new-station-manager-of-wqxr-and-of-wqxq.html | New Station Manager Of WQXR and of WQXQ | True | | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/rule-in-manchuria-may-shift-by-jan-1-chungking-troops-landed-by-us.html | RULE IN MANCHURIA MAY SHIFT BY JAN. 1; Chungking Troops, Landed by U.S. Transports, Go Toward Mukden and Red Areas TRUCE BID IS LIKELY TODAY Rival Delegates to Council to Hold First Formal Meeting-- Fighting Still Goes On | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/sgt-russell-gleason-actor-dies-in-fall.html | SGT. RUSSELL GLEASON, ACTOR, DIES IN FALL | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/phone-bells-ring-record-number-of-calls-by-long-distance-locally.html | Phone Bells Ring Record Number of Calls By Long Distance, Locally and Overseas | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/rangers-to-play-detroit-tonight-local-skaters-enjoying-edge-in.html | RANGERS TO PLAY DETROIT TONIGHT; Local Skaters, Enjoying Edge in Season Series, Face the Red Wings at Garden | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/lauds-brooklyn-doctors-red-cross-tells-of-continued-need-for-home.html | LAUDS BROOKLYN DOCTORS; Red Cross Tells of Continued Need for Home Service | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/urges-more-time-for-tariff-pleas-american-tariff-league-asks-truman.html | URGES MORE TIME FOR TARIFF PLEAS; American Tariff League Asks Truman for 60 to 90 Days to Prepare Arguments | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/benes-defends-tie-with-russia.html | Benes Defends Tie With Russia | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/federation-to-send-gifts-to-greek-club.html | FEDERATION TO SEND GIFTS TO GREEK CLUB | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/5-homes-to-be-built-on-long-island-site.html | 5 HOMES TO BE BUILT ON LONG ISLAND SITE | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/tells-veterans-needs-gen-bradley-says-they-are-jobs-homes-and.html | TELLS VETERANS' NEEDS; Gen. Bradley Says They Are Jobs, Homes and Education | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/abroad-influence-of-vatican-policy-shows-in-italy.html | Abroad; Influence of Vatican Policy Shows in Italy | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/france-devalues-to-speed-recovery-franc-will-be-119107-to-dollar-in.html | FRANCE DEVALUES TO SPEED RECOVERY; Franc Will Be 119,107 to Dollar in Most of Empire--Three Rate Areas Created FRANCE DEVALUES TO SPEED RECOVERY Publication Expected Today Pacific Rate Almost Unchanged Fares Increased 50 Per Cent Move to Compensation Seen | True | By Lansing Warren By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/nazi-gold-in-spain-in-reparations-pot-ton-of-seized-money-is-being.html | NAZI GOLD IN SPAIN IN REPARATIONS POT; Ton of Seized Money Is Being Flown Back to Germany for Disposal by Allies | True | By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/congressman-ends-his-life-with-gas-joseph-w-ervin-democrat-from.html | CONGRESSMAN ENDS HIS LIFE WITH GAS; Joseph W. Ervin, Democrat, From North Carolina, Was Serving His First Term | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/clothing-in-postoffices-lobby-boxes-to-be-for-gifts-to-needy.html | CLOTHING IN POSTOFFICES; Lobby Boxes to Be for Gifts to Needy Persons Abroad | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/mrs-frank-mars-a-turf-leader-61-owner-of-milky-way-racing-stables.html | MRS. FRANK MARS, A TURF LEADER, 61; Owner of Milky Way Racing Stables, Twice Top Winner, Dies--Head of Candy Firm | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/11th-41st-win-gain-tokyo-bowl-contest.html | 11TH, 41ST WIN; GAIN TOKYO BOWL CONTEST | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/new-york-first-christmas-ship-of-navy-30-years-ago-gives-last-party.html | New York, First 'Christmas Ship' of Navy 30 Years Ago, Gives Last Party for Orphans; It Was Also a Merry Christmas Yesterday for Those Who Were Away From Home | True | The New York TimesThe New York Times | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/daltonhefferman.html | Dalton--Hefferman | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/canadians-to-arrive-12000-service-men-due-here-tomorrow-from-europe.html | CANADIANS TO ARRIVE; 12,000 Service Men Due Here Tomorrow From Europe | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/nuremberg-toys-belong-to-history-christmas-gingerbread-farred-also.html | NUREMBERG TOYS BELONG TO HISTORY; Christmas Gingerbread, Farred Also in Former Years, Now Is Only a Memory | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/for-palisades-parkway-museum-curator-says-it-would-not-mar-scenic.html | FOR PALISADES PARKWAY; Museum Curator Says it Would Not Mar Scenic Beauties | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/us-british-surrender-seen-nazi-terrorism-in-poland-is-brought-to.html | U.S., British "Surrender" Seen; NAZI TERRORISM IN POLAND IS BROUGHT TO LIGHT | True | By Cable To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/no-easing-seen-in-candy-production-costs-as-surplus-ingredients.html | No Easing Seen in Candy Production Costs As Surplus Ingredients Fait to Materialize | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/heads-womens-division-of-united-jewish-appeal.html | Heads Women's Division Of United Jewish Appeal | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/macarthur-orders-weekly-data.html | MacArthur Orders Weekly Data | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/rising-confidence-in-prosperity-felt-survey-also-finds-447-sided.html | RISING CONFIDENCE IN PROSPERITY FELT; Survey Also Finds 44.7% Sided With Management in Recent Labor Disputes | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/spain-to-buy-equipment-here.html | Spain to Buy Equipment Here | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/selects-win-at-soccer-defeat-ny-state-allstars-52-after-11-tie-at.html | SELECTS WIN AT SOCCER; Defeat N.Y. State All-Stars, 5-2, After 1-1 Tie at the Half | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/elizabeth-hillis-officers-fiancee-westover-alumna-to-be-wed-in.html | ELIZABETH HILLIS OFFICER'S FIANCEE; Westover Alumna to Be Wed in February to Lieut. Donald Louis Rasmussen, Navy | True | Kaiden-Kazanjian | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/peace-christmas-brings-rejoicing-around-the-world-lights-glow-again.html | PEACE CHRISTMAS BRINGS REJOICING AROUND THE WORLD; Lights Glow Again and Shelfs and Bombs No Longer Drown Out Prayer and Song LIBERATED ARE THANKFUL King George at Sandringham Gives Thanks and Asks Blessing for Peoples No Blackout in Bethlehem Rain Falls on the East PEACE CHRISTMAS BRINGS REJOICING Turkey for Veterans Observance in Sing Sing | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/football-coaches-pick-allamerica-4-army-stars-named-on-first-team.html | FOOTBALL COACHES PICK ALL-AMERICA; 4 Army Stars Named on First Team Ever to Be Selected by Mentors' Group | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/dr-ac-gaebelein-clergyman-dead-author-and-methodist-minister-was.html | DR. A.C. GAEBELEIN, CLERGYMAN, DEAD; Author and Methodist Minister Was Founder of Our Hope, a Bible-Study Magazine | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/carols-sung-at-managua.html | Carols Sung at Managua | True | By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/halsey-spends-quiet-christmas.html | Halsey Spends Quiet Christmas | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/4000-at-ft-dix-get-release-on-holiday.html | 4,000 AT FT. DIX GET RELEASE ON HOLIDAY | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/liu-vanquishes-tennessee-by-4543-long-island-university-moves-ball.html | L.I.U. VANQUISHES TENNESSEE BY 45-43; LONG ISLAND UNIVERSITY MOVES BALL ALONG AT GARDEN | True | By Louis Effratthe New York Times | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/argentine-candidate-indicate.html | Argentine Candidate Indicate | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/held-as-husbandkiller-fatal-stabbing-is-laid-to-wife-of-drugstore.html | HELD AS HUSBAND-KILLER; Fatal Stabbing Is Laid to Wife of Drug-Store Clerk | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/indians-977-mark-headed-fielding-american-loop-defense-rise-shown.html | INDIANS .977 MARK HEADED FIELDING; American Loop Defense Rise Shown as Browns, Tigers Also Topped 1944 Best Leader at First Base Honors to Newhouser | True | By John Drebinger | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/robert-mazet-88-headed-city-probe-lawyer-in-this-city-65-years-dies.html | ROBERT MAZET, 88, HEADED CITY PROBE; Lawyer in This City 65 Years, Dies at 88--Croker Under Fire at Inquiry by Him Deputy Attorney General Fought in Flanders | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/petrillo-defends-foreign-radio-ban-says-in-chicago-he-acted-to.html | PETRILLO DEFENDS FOREIGN RADIO BAN; Says in Chicago He Acted to Protect American Musicians From Competitors Abroad Attacks Foreign Musicians | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/buys-bronx-building-bryant-management-corp-takes-brook-ave-corner.html | BUYS BRONX BUILDING; Bryant Management Corp. Takes Brook Ave. Corner | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/mathewsouehterloney.html | Mathews--Ouehterloney | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/india-lightens-sentences.html | India Lightens Sentences | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/big-five-confer-on-uno-secretary-russia-believed-to-favor-man-from.html | BIG FIVE CONFER ON UNO SECRETARY; Russia Believed to Favor Man From Eastern Europe for $20,000-a-Year Job | True | By Sydney Gruson By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/queens-stores-in-deal-taxpayer-in-jackson-heights-listed-in-new.html | QUEENS STORES IN DEAL; Taxpayer in Jackson Heights Listed in New Hands | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/santa-hangs-nylons-north-carolina-physician-gives-516-pairs-to.html | SANTA HANGS NYLONS; North Carolina Physician Gives 516 Pairs to Hospital Employes | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/for-service-men-and-women-stage-plays-parties-and-miscellaneous.html | For Service Men and Women; STAGE PLAYS PARTIES AND MISCELLANEOUS MOTION PICTURES HOUSING | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/sports-today-chess-hockey-tennis.html | Sports Today; CHESS HOCKEY TENNIS | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/mrs-arthur-j-brown-wife-of-secretary-emeritus-of-presbyterian.html | MRS. ARTHUR J. BROWN; Wife of Secretary Emeritus of Presbyterian Missions Board | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/patrols-again-active.html | Patrols Again Active | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/dr-ettinger-dies-long-an-educator-exsuperintendent-of-schools-here.html | DR. ETTINGER DIES; LONG AN EDUCATOR; Ex-Superintendent of Schools Here Was Center of Political Attack While at Helm Attacked by Tammany Became Adviser to Schools | True | Sarony | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/dutch-and-british-to-meet-on-java-high-netherland-officials-go-to.html | DUTCH AND BRITISH TO MEET ON JAVA; High Netherland Officials Go to London Today to Start Discussion on Policy Last-Minute Touches | True | By David Anderson By Cable To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/broadcasters-will-discuss-order.html | Broadcasters Will Discuss Order | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/platinum-supply-found-inadequate-engelhard-declares-no-easing-in.html | PLATINUM SUPPLY FOUND INADEQUATE; Engelhard Declares No Easing in Situation Has Resulted Despite End of War | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/4000-gis-parade-in-mrnila-protest-colonel-says-to-the-gohome.html | 4,000 GI'S PARADE IN MRNILA PROTEST; Colonel Says to the 'Go-Home' Marchers, 'You're in the Army, Not in General Motors' 4,000 GI'S PARADE IN MANILA PROTEST | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/nancy-hoguets-troth-exwave-will-be-wed-to-lieut-george-helmer-of.html | NANCY HOGUET'S TROTH; Ex-Wave Will Be Wed to Lieut. George Helmer of the Navy | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/restudy-is-urged-of-money-policy-economist-says-peace-demands-may.html | RESTUDY IS URGED OF MONEY POLICY; Economist Says Peace Demands May Require Revision of U.S. Wartime Technique | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/52-works-projects-approved-by-state.html | 52 WORKS PROJECTS APPROVED BY STATE | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/army-navy-give-surplus-of-plasma-to-red-cross.html | Army, Navy Give Surplus Of Plasma to Red Cross | True | North American Newspaper Alliance. | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/25-japanese-airfields-will-become-salt-farms.html | 25 Japanese Airfields Will Become Salt Farms | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/marines-puzzled-by-guard-in-china-us-forces-japanese-chinese-and.html | MARINES PUZZLED BY GUARD IN CHINA; U.S. Forces, Japanese, Chinese and Manchurian Ex-Puppets on Railway Duty Together Variety of Troops On Guard | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/lily-pons-returns-to-opera-as-lucia-takes-lead-in-donizetti-work.html | LILY PONS RETURNS TO OPERA AS LUCIA; Takes Lead in Donizetti Work After Entertaining Service Men -- Melton, Votipka in Cast | True | By Mark A. Schubart | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/interior-minister-resigns-in-teheran-fahimi-rescinds-refusal-that.html | INTERIOR MINISTER RESIGNS IN TEHERAN; Fahimi Rescinds Refusal That Almost Precipitated Crisis In Iranian Cabinet | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/dog-rescues-family-dies-in-burning-house.html | DOG RESCUES FAMILY; DIES IN BURNING HOUSE | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/tire-casings-show-369-rise.html | Tire Casings Show 36.9% Rise | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/troops-work-off-long-jail-terms-center-near-marseille-allows-90year.html | TROOPS WORK OFF LONG JAIL TERMS; Center Near Marseille Allows 90-Year Sentences to Be Served in Six Months | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/woman-102-dies-in-bridgeport.html | Woman, 102, Dies in Bridgeport | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/wife-slayer-dies-at-her-grave.html | Wife Slayer Dies at Her Grave | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/mrs-lucie-v-lomax-taught-in-every-public-school-on-staten-island-in.html | MRS. LUCIE V. LOMAX; Taught in Every Public School on Staten Island in 43 Years | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/army-air-forces-likely-to-retain-semiautonomy-elsenhower-opposes.html | ARMY AIR FORCES LIKELY TO RETAIN SEMI-AUTONOMY; Elsenhower Opposes Returning AAF to Subsidiary Unit, Such as Cavalry or Signal Corps ISSUE LINKED TO MERGER But Chief of Staff Is Prepared to Act if Congress Fails to Pass Pending Bills AAF LIKELY TO STAY SEMI-AUTONOMOUS | True | By Sidney Shalett Special To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/buds-of-hope.html | BUDS OF HOPE | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/priests-on-trial-in-yugoslavia.html | Priests on Trial in Yugoslavia | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/skouras-honored-by-greece.html | Skouras Honored by Greece | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/offering-of-stock-in-airline-planned-group-headed-by-rh-johnson-co.html | OFFERING OF STOCK IN AIRLINE PLANNED; Group Headed by R.H. Johnson & Co. to Place on Market Alaska Concern's Shares PROCEEDS FOR EXPANSION 125,000 Common to Be Sold at $15.50 Each--Cuban Issue Scheduled for Sale | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/news-of-food-making-of-any-kind-of-custard-is-a-very-tricky.html | News of Food; Making of Any Kind of Custard Is a Very Tricky Operation | True | The New York Times Studio | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/dutch-film-industry-combining-talents.html | DUTCH FILM INDUSTRY COMBINING TALENTS | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/hero-killed-on-luzon-wins-medal-of-honor.html | HERO KILLED ON LUZON WINS MEDAL OF HONOR | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/mrs-patton-back-with-capipal-kin-mrs-patton-returns-to-the-capital.html | MRS. PATTON BACK WITH CAPIAL KIN; MRS. PATTON RETURNS TO THE CAPITAL | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/truman-flies-home-amid-ice-and-sleet-grounding-airlines-the.html | TRUMAN FLIES HOME AMID ICE AND SLEET GROUNDING AIRLINES; THE PRESIDENT DEFIES WINTER STORM PRESIDENT HOME IN PERILOUS TRIP Townsfolk Give Welcome Landing on Ice in St. Louis Ice Reported on Flight | True | By Felix Belair Jr. Special To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/11-children-die-in-4-home-fires-weather-mans-christmas-greetings-to.html | 11 CHILDREN DIE IN 4 HOME FIRES; WEATHER MAN'S CHRISTMAS GREETINGS TO TWO CITIES | True | The New York Times | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/new-south-wales-bonds-called.html | New South Wales Bonds Called | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/now-far-eastern-commission.html | Now Far Eastern Commission | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/industrial-rayon-moves.html | Industrial Rayon Moves | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/elected-a-vice-president-of-melville-shoe-corp.html | Elected a Vice President Of Melville Shoe Corp | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/elevated-to-secretary-of-machinery-company.html | Elevated to Secretary Of Machinery Company | True | Pach Bros. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/reds-offer-truce-plan-today.html | Reds Offer Truce Plan Today | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/era-of-radio-sight-is-seen-by-sarnoff-advent-of-radar-and-practical.html | ERA OF RADIO SIGHT IS SEEN BY SARNOFF; Advent of Radar and Practical Television to Revolutionize Industry, He Says GAINS MADE IN WAR CITED Electric Eye Perfected to Give Long-Range Vision to Man, He Adds | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/elevens-in-muddy-drill-north-and-south-teams-conduct-workouts-for.html | ELEVENS IN MUDDY DRILL; North and South Teams Conduct Workouts for Game Saturday | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/mother-hit-by-trolley-brooklyn-woman-pushes-2-children-to-safety.html | MOTHER HIT BY TROLLEY; Brooklyn Woman Pushes 2 Children to Safety Before Accident | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/contributions-received-for-neediest-cases-fund.html | Contributions Received for Neediest Cases Fund | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/managua-to-lift-sugar-curbs.html | Managua to Lift Sugar Curbs | True | By Cable To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/wins-soviet-chess-title.html | Wins Soviet Chess Title | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/to-help-train-handicapped.html | To Help Train Handicapped | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/move-into-japan-slated-british-occupation-chief-says-australians-go.html | MOVE INTO JAPAN SLATED; British Occupation Chief Says Australians Go in in Month | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/dallas-uso-entertains-300.html | Dallas USO Entertains 300 | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/picked-as-best-dressed-for-classic-formality.html | PICKED AS BEST DRESSED; FOR CLASSIC FORMALITY | True | | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/two-plays-making-bows-here-tonight-dunnigans-daughter-arriving-at.html | TWO PLAYS MAKING BOWS HERE TONIGHT; 'Dunnigan's Daughter' Arriving at the Golden--'Pygmalion' Due at the Barrymore Data on Second Show Travel Jam Hits Shows Maurice Evans III | True | By Sam Zolotow | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/us-army-man-denies-kilgore-accusations.html | U.S. ARMY MAN DENIES KILGORE ACCUSATIONS | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/strike-is-called-at-case-plants.html | Strike Is Called at Case Plants | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/neither-storm-nor-delay-depresses-arriving-gis-15000-reach-port.html | Neither Storm Nor Delay Depresses Arriving GI's; 15,000 Reach Port Here on Christmas Day Too Late for Holiday at Home; Cruiser Damaged by Gale, Sea 15,000 REACH HERE ABOARD TROOP SHIPS Storms Slowed Randolph | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/sally-tworger-to-make-debut.html | Sally Tworger to Make Debut | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/us-daddies-in-peiping.html | U.S. "Daddies" in Peiping | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/188-sea-mules-put-on-sale-as-surplus.html | 188 'SEA MULES' PUT ON SALE AS SURPLUS | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/leif-erickson-marries-wac.html | Leif Erickson Marries Wac | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/anemia.html | ANEMIA | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/booksauthors.html | Books--Authors | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/midget-washers-to-be-here-soon-twotoned-wool-for-evenings-at-home.html | MIDGET WASHERS TO BE HERE SOON; TWO-TONED WOOL FOR EVENINGS AT HOME | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/france-compliant-on-big-three-plan-not-happy-over-the-moscow.html | FRANCE COMPLIANT ON BIG THREE PLAN; Not Happy Over the Moscow Proposal--Feels She Is Put in Inferior Status RUMANIANS ARE ANNOYED Oppositionists Feel U.S. and Britain Have Surrendered to Soviet Desires Hopes for Rights of Nations | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/brooklyn-housing-sold-group-buys-6family-dwelling-with-stores-on.html | BROOKLYN HOUSING SOLD; Group Buys 6-Family Dwelling With Stores on Ave. U | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/80-on-newest-list-of-saved-prisoners.html | 80 ON NEWEST LIST OF SAVED PRISONERS | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/police-woman-to-retire-mrs-mae-foley-began-service-in-1923-with.html | POLICE WOMAN TO RETIRE; Mrs. Mae Foley Began Service in 1923 With 'Masher Squad' | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/adler-draper-open-city-center-season.html | ADLER, DRAPER OPEN CITY CENTER SEASON | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/peace-plan-aired-in-konoye-memoir-suicide-prince-said-meeting-with.html | PEACE PLAN AIRED IN KONOYE MEMOIR; Suicide Prince Said Meeting With Roosevelt Was Key to His Hopes in 1941 | True | By Wireless To the New York Times. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/ruthrauff-will-head-red-cross-publicity.html | RUTHRAUFF WILL HEAD RED CROSS PUBLICITY | True | Special to THE NEW YORK TIMES. | C1B 704235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/truman-praised-for-aid-to-exiles-directive-speeding-up-entry-of.html | TRUMAN PRAISED FOR AID TO EXILES; Directive Speeding Up Entry of Hitler's Victims Held 'Ray of Hope' to Many | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/bronx-girl-22-ends-life-shoots-herself-when-permission-to-leave.html | BRONX GIRL, 22, ENDS LIFE; Shoots Herself When Permission to Leave Home as Denied | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/upstate-woman-dies-at-110.html | Up-State Woman Dies at 110 | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/cio-says-draft-aide-usurps-court-powers.html | CIO SAYS DRAFT AIDE USURPS COURT POWERS | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/veteran-drivers-warned-asked-to-set-an-example-in-caution-on-home.html | VETERAN DRIVERS WARNED; Asked to Set an Example in Caution on Home Roads | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/holiday-quiet-in-moscow-american-colony-has-christmas-treesbraun.html | HOLIDAY QUIET IN MOSCOW; American Colony Has Christmas Trees--Braun Leaves Soon | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/utilitys-earnings-rise.html | Utility's Earnings Rise | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/work-begins-soon-on-warburg-home-to-house-jewish-museum.html | WORK BEGINS SOON ON WARBURG HOME; TO HOUSE JEWISH MUSEUM | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/eleven-japanese-sentenced-to-hang-commander-at-wake-is-found.html | ELEVEN JAPANESE SENTENCED TO HANG; Commander at Wake Is Found Guilty--He Urges Trial of Americans for Atom Bomb | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/celebes-reported-loyal.html | Celebes Reported Loyal | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/outlook-for-rails-viewed-with-hope-commerce-department-study-finds.html | OUTLOOK FOR RAILS VIEWED WITH HOPE; Commerce Department Study Finds Traffic and Income Are Slightly Downward FOLLOW BUSINESS TREND But Keeping Unemployment Low Should Help Keep Up Earnings, Analyst Says Gains Are Seen Offset Earnings an Index | True | Special to THE NEW YORK TIMES. | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/advertising-news.html | Advertising News | True | | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/letters-to-the-times-aims-of-unemployment-bill-senator-wagner-sees.html | Letters to The Times; Aims of Unemployment Bill Senator Wagner Sees Need for Proper Appraisal of Trends Definite Figuring Proposed World Peace Day Suggested Humanity Loan Is Suggested Funds Provided for Relief Regarded as Insufficient for Needs Money Still Needed | True | ROBERT F. WAGNER.CHARLOTTE T. NORTH.ALVIN JOHNSON, | C1B 704235 |
| 1945-12-26 | 1945-12-26 | https://www.nytimes.com/1945/12/26/archives/pair-of-berlin-gunmen-slay-two-us-soldiers.html | Pair of Berlin Gunmen Slay Two U.S. Soldiers | True | | C1B 704235 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/bondsman-target-of-mayor-barred-man-who-posted-30000-for-copacabana.html | BONDSMAN, TARGET OF MAYOR, BARRED; Man Who Posted $30,000 for Copacabana Night Club Loses His Licenses AGENCY PERMIT REVOKED La Guardia Foe Is Guilty of Fraud, State Superintendent of Insurance Finds 13 Charles Against Corcillo Alleged Manipulation Cited | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/not-pan-american-aides-navy-says-those-slain-on-wake-were.html | NOT PAN AMERICAN AIDES; Navy Says Those Slain on Wake Were Contractors' Employes | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/made-production-manager-of-consolidated-edison.html | Made Production Manager Of Consolidated Edison | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/sets-slow-chase-record-windsor-entry-quits-reenters-race-and-wins.html | SETS SLOW CHASE RECORD; Windsor Entry Quits, Re-enters Race and Wins in 11:28 | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/bus-driver-saves-3-lives-fress-occupants-of-burning-auto-after.html | BUS DRIVER SAVES 3 LIVES; Fress Occupants of Burning Auto After Crash Near Grafton, W.Va. | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/dr-c-frank-bliven-dentist-reached-95-practiced-until-three-years.html | DR. C. FRANK BLIVEN; Dentist Reached 95, Practiced Until Three Years Ago | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/russians-praise-yanks-in-japan.html | Russians Praise Yanks in Japan | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/marthur-plot-denied-aide-calls-story-of-murder-threat-a-distortion.html | M'ARTHUR 'PLOT' DENIED; Aide Calls Story of Murder Threat a Distortion | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/delaware-flood-threat-schuylkill-river-is-also-high-as-warmth.html | DELAWARE FLOOD THREAT; Schuylkill River Is Also High as Warmth Releases Ice | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/opa-lists-new-prices-loose-carrots-up-cent-today-eggs-down-poultry.html | OPA LISTS NEW PRICES; Loose Carrots Up Cent Today, Eggs Down, Poultry Same | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/college-fashions-varied-and-bright-range-from-bathing-suit-to.html | COLLEGE FASHIONS VARIED AND BRIGHT; Range From Bathing Suit to Glamorous Evening Gown Shown by Altman | True | By Virginia Pope | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/4yearold-hong-kongtomanila-ticket-exchanged-for-plane-passage-to.html | 4-Year-Old Hong Kong-to-Manila Ticket Exchanged for Plane Passage to London | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/phelan-is-signed-for-5-more-years-st-marys-coach-also-will-be-the.html | PHELAN IS SIGNED FOR 5 MORE YEARS; St. Mary's Coach Also Will Be the Director of Athletics-- Alabama Team on Coast Delayed En Route Koslowski Is Ailing | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/philippines-lack-rice-1945-crop-50-per-cent-short-mcnutt-declares.html | PHILIPPINES LACK RICE; 1945, Crop 50 Per Cent Short, McNutt Declares | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/canadian-lines-will-help.html | Canadian Lines Will Help | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/wallace-victor-aboard-5-mounts-including-milos-at-fair-grounds.html | Wallace Victor Aboard 5 Mounts, Including Milos, at Fair Grounds; Jockey Guides Helis' 3-Year-Old Filly to a 15-Length Score--Break Thru, Umbriago, Three Bangs and Vestibula Triumph | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/office-building-in-3500000-deal-group-buys-46story-structure-at-295.html | OFFICE BUILDING IN $3,500,000 DEAL; Group Buys 46-Story Structure at 295 Madison Ave.,Corner of 41st St. | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/30-aboard-ship-injured-soldiers-badly-hurt-in-storm-in-the.html | 30 ABOARD SHIP INJURED; Soldiers Badly Hurt in Storm in the Mid-Atlantic | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/move-to-set-up-jackson-hole-park-trustees-allied-with-rockefeller.html | MOVE TO SET UP JACKSON HOLE PARK; Trustees Allied With Rockefeller Interests Organize toBuild Game Exhibit | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/navy-honors-brazilian-nimitz-presents-legion-of-merit-to-admiral-de.html | NAVY HONORS BRAZILIAN; Nimitz Presents Legion of Merit to Admiral de Noronha | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/5500000-sought-on-steel-patents-damage-action-is-filed-here-by.html | $5,500,000 SOUGHT ON STEEL PATENTS; Damage Action Is Filed Here by Alwyn B. Wild and Bela J. Klarman | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/iwo-jima-marines-coming-home.html | Iwo Jima Marines Coming Home | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/robert-o-bailey-70-official-under-taft.html | ROBERT O. BAILEY, 70, OFFICIAL UNDER TAFT | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/palestine-closed-zionists-declare-say-britain-has-confirmed-bar-on.html | PALESTINE CLOSED, ZIONISTS DECLARE; Say Britain Has Confirmed Bar on Immigration Despite Bevin's Declaration | True | By Gene Currivan By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/changes-at-metropolitan-insurance-company-advances-bassford-to.html | CHANGES AT METROPOLITAN; Insurance Company Advances Bassford to Chief Actuary | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/research-post-to-yavner-he-will-join-staff-of-citizens-budget.html | RESEARCH POST TO YAVNER; He Will Join Staff of Citizens Budget Commission | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/name-change-authorized.html | Name Change Authorized | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/bond-contract-date-set.html | Bond Contract Date Set | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/allstars-in-workout-north-and-south-elevens-iron-out-plays-for.html | ALL-STARS IN WORKOUT; North and South Elevens Iron Out Plays for Saturday | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/white-plains-authority-named.html | White Plains Authority Named | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/new-years-break-due-in-troop-jam-officials-on-west-coast-say-drop.html | NEW YEAR'S BREAK DUE IN TROOP JAM; Officials on West Coast Say Drop in Arrivals Will Cut Pile-Up of 170,000 | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/konoyes-legend.html | KONOYE'S LEGEND | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/a-fighting-man-smiling-through.html | A FIGHTING MAN SMILING THROUGH | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/lutes-is-appointed-to-somervell-job-new-commanding-general-of-army.html | LUTES IS APPOINTED TO SOMERVELL JOB; New Commanding General of Army Service Force Is an Expert on Supplies Patterson Praises Somervell Served in Six Combat Zones Joined Army in 1917 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | By Cable To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/adam-c-king-head-of-cotton-firm-75.html | ADAM C. KING, HEAD OF COTTON FIRM, 75 | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/caracas-soccer-team-wins-20.html | Caracas Soccer Team Wins, 2-0 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/mayor-helps-italian-boy-gives-2-pairs-of-shoes-to-youngster-who-is.html | MAYOR HELPS ITALIAN BOY; Gives 2 Pairs of Shoes to Youngster, Who Is Almost Blind | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/fourgame-soccer-card-set.html | Four-Game Soccer Card Set | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/51-here-on-clippers-tell-of-yule-in-air-refugees-and-war-brides.html | 51 HERE ON CLIPPERS TELL OF YULE IN AIR; Refugees and War Brides Among Them Look to a Truly Happy New Year | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/more-recognition-in-balkans-is-seen-acheson-forecasts-action-on.html | MORE RECOGNITION IN BALKANS IS SEEN; Acheson Forecasts Action on Rumania and Bulgaria-- Yugoslav Protests | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/3-million-immigrants-sought-to-work-in-france.html | 3 Million Immigrants Sought to Work in France | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/arrivals-of-troops-to-land-all-gis-here-five-ships-to-start-for-us.html | Arrivals of Troops; To Land All GI's Here Five Ships to Start for U.S. Redeployment Schedule | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/receives-legion-of-merit-at-governors-island.html | Receives Legion of Merit At Governors Island | True | Ralph Orthof | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/wind-darkens-buffalo-5-minutes.html | Wind Darkens Buffalo 5 Minutes | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/molay-b-mohamed-retired-acrobat-55.html | MOLAY B. MOHAMED, RETIRED ACROBAT, 55 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/army-releases-235000-in-week.html | Army Releases 235,000 in Week | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/supper-dance-for-young-persons.html | Supper Dance for Young Persons | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/librarians-body-sought-aide-at-veterans-facility-burned-to-death-at.html | LIBRARIAN'S BODY SOUGHT; Aide at Veterans Facility Burned to Death at Jersey Farmhouse | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/2-named-in-red-cross-drive.html | 2 Named in Red Cross Drive | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/hispanos-play-twice-next-week.html | Hispanos Play Twice Next Week | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/postyule-rally-buoys-the-market-traditional-aftermath-of-the.html | POST-YULE RALLY BUOYS THE MARKET; Traditional Aftermath of the Holiday Lifts Prices 1 to 4 Points on the Day STORE GROUP IS FAVORED Turnover Spurts to 1,410,000 Shares and 663 Issues of 955 Traded End Higher | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/world-news-summarized-103608525.html | World News Summarized | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/elected-by-farm-group.html | Elected by Farm Group | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/miss-ammarells-troth-she-will-be-wed-in-february-to-dorsey-frost.html | MISS AMMARELL'S TROTH; She Will Be Wed in February to Dorsey Frost Asbury | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/col-j-duckworth-bataan-veteran-army-medical-officer-taken-prisoner.html | COL. J. DUCKWORTH, BATAAN VETERAN; Army Medical Officer, Taken Prisoner by Japanese, Dies --Headed Lawson Hospital | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/truman-picks-la-guardia-as-aide-to-attend-brazilian-inauguration-la.html | Truman Picks La Guardia as Aide To Attend Brazilian Inauguration; LAGUARDIA TO VIEW BRAZIL INAUGURAL | True | Special to THE NEW YORK TIMES.By Frank M. Garcia By Wireless To the New York Times. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/urges-maintaining-war-pace-in-foods-hartford-considers-step-vital.html | URGES MAINTAINING WAR PACE IN FOODS; Hartford Considers Step Vital to Meet Increased Demand, Export Requirements | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/text-of-communique-issued-by-bid-three-after-the-moscow-conference.html | Text of Communique Issued by Bid Three After the Moscow Conference; I. Preparation of Peace Treaties With Italy, Rumania, Bulgaria, Hungary and Finland II. Far Eastern Commission and Allied Council for Japan A. FAR EASTERN COMMISSION B. ALLIED COUNCIL FOR JAPAN III. Korea IV. China V. Rumania VI. Bulgaria VII. The Establishment by the United Nations of a Commission for the Control of Atomic Energy | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/become-laroche-ellis-inc-on-jan-1.html | BECOME LAROCHE & ELLIS, INC., ON JAN. 1 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/named-a-vice-president-of-commercial-solvents.html | Named a Vice President Of Commercial Solvents | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/schenley-reports-sharp-profit-rise-13415695-earned-in-quarter-to.html | SCHENLEY REPORTS SHARP PROFIT RISE; $13,415,695 Earned in Quarter to Nov. 30, Compared With $6,010,159 in '44 Period | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/the-problem-of-java.html | THE PROBLEM OF JAVA | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/italy-buys-us-surplus-supplies.html | Italy Buys U.S. Surplus Supplies | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/giants-hope-to-get-filchock-in-trade-deal-with-redskins-looms-for-1.html | GIANTS HOPE TO GET FILCHOCK IN TRADE; Deal With Redskins Looms for 1946--Washington Eleven Seeks Mont and Stenn Eyes No. 1 Assignment Fails to Confirm Deal | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/court-may-permit-taking-of-news-photographs.html | Court May Permit Taking Of News Photographs | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/premiere-tonight-of-home-of-brave-laurents-first-play-here-will.html | PREMIERE TONIGHT OF 'HOME OF BRAVE'; Laurents' First Play Here Will Open at Belasco--All-Male Cast of Six Featured "Nellie Bly" Gets House "On the Town" Birthday | True | By Sam Zolotow | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/park-ave-suites-to-cost-1300000-back-in-realty.html | PARK AVE. SUITES TO COST $1,300,000; BACK IN REALTY | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/surplus-dumping-is-charged-to-osp-rfc-units-sale-of-666000-glopoint.html | SURPLUS DUMPING IS CHARGED TO OSP; RFC Unit's Sale of 666,000 'Glopoint' Lighters Denounced by Lektrolite Corp. Official | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/photographer-at-warsaw.html | PHOTOGRAPHER AT WARSAW | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/bank-will-split-stock-action-is-approved-by-board-of-clinton-trust.html | BANK WILL SPLIT STOCK; Action Is Approved by Board of Clinton Trust Company | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/heads-farm-study-group.html | Heads Farm Study Group | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/500000volt-line-slated-for-test-westinghouse-american-gas-service.html | 500,000-VOLT LINE SLATED FOR TEST; Westinghouse, American Gas Service Seek Transmission for Longer Distances Enters Hydraulic Jack Field Dow to Show New Plastic | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/navy-will-pay-for-leave-if-officers-take-civil-jobs.html | Navy Will Pay for Leave If Officers Take Civil Jobs | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/resistoflex-strike-ends-today.html | Resistoflex Strike Ends Today | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/500-on-li-road-ill-schedule-normal.html | 500 ON L.I. ROAD ILL, SCHEDULE NORMAL | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/unanimity-to-rule-principle-is-extended-to-uno-atom-body-korea.html | UNANIMITY TO RULE; Principle Is Extended to UNO Atom Body, Korea, Japan, Peace Pacts ARMIES TO QUIT CHINA Accord Agrees On Need for Democracy There-- Reaction Is Divided The Major Decisions Council for Japan Ordered | True | By James B. Reston Special To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/siam-request-dropped-acheson-reports-signing-of-accord-with-britain.html | SIAM REQUEST DROPPED; Acheson Reports Signing of Accord With Britain | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/transport-strike-in-brazil.html | Transport Strike in Brazil | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/horse-leads-train-into-station.html | Horse Leads Train Into Station | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/roosevelt-road-for-shanghai.html | 'Roosevelt Road' for Shanghai | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/monetary-accord-ratified-in-france-assembly-approves-bretton-woods.html | MONETARY ACCORD RATIFIED IN FRANCE; Assembly Approves Bretton Woods, American Loan, Franc Devaluation MONETARY ACCORD RATIFIED IN FRANCE Vote Devoid of Enthusiasm Cites Export Program Exchange Rates Listed Army Exchanges Shut | True | By Lansing Warren By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/us-diplomat-scores-soviet.html | U.S. Diplomat Scores Soviet | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/discords-on-levant-cited-bidault-reports-on-anglofrench-withdrawal.html | DISCORDS ON LEVANT CITED; Bidault Reports on Anglo-French Withdrawal Disputes | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/prices-and-production.html | PRICES AND PRODUCTION | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/japanese-convicted-of-killing-american.html | Japanese Convicted Of Killing American | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/army-processing-sped-for-troops-every-effort-made-to-get-men-home.html | ARMY 'PROCESSING' SPED FOR TROOPS; Every Effort Made to Get Men Home for New Year's--Record Storms Delay Transports | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/british-take-hope-from-the-accord-they-feel-that-mere-fact-of.html | BRITISH TAKE HOPE FROM THE ACCORD; They Feel That Mere Fact of Agreement Is Gain, Though They See Omissions BRITISH TAKE HOPE FROM THE ACCORD Hope on Atom Bomb Accord Expanding Effort Welcomed | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/plesset-triumphs-in-college-chess-ccny-player-scores-twice-sharing.html | PLESSET TRIUMPHS IN COLLEGE CHESS; C.C.N.Y. Player Scores Twice, Sharing Federation Series Lead With Two Others | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/morrison-to-sail-for-canada.html | Morrison to Sail for Canada | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/four-debutantes-introduced-here-make-their-debuts.html | FOUR DEBUTANTES INTRODUCED HERE; MAKE THEIR DEBUTS | True | CarlyleCarlyle | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/miss-wilkins-advances-gains-third-round-by-default-in-girls-tennis.html | MISS WILKINS ADVANCES; Gains Third Round by Default in Girls' Tennis Tourney | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/plasma-distribution-set-red-cross-tells-plans-for-using-armynavy.html | PLASMA DISTRIBUTION SET; Red Cross Tells Plans for Using Army-Navy Surplus | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/nanking-may-raze-city-wall-for-bricks-to-build-houses-and-ease.html | Nanking May Raze City Wall for Bricks To Build Houses and Ease Acute Shortage | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/allies-order-tokyo-government-to-distribute-food-and-clothing.html | Allies Order Tokyo Government To Distribute Food and Clothing; Surplus Japanese Army and Navy Goods Will Be Given Free to Needy Civilians Feeling First Pinch of Severe Winter Weekly Statistics Ordered Hoarding Is Charged | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/schooner-missing-on-trip-to-florida-voyager-ii-unreported-since-she.html | SCHOONER MISSING ON TRIP TO FLORIDA; Voyager II Unreported Since She Left Here Last Monday --3 Children Aboard | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/would-keep-bomb-secret.html | Would Keep Bomb Secret | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/rear-admiral-sherman-promoted.html | Rear Admiral Sherman Promoted | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/12000-in-2-camps-await-transport-replacements-for-highpoint-troops.html | 12,000 IN 2 CAMPS AWAIT TRANSPORT; Replacements for High-Point Troops Held in U.S. by the Seamen Crisis 100 a Day Seeking Release | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/cpa-acts-to-raise-penicilin-output-producers-and-plant-builders-to.html | CPA ACTS TO RAISE PENICILIN OUTPUT; Producers and Plant Builders to Get Priority Assistance to Meet World Demand CC RATINGS TO BE ISSUED Quarterly Requirements Top Capacity by 273,000,000 Units --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/american-orders-100-new-airplanes-designed-to-accommodate-the.html | AMERICAN ORDERS 100 NEW AIRPLANES; DESIGNED TO ACCOMMODATE THE AIR-MINDED TRAVELER | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/record-800000-see-boxing-day-soccer-wolverhampton-tie-in-villa-game.html | RECORD 800,000 SEE BOXING DAY SOCCER; Wolverhampton Tie in Villa Game Before 65,000 Tops British Holiday Card | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/motorman-normal-at-crash.html | Motorman Normal at Crash | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/story-of-a-modern-dick-whitthington.html | STORY OF A MODERN 'DICK WHITTINGTON' | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/europe-parcel-post-up-heavy-recent-volume-is-laid-to-food-clothing.html | EUROPE PARCEL POST UP; Heavy Recent Volume Is Laid to Food, Clothing Shipments | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/neighbors-give-hero-1800.html | Neighbors Give Hero $1,800 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/newhouser-is-honored-named-outstanding-1945-ball-player-by-sporting.html | NEWHOUSER IS HONORED; Named Outstanding 1945 Ball Player by Sporting News | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/hunt-far-east-collaborationists.html | Hunt Far East Collaborationists | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/civilians-needed-at-lido-350-typists-and-155-interviewers-sought-at.html | CIVILIANS NEEDED AT LIDO; 350 Typists and 155 Interviewers Sought at Navy Base | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/backs-itu-on-expelling-mailers.html | Backs ITU on Expelling Mailers | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/miss-cp-mansfield-prospective-bride-troth-of-president-pierces-kin.html | MISS C.P. MANSFIELD PROSPECTIVE BRIDE; Troth of President Pierce's Kin to Midshipman D.J. Murphy of Annapolis Announced | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/lucas-would-split-up-disaster-questioning.html | LUCAS WOULD SPLIT UP DISASTER QUESTIONING | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/veto-method-wins-principle-gains-wider-acceptance-in-new-moscow.html | VETO METHOD WINS; Principle Gains Wider Acceptance in New Moscow Agreement REPARATIONS DISCUSSED Repatriation of Homeless to Baltic States as Russian Citizens Also a Topic Big 3 Adopt UNO Atomic Plan; To Set Up Japan Control Council Other Topics Discussed Senate Urgings Recalled Veto Power Enters Again | True | By James B. Reston Special To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/booksauthors.html | Books--Authors | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/topics-of-the-day-in-wall-street-the-new-franc-rate-exit-refunding.html | TOPICS OF THE DAY IN WALL STREET; The New Franc Rate Exit Refunding Cotton Carry-Over | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/old-city-hall-station-of-irt-to-close-monday.html | Old City Hall Station Of IRT to Close Monday | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/queens-bus-strike-settled-drivers-back-on-job-today-mediators-after.html | Queens Bus Strike Settled; Drivers Back on Job Today; Mediators, After 8-Hour Conference in City Hall, Outline Program for Arbitration of All Issues MEDIATORS SETTLE QUEENS BUS STRIKE Agreement Ratified | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/child-paralysis-outlays-national-foundation-reports-it-spent.html | CHILD PARALYSIS OUTLAYS; National Foundation Reports It Spent $6,500,000 This Year | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/tug-crew-is-rescued-unreported-for-nearly-a-week-canadians-are.html | TUG CREW IS RESCUED; Unreported for Nearly a Week, Canadians Are Saved at Sea | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/gambling-brings-4-fines-one-operator-of-yonkers-poolroom-also-gets.html | GAMBLING BRINGS 4 FINES; One Operator of Yonkers Poolroom Also Gets Jail Term | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/colonel-peron-opens-campaign-by-saying-he-is-a-leftist.html | COLONEL PERON OPENS CAMPAIGN BY SAYING HE IS A LEFTIST | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/new-air-service-to-detroit.html | New Air Service to Detroit | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/partydance-set-for-tonight.html | Party-Dance Set for Tonight | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/says-nurse-lost-head-as-hospital-took-fire.html | SAYS NURSE LOST HEAD AS HOSPITAL TOOK FIRE | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/minor-aids-boy-scout-drive.html | Minor Aids Boy Scout Drive | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/mcmullen-kentucky-out.html | McMullen, Kentucky, Out | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/gift-season-is-year-round-for-red-cross.html | GIFT SEASON IS YEAR ROUND FOR RED CROSS | True | The New York Times (American Red Cross) | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/robert-f-foster-international-bridge-expert-had-written-a-complete.html | ROBERT F. FOSTER; International Bridge Expert Had Written a 'Complete Noyle' | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/5000-recalled-by-studebaker.html | 5,000 Recalled by Studebaker | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/pay-rises-granted-in-building-trades-adjustment-board-approves.html | PAY RISES GRANTED IN BUILDING TRADES; Adjustment Board Approves Increases Slightly Under 15% for 200,000 Here | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/business-world-buyers-registrations-lower-fur-tax-seen-unchanged-to.html | BUSINESS WORLD; Buyers' Registrations Lower Fur Tax Seen Unchanged to '47 HOP Liquor Licenses Drop Consumer Surplus Credit See Slight Increase in Diapers | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/radio-today.html | RADIO TODAY | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/reading-press-tieup-ended.html | Reading Press Tie-Up Ended | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/ford-deal-authorized-brazil-issues-official-decree-approving-rubber.html | FORD DEAL AUTHORIZED; Brazil Issues Official Decree Approving Rubber Transfer | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/pickets-will-get-respite.html | Pickets Will Get Respite | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/stolz-easily-beats-hansford.html | Stolz Easily Beats Hansford | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/paper-unions-sign-contract.html | Paper Unions Sign Contract | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/five-are-killed-in-blast-santa-barbara-plant-of-pepsi-cola-and.html | FIVE ARE KILLED IN BLAST; Santa Barbara Plant of Pepsi Cola and Flats Are Wrecked | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/french-to-honor-patton.html | French to Honor Patton | True | By Wireless To the New York Times. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/captain-browne-in-managua.html | Captain Browne in Managua | True | By Cable To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/well-its-better-late-than-never.html | WELL, IT'S BETTER LATE THAN NEVER | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/j-linwood-shepherd-asbury-park-city-treasurer-since-1922-dies-at-74.html | J. LINWOOD SHEPHERD; Asbury Park City Treasurer Since 1922 Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/bishop-marian-l-fulman-head-of-lublin-diocese-80-was-doomed-by.html | BISHOP MARIAN L. FULMAN; Head of Lublin Diocese, 80, Was Doomed by Germans in 1939 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/24-countries-sign-today-the-bretton-woods-pact.html | 24 Countries Sign Today The Bretton Woods Pact | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/terrorists-raid-jerusalem-police-post-blasted-3-dead-chief-and-his.html | Terrorists Raid Jerusalem; Police Post Blasted, 3 Dead; Chief and His Deputy Narrowly Escape-- Explosions Also Rock Tel Aviv and Jaffa --Deaths Total 10; Curfew Imposed | True | By Gene Currivan By Cable to the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/money.html | MONEY | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/byrnes-is-jubilant-says-important-thing-is-that-cordial-ties-make.html | BYRNES IS JUBILANT; Says 'Important Thing Is That 'Cordial' Ties Make Unity Likely NO 'DEALS IN SECRET Communique Tells All, He Insists--Bevin Happy but More Reserved | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/azon-bomb-accurate-guided-missile-was-used-by-the-aaf-against.html | 'AZON BOMB' ACCURATE; Guided Missile Was Used by the AAF Against Japanese | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/canada-to-end-curbs-on-tires.html | Canada to End Curbs on Tires | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/notes.html | Notes | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/arts-academy-to-offer-play.html | Arts Academy to Offer Play | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/council-slashes-budget-55000000-mayor-protests-funds-for-idlewild.html | COUNCIL SLASHES BUDGET $55,000,000; MAYOR PROTESTS; Funds for Idlewild Hangars and Arcade and for New Market Are Eliminated O'DWYER GIVES APPROVAL La Guardia Pleads With Him to Change Action, Saying Projects Are 'Smashed' La Guardia Appeals to O'Dwyer O'Dwyer Issues Statement | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/2-banks-to-raise-dividend-payment-chase-up-from-140-to-160-annually.html | 2 BANKS TO RAISE DIVIDEND PAYMENT; Chase Up From $1.40 to $1.60 Annually, National City to 80 Cents From 65 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/zoo-quarters-for-this-years-christmas-toys.html | ZOO QUARTERS FOR THIS YEAR'S CHRISTMAS TOYS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/honduras-prisoners-freed.html | Honduras Prisoners Freed | True | By Cable To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/marines-cracking-up-in-china-army-man-says.html | Marines 'Cracking Up' In China, Army Man Says | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/wlb-pushes-last-cases-steel-severance-pay-and-western-union-issues.html | WLB PUSHES LAST CASES; Steel Severance Pay and Western Union Issues Remain | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/2-get-posts-on-bench-diserio-and-canuda-are-appointed-by-the-mayor.html | 2 GET POSTS ON BENCH; Diserio and Canuda Are Appointed by the Mayor | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/17-yugoslavs-doomed-two-priests-convicted-of-taking-part-in.html | 17 YUGOSLAVS DOOMED; Two Priests Convicted of Taking Part in Tortures | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/elected-by-mental-hygiene-group.html | Elected by Mental Hygiene Group | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/bbc-calm-on-petrillo-order.html | BBC Calm on Petrillo Order | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/utilities-concern-plans-refinancing-international-corporation-gets.html | UTILITIES CONCERN PLANS REFINANCING; International Corporation Gets $3,000,000 Bank Loan to Redeem Preferred | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/directorate-criticized-board-of-milwaukee-road-noted-by.html | DIRECTORATE CRITICIZED; Board of Milwaukee Road Noted by Transportation Group | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/the-army-air-force.html | THE ARMY AIR FORCE | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/dyerbennet-here-saturday.html | Dyer-Bennet Here Saturday | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/greek-mission-going-to-london.html | Greek Mission Going to London | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/strike-vote-planned-10000-bakers-to-take-action-in-dispute-over.html | STRIKE VOTE PLANNED; 10,000 Bakers to Take Action in Dispute Over Wages | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/13000000-payment-fixed-in-utility-suit.html | $13,000,000 PAYMENT FIXED IN UTILITY SUIT | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/stranded-americans-due-to-quit-rumania.html | STRANDED AMERICANS DUE TO QUIT RUMANIA | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/hospitals-promise-beds-for-veterans-va-says-civilian-institutions.html | HOSPITALS PROMISE BEDS FOR VETERANS; VA Says Civilian Institutions Will Lend 20,000, the Army 10,000 and Navy 9,375 Regular Rate to Hospitals A Shortage in Beds Here | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/new-state-tax-cut-of-25-is-expected-in-dewey-program-approval-of.html | NEW STATE TAX CUT OF 25% IS EXPECTED IN DEWEY PROGRAM; Approval of Proposal Would Halve Present Normal Levy on 1945 Incomes SURPLUS AT $500,000,000 Largest Spending Schedule in Years Is Predicted Without Curtailing Any Activities Year of High Revenue Predicted NEW STATE TAX CUT OF 25% IS EXPECTED | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/the-first-peacetime-product-of-grahampaige-motors.html | THE FIRST PEACETIME PRODUCT OF GRAHAM-PAIGE MOTORS | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/archives/us-fiscal-status-is-viewed-as-sound-analysts-see-no-cause-for-fears.html | U.S. FISCAL STATUS IS VIEWED AS SOUND; Analysts See No Cause for Fears of Inflation or an 'Unearthly' National Debt EXPECT TAXES TO BE HIGH But Predict Balancing of the Budget After Next Year and Early Currency Shrinking Propositions Set Forth Prospect Next Year Held Good | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/aaf-to-close-rome-ny-base.html | AAF to Close Rome, N.Y., Base | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/sec-advises-court-on-standard-gas-proposes-terms-for-decree-at.html | SEC ADVISES COURT ON STANDARD GAS; Proposes Terms for Decree at Judge's Request-- Other Actions SEC ADVISES COURT ON STANDARD GAS Long Island Lighting Other Actions | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/sports-of-the-times-traveling-down-a-river-of-ice-clear-the-track.html | Sports of the Times; Traveling Down a River of Ice 'Clear the Track!' Zig and Zag | True | By Arthur Daley | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/hirohito-scolded-his-high-command-konoye-told-of-censure-when-army.html | HIROHITO SCOLDED HIS HIGH COMMAND; Konoye Told of Censure When Army and Navy Put War Plans Before Diplomacy Misunderstanding in U.S. Marshal's Error Recalled | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/5-pacific-air-forces-under-one-command.html | 5 PACIFIC AIR FORCES UNDER ONE COMMAND | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/mass-lipstick-tissues-company-to-distribute-them-like-book-matches.html | MASS LIPSTICK TISSUES; Company to Distribute Them Like Book Matches | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/seaman-shortage-grave-mead-says-lack-of-men-to-move-freight-cargoes.html | SEAMAN SHORTAGE GRAVE, MEAD SAYS; Lack of Men to Move Freight Cargoes in East Threatens New Rail Burden, He Warns | True | By C.p. Trussell Special To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/landslide-in-colombia.html | Landslide in Colombia | True | By Cable To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/schott-and-baksi-complete-training.html | SCHOTT AND BAKSI COMPLETE TRAINING | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/one-lunch-bureau-set-up-in-schools-it-will-combine-work-now-done-by.html | ONE LUNCH BUREAU SET UP IN SCHOOLS; It Will Combine Work Now Done by 3 Services--Army Man Named to Head It | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/other-corporate-earnings.html | OTHER CORPORATE EARNINGS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/2-tons-of-army-yule-mail-lost.html | 2 Tons of Army Yule Mail Lost | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/tokyo-paper-punished.html | Tokyo Paper Punished | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/dies-in-firehouse-blaze.html | Dies in Firehouse Blaze | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/clarence-victor-hopkins-mining-engineer-for-senator-w-a-clarksafety.html | CLARENCE VICTOR HOPKINS; Mining Engineer for Senator W. A. Clark--Safety Official, 65 | True | Special to THE NEW YORK TIMES. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/depositor-snared-in-banking-mixup-he-pleads-guilty-on-larceny.html | DEPOSITOR SNARED IN BANKING MIX-UP; He Pleads Guilty on Larceny Charge for Drawing $3,000 of Fund Credited by Error | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/ayres-heads-ftc-for-46-elevation-to-mark-third-term-under-rotation.html | AYRES HEADS FTC FOR '46; Elevation to Mark Third Term Under Rotation System | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/heads-advertising-unit-of-the-maytag-company.html | Heads Advertising Unit Of the Maytag Company | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/dewey-for-curbing-rents-if-opa-dies-asks-legislature-to-protect.html | DEWEY FOR CURBING RENTS IF OPA DIES; Asks Legislature to Protect Tenants From Possibility of 'Wide Dispossession' Urges Naming of Committee Silent on Commercial Rents | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/benny-leonard-advanced-to-bank-of-commander.html | Benny Leonard Advanced To Bank of Commander | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/undertaker-sued-for-10000-after-burial-of-stranger-in-oshaughnessy.html | Undertaker Sued for $10,000 After Burial Of 'Stranger' in O'Shaughnessy Family Plot | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/ruth-beach-betrothed-daughter-of-bank-official-to-be-wed-to-lieut.html | RUTH BEACH BETROTHED; Daughter of Bank Official to Be Wed to Lieut. L.F. Robinson | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/last-day-is-busy-foreign-ministers-draft-final-communique-large.html | LAST DAY IS BUSY; Foreign Ministers Draft Final Communique-- Large Hopes Raised FRANCE SHOWS HER PIQUE Byrnes Rebuffed on Telephone Call to Paris--He Is Due in Washington Saturday BIG 3 TALKS END; FRENCH ARE IRKED France Expresses Displeasure Byrnes' Flight Schedule | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/clothing-men-opa-talk-industry-task-committee-and-agency-to-study.html | CLOTHING MEN, OPA TALK; Industry Task Committee and Agency to Study Problems | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/china-truce-talks-are-resumed-reds-put-new-offer-in-writing.html | China Truce Talks Are Resumed; Reds Put New Offer in Writing | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/friendship-hour-pushed-head-of-interracial-press-backs-antiwar-plan.html | FRIENDSHIP HOUR PUSHED; Head of Interracial Press Backs Anti-War Plan | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/james-sloan-jr-white-house-aide-retired-secret-service-man-who.html | JAMES SLOAN JR., WHITE HOUSE AIDE; Retired Secret Service Man Who Served All Presidents but One for 32 Years Dies | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/new-spanish-envoy-in-caracas.html | New Spanish Envoy in Caracas | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/russians-blocked-any-plan-on-iran-and-barred-premier-russians.html | Russians Blocked Any Plan On Iran and Barred Premier; RUSSIANS BLOCKED DISCUSSION OF IRAN | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/reparations-award-rejected-by-greece.html | REPARATIONS AWARD REJECTED BY GREECE | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/oil-concession-in-guatemala.html | Oil Concession in Guatemala | True | By Cable To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/new-packard-director.html | NEW PACKARD DIRECTOR | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/bids-not-to-be-opened-action-on-idlewild-concessions-to-wait-on.html | BIDS NOT TO BE OPENED; Action on Idlewild Concessions to Wait on Court Ruling | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/maxson-to-form-new-food-concern-parent-arranges-preferred-financing.html | MAXSON TO FORM NEW FOOD CONCERN; Parent Arranges Preferred Financing for Proposed Offshoot Company | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/curran-accuses-truman-nmu-chief-says-president-aids-antilabor.html | CURRAN ACCUSES TRUMAN; NMU Chief Says President Aids Anti-Labor Forces | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/dr-otto-neurath-sociologist-dies-oxford-professor-developer-of.html | DR. OTTO NEURATH, SOCIOLOGIST, DIES; Oxford Professor, Developer of Isotypes for Popularizing and Visualizing Statistics Statistics Vitalized A Pilot to Scientists | True | By Wireless To the New York Times.the New York Times Studio, 1937 | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/mcallister-gets-lead-in-red-house-out-of-army-actor-resumes-career.html | M'CALLISTER GETS LEAD IN 'RED HOUSE'; Out of Army, Actor Resumes Career With Sol Lesser-- New Picture at Globe | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/girl-accuses-man-former-wac-charges-veteran-beat-and-kicked-her.html | GIRL ACCCUSES MAN; Former Wac Charges Veteran Beat and Kicked Her | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/teacher-veterans-bitter-on-pensions-ask-that-crippling-debts-for.html | TEACHER VETERANS BITTER ON PENSIONS; Ask That 'Crippling Debts' for Premiums While They Were in Service Be Wiped Out | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/regiment-to-be-revived-31st-infantry-was-wiped-out-on-bataan-early.html | REGIMENT TO BE REVIVED; 31st Infantry Was Wiped Out on Bataan Early in 1942 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/iraq-dooms-kurdish-rebels.html | Iraq Dooms Kurdish Rebels | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/cruiser-with-troops-from-europe-brings-irish-stowaway-13-with-army.html | Cruiser With Troops From Europe Brings Irish Stowaway, 13, With Army Since 1940 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/fewer-ships-lack-crews-77-vessels-idle-in-east-against-110-last.html | FEWER SHIPS LACK CREWS; 77 Vessels Idle in East, Against 110 Last Week, WSA Says | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/memorial-mass-for-cohan-family.html | Memorial Mass for Cohan Family | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/a-new-museum.html | A NEW MUSEUM | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/mexico-to-push-industry-credit-reserve-of-75000000-to-aid-in.html | MEXICO TO PUSH INDUSTRY; Credit Reserve of $75,000,000 to Aid in Balancing Economy | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/state-bond-sales-heavy-1696-of-victory-drive-quota-sold-up-to.html | STATE BOND SALES HEAVY; 169.6% of Victory Drive Quota Sold Up to Monday | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/four-survive-gas-leak-mother-and-children-found-by-father-overcome.html | FOUR SURVIVE GAS LEAK; Mother and Children Found by Father Overcome in Flat | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/2-navy-planes-overdue-headed-for-portland-ore-from-seattle-they-are.html | 2 NAVY PLANES OVERDUE; Headed for Portland, Ore., From Seattle, They Are Missing 6 Hours | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/navy-to-continue-sports-announces-peacetime-program-for-2-preflight.html | NAVY TO CONTINUE SPORTS; Announces Peacetime Program for 2 Pre-Flight Schools | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/john-dodick-47-held-a-boxing-title-in-23.html | JOHN DODICK, 47, HELD A BOXING TITLE IN '23 | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/gw-burpee-utility-director.html | G.W. Burpee Utility Director | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/father-braun-leaves-moscow.html | Father Braun Leaves Moscow | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/carmel-town-wins-gulfstream-dash-returning-1940-she-leads-home.html | CARMEL TOWN WINS GULFSTREAM DASH; Returning $19.40, She Leads Home Tedious Miss to Help Truschka Score Double JESSOP HAS 287TH VICTOR Nation's Ace Jockey First on Wild Agent, 19-1 Chance, and Snowline, $7.30 Scurlock Rides Favorite Lipiec Saddles Winner | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/french-brides-to-begin-sailing-for-us-in-month.html | French Brides to Begin Sailing for U.S. in Month | True | By Wireless To the Nen York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/atom-bomb-aides-honored-by-army-45-scientists-at-princeton-receive.html | ATOM BOMB AIDES HONORED BY ARMY; 45 Scientists at Princeton Receive Pins, Certificates for Research Work | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/two-others-in-party-back-from-pacific-get-out-in-pittsburgh-too.html | Two Others in Party Back From Pacific Get Out in Pittsburgh Too Late for Christmas--Trip Cost Each $40; Marines Solve Travel Problem; 4 Reach Here in West Coast Cab | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/mass-by-spellman-honors-his-mother.html | MASS BY SPELLMAN HONORS HIS MOTHER | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/edward-s-hersh-dry-goods-merchant-many-years-in-elizabeth-a-civic.html | EDWARD S. HERSH; Dry Goods Merchant Many Years in Elizabeth a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/strike-of-200000-in-electric-firms-likely-next-month-union-sets.html | STRIKE OF 200,000 IN ELECTRIC FIRMS LIKELY NEXT MONTH; Union Sets Meeting Here Jan. 5 to Authorize Walkout, Which Is Called 'Inevitable' WARREN PEACE BID BALKED GE Refuses to Send Agent to Talks--Westinghouse. GM Also Involved in Dispute | True | By Anthony Leviero Special To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/indonesia-premier-is-fired-at-in-auto-sjahrir-escapes-in-attack-by.html | INDONESIA PREMIER IS FIRED AT IN AUTO; Sjahrir Escapes in Attack by Netherland Troops--Ambonese Burn Villages in Java | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/mrs-henry-t-cornell-teacher-of-special-classes-for-children-in-poor.html | MRS. HENRY T. CORNELL; Teacher of Special Classes for Children in Poor Health | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/work-to-ease-west-coast-jam.html | Work to Ease West Coast Jam | True | Special to THE NEW YORK TIMES. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/in-the-nation-atomic-inspection-and-the-veto-power-by-arthur-krock.html | In The Nation; Atomic Inspection and the Veto Power By ARTHUR KROCK | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/new-stocks-registered-liquid-carbonic-tennessee-gas-philip-morris.html | NEW STOCKS REGISTERED; Liquid Carbonic, Tennessee Gas, Philip Morris Act | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/rc-montgomery-named-he-will-be-city-manager-of-yonkers-again-jan-2.html | R.C. MONTGOMERY NAMED; He Will Be City Manager of Yonkers Again Jan. 2 | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/russians-spread-efficiency-and-communism-in-germany-observing-an.html | Russians Spread Efficiency And Communism in Germany; OBSERVING AN OLD HOLIDAY CUSTOM | True | By Gladwin Hill By Cable To the New York Times.the New York Times | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/coast-guard-to-go-to-treasury-again.html | COAST GUARD TO GO TO TREASURY AGAIN | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/jewish-workers-honor-segal.html | Jewish Workers Honor Segal | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/talks-in-lebanon-go-on-smoothly-anglofrench-cordiality-on-troop.html | TALKS IN LEBANON GO ON SMOOTHLY; Anglo-French Cordiality on Troop Withdrawal Belies Breakdown Rumors London Reassures Lebanon French Seem Reconciled | True | By Clifton Daniel By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/days-gifts-for-the-neediest-cases.html | Day's Gifts for the Neediest Cases | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/cpa-will-speed-lowcost-suits-to-veterans-in-new-program.html | CPA Will Speed Low-Cost Suits To Veterans in New Program | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/us-atomic-secrecy-flailed-by-lawyers.html | U.S. ATOMIC 'SECRECY' FLAILED BY LAWYERS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/police-guarding-against-illegal-immigration-into-palestine.html | Police Guarding Against Illegal Immigration Into Palestine; Jerusalem Police Post Blown Up; 3 Killed in Blow by Terrorists Police Guard Is Victim Hagana Out in Open Concentrates on Immigration | True | The New York Times | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/margaret-lee-affianced-will-be-wed-to-wf-peterson-army-a-medical.html | MARGARET LEE AFFIANCED; Will Be Wed to W.F. Peterson, Army, a Medical Student Here | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/okinawa-base-five-trips-leyte-4838-game-decides-philippine-title.html | OKINAWA BASE FIVE TRIPS LEYTE, 48-38; Game Decides Philippine Title --Beenders, Former L.I.U. Ace, Sets Pace at Manila | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/veto-of-russia-in-japan-deplored.html | Veto of Russia in Japan Deplored | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/elevated-by-the-ymca-lc-haworth-becomes-associate-general-secretary.html | ELEVATED BY THE Y.M.C.A.; L.C. Haworth Becomes Associate General Secretary | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/spain-said-to-refuse-clemency-for-reds.html | SPAIN SAID TO REFUSE CLEMENCY FOR REDS | True | By Wireless to the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/orders-top-shipments-13-rise-noted-for-november-with-backlog-also.html | ORDERS TOP SHIPMENTS; 13% Rise Noted for November, With Backlog Also Up 13 % | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/french-socialists-balk-party-will-not-attend-rallies-of-delegation.html | FRENCH SOCIALISTS BALK; Party Will Not Attend Rallies of 'Delegation of the Left' | True | By Wireless to the New York Times. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/thumbs-up-draws-top-weight-of-130-armed-rated-next-among-134-in.html | THUMBS UP DRAWS TOP WEIGHT OF 130; Armed Rated Next Among 134 in Santa Anita Handicap-- 63 Named for Widener | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/fund-established-8800000000-will-be-employed-to-stabilize-world.html | FUND ESTABLISHED; $8,800,000,000 Will Be Employed to Stabilize World Exchanges BANK HAS 9 BILLION Plans Rebuilding Loans --Russia Absent but May Sign Later | True | By John H. Crider Special To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/oklahoma-aggies-win-crush-texas-five-by-6934-in-allcollege-tourney.html | OKLAHOMA AGGIES WIN; Crush Texas Five by 69-34 in All-College Tourney | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/railroad-drops-suit-jersey-central-ends-appeals-in-franchise-tax.html | RAILROAD DROPS SUIT; Jersey Central Ends Appeals in Franchise Tax Cases | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/condition-of-reserve-member-banks-in-101-cities-december.html | Condition of Reserve Member Banks in 101 Cities December | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/marines-angered-by-china-rail-job-object-to-partnership-with.html | MARINES ANGERED BY CHINA RAIL JOB; Object to Partnership With Japanese and to Protection of 'British Property' | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/cites-10-realty-books-armstrong-gives-list-of-best-volumes-of-year.html | CITES 10 REALTY BOOKS; Armstrong Gives List of 'Best' Volumes of Year | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/cio-pickets-arrested-by-chicago-police.html | CIO PICKETS ARRESTED BY CHICAGO POLICE | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/british-to-press-the-dutch-today-for-speedy-end-to-war-in-indies.html | British to Press the Dutch Today For Speedy End to War in Indies; London to Urge More Liberal Treatment for Indonesians' Claims--Attlee May Set March as Time to Remove Britons Holland to Offer Her Plan Britain Wants Troops Home British 'Deadline' Reported Britain Sees Risky Precedent Queen's Intervention Awkward | True | By Wireless To the New York Times.by W.h. Lawrence | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/red-cross-delivers-pup-children-of-major-arriving-here-get.html | RED CROSS DELIVERS PUP; Children of Major Arriving Here Get German-Born Dog | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/4000-halted-cars-aided-by-auto-club-hundreds-were-left-in-snow-in.html | 4,000 HALTED CARS AIDED BY AUTO CLUB; Hundreds Were Left in Snow in Holiday Period Because of Limited Equipment | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/manilas-torture-expert-faces-victims-at-trial.html | Manila's Torture Expert Faces Victims at Trial | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/on-helping-them-home.html | On Helping Them Home | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/nyu-will-oppose-no-carolina-five-tar-heels-who-will-attempt-to.html | N.Y.U. WILL OPPOSE NO. CAROLINA FIVE; TAR HEELS WHO WILL ATTEMPT TO SHRINK THE VIOLETS RECORD TONIGHT | True | By Joseph M. Sheehanthe New York Times | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/psc-defers-roslyn-decision.html | PSC Defers Roslyn Decision | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/la-guardia-and-odwyer-get-ready-for-jobswitch.html | La Guardia and O'Dwyer Get Ready for Job-Switch | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/pal-yule-party-in-harlem.html | PAL Yule Party in Harlem | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/2-veterans-dispute-right-to-apartment.html | 2 VETERANS DISPUTE RIGHT TO APARTMENT | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/sugar-fraud-watched-opa-now-testing-ration-stamps-to-foil-any.html | SUGAR FRAUD WATCHED; OPA Now Testing Ration Stamps to Foil Any Cheating | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/plans-new-preferred-issue.html | Plans New Preferred Issue | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/china-peace-talks-again-postponed-our-new-ambassador-to-china-is-to.html | CHINA PEACE TALKS AGAIN POSTPONED; OUR NEW AMBASSADOR TO CHINA IS TOASTED IN SHANGHAI | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/films-for-young-single-features-double-features-newsreels-programs.html | Films for Young, Single Features Double Features Newsreels Programs for Younger Children | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/marines-cross-us-by-cab-in-four-days.html | MARINES CROSS U.S. BY CAB IN FOUR DAYS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/barkley-ill-of-a-severe-cold.html | Barkley Ill of a Severe Cold | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/us-navy-sells-supplies-prepares-to-close-new-zealand-bases-early.html | U.S. NAVY SELLS SUPPLIES; Prepares to Close New Zealand Bases Early Next Year | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/gets-directorial-post.html | Gets Directorial Post | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/new-airline-service-one-commercial-passenger-on-first-trip-to-utica.html | NEW AIRLINE SERVICE; One Commercial Passenger on First Trip to Utica | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/curran-will-sift-strife-in-nmu-here-unions-national-council-will.html | CURRAN WILL SIFT STRIFE IN NMU HERE; Union's National Council Will Take Up 'Garbled' Situation on Jan. 3 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/korea-right-wing-rallies-its-force-outmaneuvered-to-date-by-the.html | KOREA RIGHT WING RALLIES ITS FORCE; Outmaneuvered to Date by the Leftists, Conservatives Will Hold Parley on Jan. 10 People's Republic Gains Strength Ultimate Clash Seen | True | By Richard J.h. Johnston By Wirelese To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/backward-kick-on-which-california-punter-scored-against-ucla-top.html | Backward Kick on Which California Punter Scored Against U.C.L.A. Top Sport Oddity | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/news-of-food-you-may-be-able-soon-to-replenish-those-war-gaps-in.html | News of Food; You May Be Able Soon to Replenish Those War Gaps in the Spice Cabinet Left-Over Vegetable Salad | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/mine-explosion-traps-30-to-50-in-kentucky-fire-hampers-rescue-mine.html | Mine Explosion Traps 30 to 50 In Kentucky; Fire Hampers Rescue; MINE BLAST TRAPS 30 TO 50 WORKERS Slate Fall Hampers Work | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/spunglass-fabrics-get-laundry-study.html | SPUN-GLASS FABRICS GET LAUNDRY STUDY | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/dr-horsburgh-fiancee-she-will-be-bride-of-donald-c-hain-princeton.html | DR. HORSBURGH FIANCEE; She Will Be Bride of Donald C. Hain, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/mannerheim-stays-on-in-paris.html | Mannerheim Stays On in Paris | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/us-ready-for-3power-talk-on-possible-split-with-spain-us-ready-to.html | U.S. Ready for 3-Power Talk On Possible Split With Spain; U.S. READY TO TALK ON FRANCO REGIME Britain Cool to Break Now Franco Army Seen as Divided Franco Envoy Sees Pretender | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/new-paper-mill-planned-kimberlyclark-gets-pulp-area-by-ontario.html | NEW PAPER MILL PLANNED; Kimberly-Clark Gets Pulp Area by Ontario Grant | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/housing-loan-plan-will-be-discussed-odwyer-to-meet-today-with.html | HOUSING LOAN PLAN WILL BE DISCUSSED; O'Dwyer to Meet Today With Bankers and Real Estate Men on the Program | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/service-to-mar-31-46-by-pullman-ordered.html | SERVICE TO MAR. 31, '46, BY PULLMAN ORDERED | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/brazil-press-extols-la-guardia.html | Brazil Press Extols La Guardia | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/union-puts-gm-pay-back-to-fact-panel-corporation-delays-statement.html | UNION PUTS GM PAY BACK TO FACT PANEL; Corporation Delays Statement on Being Represented at Tomorrow's Meeting | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/hurt-as-train-rams-wall.html | Hurt as Train Rams Wall | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/draft-strike-peace-in-costa-rica.html | Draft Strike Peace in Costa Rica | True | By Cable To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/fewer-missing-this-christmas.html | Fewer Missing This Christmas | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/buys-home-on-staten-island.html | Buys Home on Staten Island | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/july-wheat-sells-at-seasonal-high-action-of-securities-markets-seen.html | JULY WHEAT SELLS AT SEASONAL HIGH; Action of Securities Markets Seen as Bellwether and Close Is Up Cent | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/lord-keyes-dead-british-navy-hero-admiral-led-famous-attack-on.html | LORD KEYES DEAD; BRITISH NAVY HERO; Admiral Led Famous Attack on Zeebrugge in 1st World War, Founded Commandos in '40 Active in Recent War Of Nelson Tradition | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/outlook-improved-in-furniture-field-12-increase-in-case-goods.html | OUTLOOK IMPROVED IN FURNITURE FIELD; 12% Increase in Case Goods Shipments Seen in January by Producing Interests | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/lynns-condition-fair.html | Lynn's Condition Fair | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/bids-asked-for-more-bills.html | Bids Asked for More Bills | True | Special to THE NEW YORK TIMES. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/man-renews-faith-by-aiding-neediest-disillusioned-infantry-officer.html | MAN RENEWS FAITH BY AIDING NEEDIEST; Disillusioned Infantry Officer Notes Happiness in Being Able to Assist Others 531 GIFTS RECEIVED IN DAY Children Are Among Donors Who Contribute $7,595, Swelling Fund to $309,981 In Memory of a Fighter For a Deaf Person From Young Friends | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/one-world-plea-delights-children-hecksher-foundation-pageant.html | 'ONE WORLD' PLEA DELIGHTS CHILDREN; Hecksher Foundation Pageant Enthusiastically Greeted by Young Audience of 648 Admission Is Free | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/capt-morris-horn-45-former-pediatrician.html | CAPT. MORRIS HORN, 45, FORMER PEDIATRICIAN | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/moscow-plans-fashion-show.html | Moscow Plans Fashion Show | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/major-cowen-honored-retiring-head-of-hospital-reserve-corps-is.html | MAJOR COWEN HONORED; Retiring Head of Hospital Reserve Corps Is Guest at Party | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/wood-field-and-stream-list-of-findings.html | WOOD, FIELD AND STREAM; List of Findings | True | By John Rendel | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/lack-of-gms-data-wont-halt-panel-fact-finders-will-ask-for-sec-opa.html | LACK OF GM'S DATA WON'T HALT PANEL; Fact Finders Will Ask for SEC, OPA Records Should Company Withhold Information | True | By Louis Stark Special To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/firemen-hurt-in-crash-lieutenant-one-of-two-taken-to-hospital-after.html | FIREMEN HURT IN CRASH; Lieutenant One of Two Taken to Hospital After Collision | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/events-today.html | Events Today | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/spargo-is-named-new-deputy-mayor-moses-righthand-man-picked-by.html | SPARGO IS NAMED NEW DEPUTY MAYOR; Moses' Right-Hand Man Picked by O'Dwyer to Fill Job Now Held by McGahen WILL KEEP TUNNEL POST Appointee Agrees to Serve 6 Months-- Became Chief Aide in Park Department in 1938 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/ad-employes-receive-rights-to-buy-stock.html | Ad Employes Receive Rights to Buy Stock | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/kings-county-jury-to-meet.html | Kings County Jury to Meet | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/canadiens-halt-leafs-benoits-2-goals-in-2d-period-win-for-montreal.html | CANADIENS HALT LEAFS; Benoit's 2 Goals in 2d Period Win for Montreal, 4-2 | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/churchill-to-visit-czechoslovakia.html | Churchill to Visit Czechoslovakia | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/2-war-oil-groups-wind-up.html | 2 War Oil Groups Wind Up | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/state-police-tests-set-100-will-be-named-from-list-after.html | STATE POLICE TESTS SET; 100 Will Be Named From List After Examination Jan. 30 | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/share-exchange-proposed.html | Share Exchange Proposed | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/simon-bros-buy-west-side-parcel-invest-in-manufacturing-building-on.html | SIMON BROS. BUY WEST SIDE PARCEL; Invest in Manufacturing Building on Sixty-fourth Street--Other Transactions | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/directors-named-by-new-life-group-four-divisional-officials-are.html | DIRECTORS NAMED BY NEW LIFE GROUP; Four Divisional Officials Are Announced by Life Agency Management Association | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/help-finland-to-receive-check.html | Help Finland to Receive Check | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/wings-top-rangers-in-rough-game-32-thirdperiod-series-of-fights.html | WINGS TOP RANGERS IN ROUGH GAME, 3-2; Third-Period Series of Fights Caps Battling, With Three Major Penalties Called NEIL COLVILLE ON FENCE Rivals Off to Fast Start at Garden After Late Arrival of Detroit Delays Play Starts Rolling Quickly Carry On to Penalty Box Lynn Patrick Counts | True | By Joseph C. Nichols | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/army-authorizes-a-new-ribbon.html | Army Authorizes a New Ribbon | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/crude-ships-used-to-haul-japanese-patterson-says-protesting-gls-are.html | CRUDE' SHIPS USED TO HAUL JAPANESE; Patterson Says Protesting GFs Are Not Held in Philippines by Policy on Prisoners Air Transport Little Aid Shipping Problem Minimized Ships for Returning Japanese | True | By C.p. Trussell Special To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/child-flown-to-hospital-dies.html | Child Flown to Hospital Dies | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/truman-to-report-on-work-undone-president-bears-gifts-for-his.html | TRUMAN TO REPORT ON 'WORK UNDONE'; PRESIDENT BEARS GIFTS FOR HIS MOTHER | True | By Felix Belair, Jr. Special To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/new-plane-gyro-defies-antics.html | New Plane Gyro Defies Antics | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/filipino-doomed-as-spy.html | Filipino Doomed as Spy | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/shaw-writes-forth-to-war-anew-against-our-wasteful-alphabet-wants.html | Shaw Writes Forth to War Anew Against Our 'Wasteful' Alphabet; Wants Government Group of Economists, Statisticians to Reform It Phonetically as a Saving of Time and Money | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/4-bulldogs-not-enough-despite-their-presence-in-home-1199-is-stolen.html | 4 BULLDOGS NOT ENOUGH; Despite Their Presence in Home $1,199 Is Stolen in Cleveland | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/dr-benedict-s-hert-dean-of-rochester-dentists-was-exhead-of-state-s.html | DR. BENEDICT S. HERT; Dean of Rochester Dentists Was Ex-Head of State Society | True | Special to THE NEW YORK TIMES. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/archives/end-of-partition-in-korea-and-5year-trusteeship-set-moscow-plan-not.html | End of Partition in Korea And 5-Year Trusteeship Set; Moscow Plan, Not Yet Revealed in Detail, Gives Veto Powers to Four-Nation Control Group--Country Aided Economically | True | By W.h. Lawrence Special To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/textron-integration-set-two-subsidiaries-are-formed-to-carry-out.html | TEXTRON INTEGRATION SET; Two Subsidiaries Are Formed to Carry Out Program | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/basketball-meeting-set.html | Basketball Meeting Set | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/husband-held-on-wifes-plea.html | Husband Held on Wife's Plea | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/man-found-dead-in-hotel.html | Man Found Dead in Hotel | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/demand-deposits-rise-593000000-farm-trade-loans-increase.html | DEMAND DEPOSITS RISE $593,000,000; Farm, Trade Loans Increase $113,000,000--Treasury Bills Off $69,000,000 | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/criticizes-reformatory-state-board-says-new-hampton-should-be.html | CRITICIZES REFORMATORY; State Board Says New Hampton Should Be Improved or Shut | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/private-fliers-off-for-meet-at-miami.html | PRIVATE FLIERS OFF FOR MEET AT MIAMI | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/nationwide-tieup-of-phones-looms-buildings-to-be-picketed-by.html | NATION-WIDE TIE-UP OF PHONES LOOMS; Buildings to Be Picketed by Western Electric Union in Jan. 3 Walkout To Back Western Electric Strike NATION-WIDE TIE-UP OF PHONES LOOMS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/franklin-sanborn-owen-official-of-advertising-firm-48-harvard.html | FRANKLIN SANBORN OWEN; Official of Advertising Firm, 48, --Harvard Alumnus of 1919 | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/general-holmes-joins-twa.html | General Holmes Joins TWA | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/unrra-help-vital-in-hungarys-crisis-winter-conditions-are-termed.html | UNRRA HELP VITAL IN HUNGARY'S CRISIS; Winter Conditions Are Termed Worse Than Germany's-- Banknotes Devalued 75% | True | By John MacCormac By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/professor-ends-trip-in-boxcar-with-pets.html | PROFESSOR ENDS TRIP IN BOXCAR WITH PETS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/divorces-bm-baruch-jr-wife-of-the-financiers-son-gets-a-reno-decree.html | DIVORCES B.M. BARUCH JR.; Wife of the Financier's Son Gets a Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/motorists-warned-of-gas-peril.html | Motorists Warned of Gas Peril | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/can-company-buys-factory-in-astoria.html | CAN COMPANY BUYS FACTORY IN ASTORIA | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/two-upsets-mark-title-tennis-play-jacobs-defeats-watson-while.html | TWO UPSETS MARK TITLE TENNIS PLAY; Jacobs Defeats Watson, While Hetzeck Bows to Taylor in National Junior Event Rivals Not Seeded Mouledous Again Victor THE SUMMARIES JUNIOR SINGLES | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/swordrattling-is-laid-to-turkey-russia-charges-incitement-to-war.html | 'SWORD-RATTLING' IS LAID TO TURKEY; Russia Charges Incitement to War Over Territory That Georgians Demand Demonstrations Reported New Party Being Formed | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/letters-to-the-times-connecting-tunnel-opposed-but-commissioner.html | Letters to The Times; Connecting Tunnel Opposed But Commissioner Moses Believes We Shall Have Arcaded Sidewalks Probation Held Inadequate Except in General Sessions Service Seen as Needing Improvement Food Going to Waste Horse Blanket Memories Parcel Post Rules Puzzle Not Only That, but There Seems to Be Uncertainty Over Solution Tribute to Byron Price | True | ROBERT MOSES,E.R. CASS,CLARA FLEISCHER.FRANK PLACE.CHARLES H. ROE.CLIFFORD ETTINGER. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/cotton-prices-up-by-2-to-24-points-commissionhouse-support-in-the.html | COTTON PRICES UP BY 2 TO 24 POINTS; Commission-House Support in the Distant Months Stimulates Market | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/gen-shorts-condition-improves.html | Gen. Short's Condition Improves | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/to-count-union-ballots-nlrb-will-get-votes-challenged-in-coast.html | TO COUNT UNION BALLOTS; NLRB Will Get Votes Challenged in Coast Bargaining Dispute | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/city-department-is-urged-for-air-board-of-trade-proposes-to-odwyer.html | CITY DEPARTMENT IS URGED FOR AIR; Board of Trade Proposes to O'Dwyer That Marine and Aviation Unit Be Split | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/article-5-no-title-big-3-reestablish-unity-in-accords.html | Article 5 -- No Title; BIG 3 RE-ESTABLISH UNITY IN ACCORDS | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/couple-are-wed-70-years.html | Couple Are Wed 70 Years | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/fred-c-abercrombie-president-of-utilities-group-in-western.html | FRED C. ABERCROMBIE; President of Utilities Group in Western Massachusetts, 63 | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/500000-gift-boxes-sent-to-war-areas-american-red-cross-reports-on.html | 500,000 GIFT BOXES SENT TO WAR AREAS; American Red Cross Reports on Aid by School Children of U.S. to Those Abroad To Keep War Strength Agreement on Gifts | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/french-buy-us-planes-part-of-civil-air-development-ship-purchases.html | FRENCH BUY U.S. PLANES; Part of Civil Air Development-- Ship Purchases Planned | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/municipal-christmas-tree-stolen-by-meanest-thief.html | Municipal Christmas Tree Stolen by 'Meanest' Thief | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/germans-to-aid-refugees-four-groups-to-be-revived-in-british.html | GERMANS TO AID REFUGEES; Four Groups to Be Revived in British Occupation Zone | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/menu-dispute-is-ended-printers-win-demand-for-higher-wages-and.html | MENU DISPUTE IS ENDED; Printers Win Demand for Higher Wages and Vacations | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/pastor-struck-by-auto-dies.html | Pastor Struck by Auto Dies | True | | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/the-play-in-review-dunnigans-daughter-makes-its-broadway-debut-at.html | THE PLAY IN REVIEW; 'Dunnigan's Daughter' Makes Its Broadway Debut at the Golden-- Shaw's 'Pygmalion' Has Revival at Barrymore Miss Lawrence Returns | True | By Lewis Nichols | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/price-boost-legal-on-new-years-eve-opa-rules-night-clubs-bars-may.html | PRICE BOOST LEGAL ON NEW YEAR'S EVE; OPA Rules Night Clubs, Bars May Charge Above Ceilings if They Did 3 Years Ago MOST RATES SAME AS '44 More Than 2,000 Places File for Permits to Sell Liquor Throughout Night Proof Only Upon Complaint Expects Charges to Be Same | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/baeck-asks-havens-for-german-jews-rabbi-says-they-and-others-from.html | BAECK ASKS HAVENS FOR GERMAN JEWS; Rabbi Says They and Others From Central Europe Must Find Homes Abroad | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/boy-scout-ball-tonight.html | Boy Scout Ball Tonight | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/miss-sutherland-engaged-to-wed-senior-at-goucher-college-to-become.html | MISS SUTHERLAND ENGAGED TO WED; Senior at Goucher College to Become the Bride of Capt. Robert L. Strong, Army | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/de-gasperi-voices-italian-discontent.html | DE GASPERI VOICES ITALIAN DISCONTENT | True | By Wireless To the New York Times. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/south-carolina-hit-by-severe-storm-many-piedmont-communities-are.html | SOUTH CAROLINA HIT BY SEVERE STORM; Many Piedmont Communities Are Isolated by Blizzard-- Georgia Power Lines Cut | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/kefauver-gets-post-former-dean-to-represent-us-in-education-group.html | KEFAUVER GETS POST; Former Dean to Represent U.S. in Education Group | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/bars-container-price-rise-opa-tells-institute-increase-is.html | BARS CONTAINER PRICE RISE; OPA Tells Institute Increase Is Unwarranted Due to Earnings | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/aids-cancer-center-fund-drive.html | Aids Cancer Center Fund Drive | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/grace-co-increase-stock.html | Grace & Co. Increase Stock | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/books-of-the-times-enjoyed-indian-ceremonies-adding-to-bookkeepers.html | Books of the Times; Enjoyed Indian Ceremonies Adding to Bookkeeper's Woes | True | By Charles Poore | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/fire-in-glasgow-stadium-hampden-park-worlds-largest-for-soccer.html | FIRE IN GLASGOW STADIUM; Hampden Park, World's Largest for Soccer, Badly Damaged | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/speed-limit-urged-truman-is-asked-to-restore-the-35-miles-an-hour.html | SPEED LIMIT URGED; Truman Is Asked to Restore the 35 Miles an Hour Rule | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/studies-in-black-and-white.html | STUDIES IN BLACK AND WHITE | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/rail-rates-linked-to-wages-prices-pelley-association-head-says-the.html | RAIL RATES LINKED TO WAGES, PRICES; Pelley, Association Head, Says the Continuation of Tariffs May Be Impossible DROP IN EFFICIENCY NOTED Relaxation of War Controls Is Held Cause--Cuts in Traffic and Income Stressed | True | Special to THE NEW YORK TIMES. | C1B 1039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/capt-guest-gets-soldiers-medal.html | Capt. Guest Gets Soldier's Medal | True | | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/march-celebrates-his-81st-birthday-world-war-i-chief-of-staff-says.html | MARCH CELEBRATES HIS 81ST BIRTHDAY; World War I Chief of Staff Says Atomic Bomb Makes Merger a Puzzling Question Birth Date Cost Him Gifts | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/willie-pep-named-as-fighter-of-year-feather-champion-is-honored-by.html | WILLIE PEP NAMED AS FIGHTER OF YEAR; Feather Champion Is Honored by The Ring--Graziano Is Rated Most Improved Others Considered for Award Pen in Both Army and Navy | True | By James P. Dawson | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/delegates-leave-to-inspect-japan.html | DELEGATES LEAVE TO INSPECT JAPAN | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/gas-kills-man-fells-son.html | Gas Kills Man, Fells Son | True | Special to THE NEW YORK TIMES. | C1B 1039 |
| 1945-12-27 | 1945-12-27 | https://www.nytimes.com/1945/12/27/archives/truman-refuses-comment-on-moscow-communique.html | Truman Refuses Comment On Moscow Communique | True | | C1B 1039 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/not-pan-american-aides-navy-says-those-slain-on-wake-were.html | NOT PAN AMERICAN AIDES; Navy Says Those Slain on Wake Were Contractors' Employes | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/12000-in-2-camps-await-transport-replacements-for-highpoint-troops.html | 12,000 IN 2 CAMPS AWAIT TRANSPORT; Replacements for High-Point Troops Held in U.S. by the Seamen Crisis | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/de-gasperi-voices-italian-discontent.html | DE GASPERI VOICES ITALIAN DISCONTENT | True | By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/no-rfc-payment-on-rubber.html | No RFC Payment on Rubber | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/terrorists-raid-jerusalem-police-post-blasted-3-dead-police.html | Terrorists Raid Jerusalem; Police Post Blasted, 3 Dead; Police Guarding Against Illegal Immigration Into Palestine | True | By Gene Currivan By Cable To the New York Times.the New York Times | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/heifetz-sues-for-divorce-violinist-charges-the-former-florence.html | HEIFETZ SUES FOR DIVORCE; Violinist Charges the Former Florence Vidor With Cruelty | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/athletic-groups-under-new-name-central-body-for-colleges-to-be.html | ATHLETIC GROUPS UNDER NEW NAME; Central Body for Colleges to Be Known as Eastern Conference After Jan. 1 Twenty Groups Involved List of the Members | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/byrnes-pauses-in-naples.html | Byrnes Pauses in Naples | True | By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/rescue-hopes-fade-for-31-miners-trapped-in-kentucky-coal-pit-it.html | Rescue Hopes Fade for 31 Miners Trapped in Kentucky Coal Pit; 'It Would Be a Miracle if They Found Even One Alive,' Says Superintendent-- Crews Fight Nineteenth Fire | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/phone-union-balks-at-strike-support-united-communications-says-it.html | PHONE UNION BALKS AT STRIKE SUPPORT; United Communications Says It Has Not Been Asked to Aid Western Electric Unit | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/instability-shows-markets-thinness-list-unable-to-retain-except.html | INSTABILITY SHOWS MARKET'S THINNESS; List Unable to Retain, Except Selectively, Broad Rise Made on Wednesday LIQUORS GAIN SHARPLY Heavy Trading in Low-Price Utilities Boosts Turnover But Averages Decline Market Opens Firm Schenley Feature of Day INSTABILITY SHOWS MARKETS THINNESS | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/antifranco-republicans-divided-on-best-way-to-rule-the-new-spain.html | Anti-Franco Republicans Divided On Best Way to Rule the New Spain; Giral Regime Leader Opposes Plebiscite on Monarchy as Illogical--Pressure of U.S., Britain, France Called Vital | True | By Camille M. Cianfarra Special To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/abravanel-concert-tour-conductor-off-on-plane-to-pay-australia-a.html | ABRAVANEL CONCERT TOUR; Conductor Off on Plane to Pay Australia a Visit | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/baby-chokes-to-death-on-walnut.html | Baby Chokes to Death on Walnut | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/wholesale-commodity-prices.html | WHOLESALE COMMODITY PRICES | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/kindl-leaves-cash-register.html | Kindl Leaves Cash Register | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/unos-hunt-for-home-kept-in-ten-states.html | UNO'S HUNT FOR HOME KEPT IN TEN STATES | True | By Cable To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mayor-gets-scroll-present-and-past-members-of-cabinet-praise-his.html | MAYOR GETS SCROLL; Present and Past Members of Cabinet Praise His Work | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/has-25000000-surplus-canadian-national-railways-show-2000000-gain.html | HAS $25,000,000 SURPLUS; Canadian National Railways Show $2,000,000 Gain Over 1944 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/dr-funk-doesnt-like-shaws-alphabet-idea.html | DR. FUNK DOESN'T LIKE SHAW'S ALPHABET IDEA | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/ickes-willing-to-risk-1-on-guessing-quitting-day.html | Ickes Willing to Risk $1 On Guessing Quitting Day | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/paint-25-better-due-to-war-research.html | PAINT 25% BETTER DUE TO WAR RESEARCH | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/joins-executive-staff-of-the-ij-fox-company.html | Joins Executive Staff Of the I.J. Fox Company | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/hs-fullerton-sr-sport-writer-dies-pioneer-baseball-reporter-72.html | H.S. FULLERTON SR., SPORT WRITER, DIES; Pioneer Baseball Reporter, 72, 'Broke' 1991 World Series Scandal-- Noted Forecaster Widened Scope of Reporting Unmasked 1919 Scandal "Discovered" Many Writers | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/the-first-wave-to-serve-aboard-a-warship.html | THE FIRST WAVE TO SERVE ABOARD A WARSHIP | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/rb-okie-is-killed-in-car-collision.html | R.B. OKIE IS KILLED IN CAR COLLISION | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/longshoremen-finding-expected.html | Longshoremen Finding Expected | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/two-listings-authorized.html | Two Listings Authorized | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/elected-mack-vice-president.html | Elected Mack Vice President | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/authority-on-oil-credit-made-bank-officer-here.html | Authority on Oil Credit Made Bank Officer Here | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/food-prices-highest-on-coast-deep-south.html | FOOD PRICES HIGHEST ON COAST, DEEP SOUTH | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/record-turnout-to-mark-rug-show-opening-here-jan-3-to-5-now.html | RECORD TURNOUT TO MARK RUG SHOW; Opening Here Jan. 3 to 5 Now Expected to Draw Buyers From Chicago Event | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bank-clearings-decline-volume-25-below-44-figure-and-303-less-than.html | BANK CLEARINGS DECLINE; Volume 2.5% Below '44 Figure and 30.3% Less Than Last Week | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/catholic-unit-here-honors-spellman-cardinaldesignate-is-guest-at.html | CATHOLIC UNIT HERE HONORS SPELLMAN; Cardinal-Designate Is Guest at Reception Given by His Charities Committee TRIBUTE PAID TO FARLEY Archbishop Plans to Take His Brothers and Sisters to Rome for Investiture Committee Report Heard | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/specialty-shop-sales-up-15.html | Specialty Shop Sales Up 15% | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/gray-eleven-names-ruby.html | Gray Eleven Names Ruby | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/regiment-to-be-revived-31st-infantry-was-wiped-out-on-bataan-early.html | REGIMENT TO BE REVIVED; 31st Infantry Was Wiped Out on Bataan Early in 1942 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/kurelmeyer-tied-for-lead-at-chess-columbia-player-and-foucher-of.html | KURELMEYER TIED FOR LEAD AT CHESS; Columbia Player and Foucher of Princeton Share First Place in College Event | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/paperboard-output-down-3-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT DOWN; .3% Decline Reported in Week Compared With Year Ago | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/montclair-nuptials-for-miss-garabrant.html | MONTCLAIR NUPTIALS FOR MISS GARABRANT | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/british-take-hope-from-the-accord-they-feel-that-mere-fact-of.html | BRITISH TAKE HOPE FROM THE ACCORD; They Feel That Mere Fact of Agreement Is Gain, Though They See Omissions | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/china-truce-talks-are-resumed-reds-put-new-offer-in-writing-china.html | China Truce Talks Are Resumed; Reds Put New Offer in Writing China Truce Talks Are Resumed; Reds Put New Offer in Writing | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/article-1-no-title-british-talks-seek-formula.html | Article 1 -- No Title; British Talks Seek Formula | True | By Cable To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/events-today.html | Events Today | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/british-circulation-up-another-new-high-is-set-with-gain-of-3920000.html | BRITISH CIRCULATION UP; Another New High Is Set With Gain of 3,920,000 | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/thomas-heads-pathe-unit-is-elected-to-presidency-of-producers.html | THOMAS HEADS PATHE UNIT; Is Elected to Presidency of Producers Releasing Corp. | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/high-prices-are-set-for-new-years-eve-record-number-of-reservations.html | HIGH PRICES ARE SET FOR NEW YEAR'S EVE; Record Number of Reservations Listed Despite Heaviest Tariffs in DecadeTAXES TO BRING COSTS UPNight Clubs Will AverageAbout $36.30 a Couple,Without Tips or Drinks $36.30 a Couple at Waldorf Some Prices Include Taxes | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/gas-stocks-rise-2827000-barrels-cold-weather-causes-decline-in.html | 'GAS' STOCKS RISE 2,827,000 BARRELS; Cold Weather Causes Decline in Light Fuel Oil--Crude Average Up Slightly | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/transport-strike-in-brazil.html | Transport Strike in Brazil | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bid-by-pennsylvania-democrats.html | Bid by Pennsylvania Democrats | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/tire-rationing.html | TIRE RATIONING | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/dr-alfred-potter-found-dead-in-home.html | DR. ALFRED POTTER FOUND DEAD IN HOME | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/books-published-today.html | Books Published Today | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/ezra-bowen-artist-economics-teacher.html | EZRA BOWEN, ARTIST, ECONOMICS TEACHER | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/governors-to-scan-truman-veto.html | Governors to Scan Truman Veto | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/9-women-and-ship-cited-by-magazine.html | 9 WOMEN AND SHIP CITED BY MAGAZINE | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/topics-of-the-day-in-wall-street-foreign-lending-bonds-of-peru-no.html | TOPICS OF THE DAY IN WALL STREET; Foreign Lending Bonds of Peru No Business Too Small? Railway Earnings | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/walkout-of-5000-in-garages-looms-union-considers-strike-after.html | WALKOUT OF 5,000 IN GARAGES LOOMS; Union Considers Strike After Week-End--50,000 Auto Owners Would Be Affected Meeting Set for Today Says Increase Offered | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/utility-stock-sale-today-312500-shares-of-gulf-public-service-to-be.html | UTILITY STOCK SALE TODAY; 312,500 Shares of Gulf Public Service to Be Offered Joseph H. King Elected President, Effective on Tuesday | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/stamford-pickets-halted-by-police-governor-also-intervenes-ordering.html | STAMFORD PICKETS HALTED BY POLICE; Governor Also Intervenes, Ordering Both Sides to Meet Him Monday | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/little-milk-for-butter-supply-negligible-for-2d-month-as-price.html | LITTLE MILK FOR BUTTER; Supply 'Negligible' for 2d Month as Price Record Is Set | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/socialists-and-reds-in-germany-may-join.html | SOCIALISTS AND REDS IN GERMANY MAY JOIN | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/schott-faces-baksi-in-garden-tonight-a-scramble-for-a-rebound-on.html | SCHOTT FACES BAKSI IN GARDEN TONIGHT; A SCRAMBLE FOR A REBOUND ON THE GARDEN COURT | True | The New York Times | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/harold-keays-stockbroker-and-novelist-60-also-wrote-short-stories.html | HAROLD KEAYS; Stockbroker and Novelist, 60, Also Wrote Short Stories | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/columbia-revising-upper-class-work-changes-in-junior-and-senior.html | COLUMBIA REVISING UPPER CLASS WORK; Changes in Junior and Senior Curricula, Expected Soon, to 'Break New Ground' | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/liquor-seller-smashes-war-junk.html | Liquor Seller Smashes 'War Junk' | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/welch-knocks-out-flores.html | Welch Knocks Out Flores | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/119-colgate-men-dead-in-war.html | 119 Colgate Men Dead in War | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/lack-of-gms-data-wont-halt-panel-fact-finders-will-ask-for-sec-opa.html | LACK OF GM'S DATA WON'T HALT PANEL; Fact Finders Will Ask for SEC, OPA Records Should Company Withhold Information Fact Finders Will Push Inquiry Even if GM Witholds Its Data Statement by General Motors | True | By Louis Stark Special To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/choice-of-utilities-is-approved-by-sec-american-gas-and-electric-co.html | CHOICE OF UTILITIES IS APPROVED BY SEC; American Gas and, Electric Co to Keep Central System-- Holding Rules Revised United Corporation CHOICE OF UTILITIES IS APPROVED BY SEC SEC Revises Rules | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/gen-eichelberger-honor-guest.html | Gen. Eichelberger Honor Guest | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/tourney-revival-urged-state-athletic-group-would-restore-high.html | TOURNEY REVIVAL URGED; State Athletic Group Would Restore High School Contests | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/trust-suit-attacks-denture-sale-plan-federal-action-against-maker.html | TRUST SUIT ATTACKS DENTURE SALE PLAN; Federal Action Against Maker of Alloy Seeks to Enjoin Licensing Agreement | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mnarney-scores-french-attitude-says-continued-refusal-to-yield-to.html | M'NARNEY SCORES FRENCH ATTITUDE; Says Continued Refusal to Yield to Allies' Plan on Germany Impedes Recovery | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/pennsylvania-asks-bids-for-214-passenger-cars.html | Pennsylvania Asks Bids For 214 Passenger Cars | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/hunt-far-east-collaborationists.html | Hunt Far East Collaborationists | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/2-tons-of-army-yule-mail-lost.html | 2 Tons of Army Yule Mail Lost | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/letters-to-the-times-yavner-report-held-unfair-member-of-human.html | Letters to The Times; Yavner Report Held Unfair Member of Human Relations Group Sees Inaccuracies in Document Thomas Paine, New Yorker Wright, Genius Is Upheld But Some Exceptions Are Taken to The Times Recent Editorial Mr. Petrillo Opens an Issue Parents Held Delinquent | True | WILLARD JOHNSON,ALBERT ULMANN.FRED C. KELLY,CYRIL BROWN.JOSEPH NULTY. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/france-rerations-bread-as-wheat-imports-fail.html | France Re-rations Bread As Wheat Imports Fail | True | By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/no-carolina-stops-nyu-five-by-4341-tarheels-hand-violet-squad.html | NO. CAROLINA STOPS N.Y.U. FIVE BY 43-41; Tarheels Hand Violet Squad Season's Initial Setback Before 18,312 in Garden BRIGHAM YOUNG TRIUMPHS Defeats Manhattan, 53-43, as Walker, Peterson, Weight Each Tally 12 Points Fall Six Points Behind A Promising Squad | True | By Louis Effrat | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/espil-to-be-envoy-again-argentine-delegate-to-uno-to-return-to.html | ESPIL TO BE ENVOY AGAIN; Argentine Delegate to UNO to Return to Washington | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/will-close-freight-stations.html | Will Close Freight Stations | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/france-dislikes-her-limited-role-but-approval-of-decisions-made-by.html | FRANCE DISLIKES HER LIMITED ROLE; But Approval of Decisions Made by Big 3 in Moscow Is Held Probable | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/brooklyn-deals-closed-brewing-company-sells-realty-in-sheepshead.html | BROOKLYN DEALS CLOSED; Brewing Company Sells Realty in Sheepshead Bay Section | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/carrier-corp-stock-approved.html | Carrier Corp. Stock Approved | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/george-c-tarler-a-former-diplomat.html | GEORGE C. TARLER, A FORMER DIPLOMAT | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/cost-stipulation-filed-goldstein-ny-attorney-general-moves-to-meet.html | COST STIPULATION FILED; Goldstein, N.Y. Attorney General, Moves to Meet Court Order | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/tannhaeuser-at-opera-varnay-melchior-and-janssen-head-castbusch.html | 'TANNHAEUSER' AT OPERA; Varnay, Melchior and Janssen Head Cast--Busch Conducts | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/pay-rises-granted-in-building-trades-adjustment-board-approves.html | PAY RISES GRANTED IN BUILDING TRADES; Adjustment Board Approves Increases Slightly Under 15% for 200,000 Here | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/l-bachner-coach-of-noted-singers-teacher-of-lawrence-branzell-and.html | L. BACHNER, COACH OF NOTED SINGERS; Teacher of Lawrence, Branzell and Djanel Dies at 63--Was Concert Pianist in Youth | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/wood-field-and-stream-broken-glass-a-drawback-hot-weather-a-factor.html | WOOD, FIELD AND STREAM; Broken Glass a Drawback Hot Weather a Factor | True | By John Rendel | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/fair-to-good-skiing-reported-in-north-riding-the-trail-at-cannon.html | FAIR TO GOOD SKIING REPORTED IN NORTH; RIDING THE TRAIL AT CANNON MOUNTAIN | True | By Frank Elkinstrask | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/rules-on-meter-fund-jersey-high-court-affirms-parking-revenue.html | RULES ON METER FUND; Jersey High Court Affirms Parking Revenue Decision | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/15-stores-to-be-closed-monday.html | 15 Stores to Be Closed Monday | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/accident-toll-up-in-1945-96000-killed-1000-above-last-year.html | ACCIDENT TOLL UP IN 1945; 96,000 Killed, 1,000 Above Last Year, Statisticians Estimate | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/securities-registered-companies-file-issues-with-sec-for-public.html | SECURITIES REGISTERED; Companies File Issues With SEC for Public Offering | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/fox-seeks-services-of-jennifer-jones-studio-wants-her-for-lead-in.html | FOX SEEKS SERVICES OF JENNIFER JONES; Studio Wants Her for Lead in 'Daisy Kenyon'--'San Antonio' Opens at Strand Today | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/fried-opa-food-chief-retires.html | Fried, OPA Food Chief, Retires | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bank-sells-debentures.html | Bank Sells Debentures | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/brazil-press-extols-la-guardia.html | Brazil Press Extols La Guardia | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/30-aboard-ship-injured-soldiers-badly-hurt-in-storm-in-the.html | 30 ABOARD SHIP INJURED; Soldiers Badly Hurt in Storm in the Mid-Atlantic | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/shirt-pajama-output-still-disappointing.html | SHIRT, PAJAMA OUTPUT STILL DISAPPOINTING | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/metals-unit-planned.html | Metals Unit Planned | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/draft-strike-peace-in-costa-rica.html | Draft Strike Peace in Costa Rica | True | By Cable To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/shore-patrol-reviewed-commanding-officers-praise-the-work-of-400-at.html | SHORE PATROL REVIEWED; Commanding Officers Praise the Work of 400 at Ceremony | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/newsboys-sale-of-174073535-war-stamps-praised-by-truman-as-aid-at.html | Newsboys' Sale of $174,073,535 War Stamps Praised by Truman as Aid at Time of Need | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/show-boat-benefit-set-performance-jan-8-will-aid-urban-league.html | 'SHOW BOAT' BENEFIT SET; Performance Jan. 8 Will Aid Urban League Service Fund | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/hotel-plan-partly-approved.html | Hotel Plan Partly Approved | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/6-exchange-seats-go-to-new-owners-transfers-are-announced-by.html | 6 EXCHANGE SEATS GO TO NEW OWNERS; Transfers Are Announced by Exchange--2 Are Proposed --Changes in Firms | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/utility-stock-for-market-buffalo-niagara-to-invite-bids-on-350000.html | UTILITY STOCK FOR MARKET; Buffalo Niagara to Invite Bids on 350,000 Shares | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/truman-will-fly-to-capital-today-president-attends-two-luncheons-in.html | TRUMAN WILL FLY TO CAPITAL TODAY; President Attends Two Luncheons in Kansas City--ReceivesMany Callers in His Offices | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/carman-barnes-novelist-is-wed-becomes-the-bride-of-hamilton-fish.html | CARMAN BARNES, NOVELIST, IS WED; Becomes the Bride of Hamilton Fish Armstrong, Editor and Author, in His Home | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/general-booth.html | GENERAL BOOTH | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/miss-hopkins-triumphs-upsets-lois-felix-in-title-net-playmiss.html | MISS HOPKINS TRIUMPHS; Upsets Lois Felix in Title Net Play--Miss Knowles Wins | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/pennsylvania-tax-revenue-up.html | Pennsylvania Tax Revenue Up | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/war-figure-will-become-a-vice-president-of-twa.html | War Figure Will Become A Vice President of TWA | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/member-bank-balances-drop-248000000-treasury-deposits-are-up.html | Member Bank Balances Drop $248,000,000; Treasury Deposits Are Up $481,000,000 | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bond-notes.html | BOND NOTES | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/morris-is-honored-rotary-club-presents-scroll-hailing-his.html | MORRIS IS HONORED; Rotary Club Presents Scroll Hailing His Accomplishments | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bidault-weds-his-aide-nuptials-in-paris-for-foreign-minister-and.html | BIDAULT WEDS HIS AIDE; Nuptials in Paris for Foreign Minister and Mlle. Borel | True | By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/blanchard-feted-by-home-town.html | Blanchard Feted by Home Town | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mcdonald-takes-oath.html | McDonald Takes Oath | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/political-officer-governs-in-saxony-russian-general-seeks-to-bar.html | POLITICAL OFFICER GOVERNS IN SAXONY; Russian General Seeks to Bar Armament, Purge Nazis and Revive Self-Rule | True | By Gladwin Hill By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bing-crosby-again-boxoffice-leader-van-johnson-second-in-film-poll.html | BING CROSBY AGAIN BOX-OFFICE LEADER; Van Johnson Second in Film Poll of Exhibitors--Rogers Wins for Westerns | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/thirsa-burr-sands-is-wed-in-yonkers-bride-and-bridetobe.html | THIRSA BURR SANDS IS WED IN YONKERS; BRIDE AND BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/will-support-egg-prices-us-to-keep-average-at-29c-a-dozen-through.html | WILL SUPPORT EGG PRICES; U.S. to Keep Average at 29c a Dozen Through Buying | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/gimbels-votes-a-stock-dividend-of-50-to-be-effective-on-jan-10-one.html | Gimbels Votes a Stock Dividend Of 50% to Be Effective on Jan. 10; One Additional Share to Be Issued About Jan. 25 for Each Two Held on Record Date -- Cash Distribution of 30 Cents Authorized | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/wang-kehmin-leading-puppet-for-japanese-in-north-china-dies-in.html | WANG KEH-MIN; Leading Puppet for Japanese in North China Dies in Prison | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/argentina-to-yield-ships.html | Argentina to Yield Ships | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/boy-17-killed-in-gun-accident.html | Boy, 17, Killed in Gun Accident | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/12-indicted-as-ring-in-big-textile-plot-nine-new-york-men-among.html | 12 INDICTED AS RING IN BIG TEXTILE PLOT; Nine New York Men Among Group Accused by Jury at Boston of Wide Black Market Those Named in Indictments Big Check Deals Are Charged Ex-Boxer Listed as Official | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/chamberlain-out-two-weeks.html | Chamberlain Out Two Weeks | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/2-navy-planes-overdue-headed-for-portland-ore-from-seattle-they-are.html | 2 NAVY PLANES OVERDUE; Headed for Portland, Ore., From Seattle, They Are Missing 6 Hours | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/1st-class-christmas-mail-sets-a-record-for-the-city.html | 1st Class Christmas Mail Sets a Record for the City | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mckenzie-made-a-magistrate.html | McKenzie Made a Magistrate | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/allies-exempted-from-sales-tax.html | Allies Exempted From Sales Tax | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/retirement-plan-set-macy-stockholders-approve-system-for-employes.html | RETIREMENT PLAN SET; Macy Stockholders Approve System for Employes | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/elected-vice-president-of-bankers-trust-company.html | Elected Vice President Of Bankers Trust Company | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/iraq-dooms-kurdish-rebels.html | Iraq Dooms Kurdish Rebels | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/wide-use-of-fm-seen-philco-head-calls-invention-first-major-postwar.html | WIDE USE OF FM SEEN; Philco Head Calls Invention First Major Post-War Gain | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/byrnes-is-jubilant-says-important-thing-is-that-cordial-ties-make.html | BYRNES IS JUBILANT; Says 'Important Thing' Is That 'Cordial' Ties Make Unity Likely NO 'DEALS IN SECRET' Communique Tells All, He Insists--Bevin Happy but More Reserved BYRNES JUBILANT AT MOSCOW RESULT Molotoff Sees Byrnes at Airport | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mayor-helps-italian-boy-gives-2-pairs-of-shoes-to-youngster-who-is.html | MAYOR HELPS ITALIAN BOY; Gives 2 Pairs of Shoes to Youngster, Who Is Almost Blind | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/champagne-buying-heavy.html | Champagne Buying Heavy | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/kansas-mc-complains-about-pilotless-planes.html | Kansas M.C. Complains About Pilotless Planes | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/when-greece-votes.html | WHEN GREECE VOTES | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/2-women-hurt-in-italy-unrra-workers-jeep-struck-by-army-staff-car.html | 2 WOMEN HURT IN ITALY; UNRRA Workers' Jeep Struck by Army Staff Car | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/derby-worth-100000-value-of-kentucky-classic-set-for-may-4-up-25000.html | DERBY WORTH $100,000; Value of Kentucky Classic, Set for May 4, Up $25,000 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/miss-naughrights-troth-daughter-of-east-orange-judge-fiancee-of-roy.html | MISS NAUGHRIGHT'S TROTH; Daughter of East Orange Judge Fiancee of Roy F. Duke Jr. | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/spain-said-to-refuse-clemency-for-reds.html | SPAIN SAID TO REFUSE CLEMENCY FOR REDS | True | By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/utility-plans-refunding.html | Utility Plans Refunding | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/dewey-drives-first-fox-hills-nail-to-start-housing-relief-program.html | Dewey Drives First Fox Hills Nail To Start Housing Relief Program; THE GOVERNOR LENDS A HAND AT HOUSING PROJECT | True | The New York Times | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/e-bond-sales-improve-6100000-wednesday-brings-state-total-to.html | E BOND SALES IMPROVE; $6,100,000 Wednesday Brings State Total to $213,400,000 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/surplus-housing-sought-philadelphia-asks-government-for-3000.html | SURPLUS HOUSING SOUGHT; Philadelphia Asks Government for 3,000 Demountable Units | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/wide-change-due-in-probation-setup-odwyer-pledges-full-aid-to.html | Wide Change Due in Probation Set-Up; O'Dwyer Pledges Full Aid to Program | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/guild-gets-scripts-of-3-oneill-plays-writes-3-new-plays.html | GUILD GETS SCRIPTS OF 3 O'NEILL PLAYS; WRITES 3 NEW PLAYS | True | By Sam Zolotow | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/remittance-service-restored.html | Remittance Service Restored | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/pulpwood-council-replaces-war-group.html | PULPWOOD COUNCIL REPLACES WAR GROUP | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/named-as-aide-to-goldstein.html | Named as Aide to Goldstein | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/court-tourney-winner-to-get-kelleher-trophy.html | Court Tourney Winner To Get Kelleher Trophy | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/ford-to-begin-los-angeles-plant.html | Ford to Begin Los Angeles Plant | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/aid-to-unification-of-china-predicted-moscow-communique-expected-to.html | AID TO UNIFICATION OF CHINA PREDICTED; Moscow Communique Expected to Speed Withdrawal of U.S., Russian Forces | True | By Bertram D. Hulen Special To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/penicillin-for-star-back-koslowski-ill-with-flu-gets-special.html | PENICILLIN FOR STAR BACK; Koslowski, Ill With Flu, Gets Special Treatment in Miami | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/civil-war-veteran-99-john-gardner-last-survivor-in-passaic.html | CIVIL WAR VETERAN, 99; John Gardner, Last Survivor in Passaic County--With Sherman | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/extends-deadlines-on-apparel-pricing-opa-order-covers-mens-boys.html | EXTENDS DEADLINES ON APPAREL PRICING; OPA Order Covers Men's, Boys' Shirts, Shorts, Pajamas --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/veto-causes-snag-in-housing-relief-but-plans-to-use-temporary.html | VETO CAUSES SNAG IN HOUSING RELIEF; But Plans to Use Temporary Dwellings Are Pushed in Hope of Getting Funds Later | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mrs-norton-seriously-ill.html | Mrs. Norton Seriously Ill | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/new-party-being-formed.html | New Party Being Formed | True | By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/succeeds-to-presidency-of-prudential-insurance.html | Succeeds to Presidency Of Prudential Insurance | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/stolzjoyce-bout-on-feb-15.html | Stolz-Joyce Bout on Feb. 15 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/jessop-steel-names-president.html | Jessop Steel Names President | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/fiftyseventh-st-parcel-resold.html | Fifty-seventh St. Parcel Resold | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/fund-established-8800000000-will-be-employed-to-stabilize-world.html | FUND ESTABLISHED; $8,800,000,000 Will Be Employed to Stabilize World Exchanges BANK HAS 9 BILLION Plans Rebuilding Loans --Russia Absent but May Sign Later | True | By John H. Crider Special To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/council-slashes-budget-55000000-mayor-protests-funds-for-idlewild.html | COUNCIL SLASHES BUDGET $55,000,000; MAYOR PROTESTS; Funds for Idlewild Hangars and Arcade and for New Market Are Eliminated O'DWYER GIVES APPROVAL La Guardia Pleads With Him to Change Action, Saying Projects Are 'Smashed' | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/news-of-food-slight-rise-in-prices-in-markets-is-a-sequel-to-the.html | News of Food; Slight Rise in Prices in Markets Is a Sequel to the Recent Cold Snap MARKET PRICES THIS WEEK-END | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/cotton-is-active-over-a-wide-range-some-months-fluctuate-over-1-a.html | COTTON IS ACTIVE OVER A WIDE RANGE; Some Months Fluctuate Over $1 a Bale in Day--Close Is 5 to 20 Points Higher | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/us-acts-to-curb-disease-offlimits-regulations-are-tightened-in.html | U.S. ACTS TO CURB DISEASE; Off-Limits Regulations Are Tightened in Shanghai | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/doolittle-plane-sets-a-record.html | Doolittle Plane Sets a Record | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/clothing-men-call-for-quick-relief-manufacturers-stress-need-of-opa.html | CLOTHING MEN CALL FOR QUICK RELIEF; Manufacturers Stress Need of OPA, Other Agency Action to Enable Top Output | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/see-easing-of-furniture-dearth.html | See Easing of Furniture Dearth | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/british-unit-is-set-up-for-surplus-woolens.html | BRITISH UNIT IS SET UP FOR SURPLUS WOOLENS | True | By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/swpc-is-abolished-by-truman-order-functions-are-transferred-to.html | SWPC IS ABOLISHED BY TRUMAN ORDER; Functions Are Transferred to Department of Commerce and RFC, Effective Jan. 28 Maverick Is Making Tour Statement by White House | True | Special to THE NEW YORK TIMES. | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/200-jews-owe-life-to-belgian-priest-rabbi-in-army-tells-how-a.html | 200 JEWS OWE LIFE TO BELGIAN PRIEST; Rabbi in Army Tells How a Catholic Vicar Hid and Fed Them During Nazi Rule | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/small-to-address-buyers.html | Small to Address Buyers | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/climb-is-halted-in-earning-assets-drop-in-holdings-of-us-bills-main.html | CLIMB IS HALTED IN EARNING ASSETS; Drop in Holdings of U.S. Bills Main Item in Change in N.Y. Reserve Banks' Status | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/alco-officers-shifted.html | Alco Officers Shifted | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/drl-dedeckhery-educator-62-dead-specialist-in-medieval-french-was.html | DR.L. DEDECK-HERY, EDUCATOR, 62, DEAD; Specialist in Medieval French Was Assistant Professor at City College Since 1940 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/library-of-the-high-seas.html | LIBRARY OF THE HIGH SEAS | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/charles-f-dilks-inventor-of-amplifying-device-headed-firm-in-ht.html | CHARLES F. DILKS; Inventor of Amplifying Device Headed Firm in Norwalk | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/joins-exportimport-bank-board.html | Joins Export-Import Bank Board | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/narrow-rayons-may-be-freed.html | Narrow Rayons May Be Freed | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/100000000-export-goal-fixed-at-miami-beach-millinery-parley-plan-is.html | $100,000,000 Export Goal Fixed At Miami Beach Millinery Parley; Plan Is Launched at Closing Session by Industry Leaders--To Establish Bureau of Foreign Trade Promotion | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/state-democrats-open-drive-jan-3-fitzpatrick-will-tell-legislative.html | STATE DEMOCRATS OPEN DRIVE JAN. 3; Fitzpatrick Will Tell Legislative Program in Radio Talk--Is Likely to Emphasize Housing | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/cpa-will-speed-lowcost-suits-to-veterans-in-new-program-cpa-spurs.html | CPA Will Speed Low-Cost Suits To Veterans in New Program; CPA SPURS MAKING OF LOW-COST SUITS | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/frederick-h-cone-head-of-importing-firm-was-a-major-in-first-world.html | FREDERICK H. CONE; Head of Importing Firm Was a Major in First World War | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/made-metropolitan-secretary.html | Made Metropolitan Secretary | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/marian-anderson-sued-woman-and-child-bitten-by-singers-dogs-ask.html | MARIAN ANDERSON SUED; Woman and Child, Bitten by Singer's Dogs, Ask $15,000 Each | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/first-break-comes-in-machinists-strike.html | FIRST BREAK COMES IN MACHINIST'S STRIKE | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bank-raises-salaries.html | Bank Raises Salaries | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/seaman-shortage-grave-mead-says-lack-of-men-to-move-freight-cargoes.html | SEAMAN SHORTAGE GRAVE, MEAD SAYS; Lack of Men to Move Freight Cargoes in East Threatens New Rail Burden, He Warns | True | By C.p. Trussell Special To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bonds-and-shares-on-london-market-resumption-of-business-after.html | BONDS AND SHARES ON LONDON MARKET; Resumption of Business After Five-Day Holiday Is on a Note of Cheerfulness | True | By Wireless To the New York Times. | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/radio-today.html | RADIO TODAY | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/days-gifts-for-the-neediest-cases.html | Day's Gifts for the Neediest Cases | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/iranian-problem-is-unsolved.html | Iranian Problem Is Unsolved | True | By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/boston-issue-goes-to-chemical-bank-bid-of-052-wins-the-award-of.html | BOSTON ISSUE GOES TO CHEMICAL BANK; Bid of 0.52% Wins the Award of $3,000,000 of Notes-- Other Municipal Loans Worcester, Mass. San Antonio, Texas New Orleans, La. New Britain, Conn. Augusta, Me. St. Louis Park, Minn. | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/plan-big-typewriter-campaign.html | Plan Big Typewriter Campaign | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/roosevelt-road-for-shanghai.html | 'Roosevelt Road' for Shanghai | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/stack-elected-to-dl-w.html | Stack Elected to D.L. & W. | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/money-multiplied-by-division.html | Money Multiplied by Division | True | By Cable To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bank-stock-to-go-on-sale-10810-shares-of-public-national-available.html | BANK STOCK TO GO ON SALE; 10,810 Shares of Public National Available to Public Today | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/a-new-start-for-peace.html | A NEW START FOR PEACE | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/russia-no-threat-macleish-asserts-as-second-president-of-new-school.html | RUSSIA NO THREAT, MACLEISH ASSERTS; AS SECOND PRESIDENT OF NEW SCHOOL WAS INAUGURATED | True | The New York Times | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/unanimity-to-rule-principle-is-extended-to-uno-atom-body-korea.html | UNANIMITY TO RULE; Principle Is Extended to UNO Atom Body, Korea, Japan, Peace Pacts ARMIES TO QUIT CHINA Accord Agrees on Need for Democracy There-- Reaction Is Divided The Major Decisions Council for Japan Ordered BIG 3 RE-ESTABLISH UNITY IN ACCORDS Veto of Russia in Japan Deplored | True | By James B. Reston Special To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/service-basketball.html | SERVICE BASKETBALL | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/exchange-opens-monday.html | Exchange Opens Monday | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/12-embassy-aides-quit-london-staff-members-unable-to-live-on-low.html | 12 EMBASSY AIDES QUIT; London Staff Members Unable to Live on Low Pay | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/scientists-offer-to-aid-lawmakers-war-birds-assigned-to-the-junk.html | SCIENTISTS OFFER TO AID LAWMAKERS; WAR BIRDS ASSIGNED TO THE JUNK PILE | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/bank-notes.html | BANK NOTES | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/oil-research-head-named.html | Oil Research Head Named | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/max-bentley-holds-hockey-scoring-lead.html | MAX BENTLEY HOLDS HOCKEY SCORING LEAD | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/money.html | MONEY. | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/stettinius-arrives-here-will-sail-this-weekend-to-resume-uno.html | STETTINIUS ARRIVES HERE; Will Sail This Week-End to Resume UNO Activities | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/free-blood-for-civilians-all-canadian-hospitals-to-have-transfusion.html | FREE BLOOD FOR CIVILIANS; All Canadian Hospitals to Have Transfusion Service | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/19125217-earned-by-sinclair-oil.html | $19,125,217 EARNED BY SINCLAIR OIL | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/family-to-fly-to-rome.html | Family to Fly to Rome | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/air-line-to-bermuda-ends-land-planes-will-supplant-flying-boats-in.html | AIR LINE TO BERMUDA ENDS; Land Planes Will Supplant Flying Boats in Future | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/ministers-to-hear-lillian-smith.html | Ministers to Hear Lillian Smith | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/father-braun-leaves-moscow.html | Father Braun Leaves Moscow | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mrs-yuile-gets-divorce-former-miss-barbara-schick-wed-canadian.html | MRS. YUILE GETS DIVORCE; Former Miss Barbara Schick Wed Canadian Officer in 1942 | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/harvard-club-victor-turns-back-yale-club-by-50-in-squash-racquets.html | HARVARD CLUB VICTOR; Turns Back Yale Club by 5-0 in Squash Racquets Tourney | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/1101-japanese-listed-for-singapore-trial.html | 1,101 JAPANESE LISTED FOR SINGAPORE TRIAL | True | By Cable To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/debutantes-guests-at-round-of-parties.html | DEBUTANTES GUESTS AT ROUND OF PARTIES | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/2750000-loan-placed-financing-is-obtained-on-saks-fifth-avenue.html | $2,750,000 LOAN PLACED; Financing Is Obtained on Saks Fifth Avenue Building | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/booksauthors.html | Books--Authors | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/burgoo-maid-wins-from-royal-flush-favorite-first-at-gulfstream.html | BURGOO MAID WINS FROM ROYAL FLUSH; Favorite First at Gulfstream -- Hansman Exonerated After Investigation of Riding | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/the-fight-against-cancer.html | THE FIGHT AGAINST CANCER | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/profit-sharing-plan-bonus-set.html | Profit Sharing Plan, Bonus Set | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/marthur-signals-imperialisms-end-hints-at-eclipse-of-emperor-in.html | M'ARTHUR SIGNALS IMPERIALISM'S END; Hints at Eclipse of Emperor in Passing of 'Evil Roots' as Reforms Take Hold | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/pope-says-germans-should-be-humble.html | POPE SAYS GERMANS SHOULD BE HUMBLE | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/b-o-plans-1200000-issue.html | B. & O. Plans $1,200,000 issue | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mary-hopkinson-to-become-bride-vassar-exstudent-is-fiancee-of-peter.html | MARY HOPKINSON TO BECOME BRIDE; Vassar Ex-Student is Fiancee of Peter Dunham, Former Air Forces Lieutenant | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/2billion-outlay-set-for-furniture-calls-for-broad-building-and.html | 2-BILLION OUTLAY SET FOR FURNITURE; Calls for Broad Building and Store-Modernization Program by Dealers in 1946 BASED ON TWO-YEAR STUDY Retail Group Head Says Survey Covered Techniques, Display and Color Lighting Mack Buses Now in Production To Survey Four U.S. War Plants Remington Expands Operations 2-BILLION OUTLAY SET FOR FURNITURE New Plant for Victor Chemical Defiance to Diversify Products | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mexican-clears-us-of-aiding-padilla.html | MEXICAN CLEARS U.S. OF AIDING PADILLA | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/schwartz-victor-in-junior-tennis-defeats-hetzeck-to-capture-eastern.html | SCHWARTZ VICTOR IN JUNIOR TENNIS; Defeats Hetzeck to Capture Eastern Title--Boys Crown Goes to Mouledous Lost One Set in Year Seven Stars Advance | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/talks-in-lebanon-go-on-smoothly-anglofrench-cordiality-on-troop.html | TALKS IN LEBANON GO ON SMOOTHLY; Anglo-French Cordiality on Troop Withdrawal Belies Breakdown Rumors London Reassures Lebanon French Seem Reconciled | True | By Clifton Daniel By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/corn-contracts-suspended.html | Corn Contracts Suspended | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/robert-a-cuddihy-to-marry.html | Robert A. Cuddihy to Marry | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/russians-blocked-any-plan-on-iran-and-barred-premier-russians.html | Russians Blocked Any Plan On Iran and Barred Premier; RUSSIANS BLOCKED DISCUSSION OF IRAN | True | By C.I. Sulzberger By Cable To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/12-nurses-cross-us-in-private-rail-coach.html | 12 NURSES CROSS U.S. IN PRIVATE RAIL COACH | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mayor-plans-book-but-title-is-secret-it-will-be-out-in-time-for-the.html | MAYOR PLANS BOOK BUT TITLE IS SECRET; It Will Be Out in Time for the Christmas Trade in 1947, He Announces | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/lead-output-rises.html | Lead Output Rises | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/alabama-works-out-travel-kinks-with-two-drills-near-rose-bowl-light.html | Alabama Works Out Travel Kinks With Two Drills Near Rose Bowl; Light Practice on Occidental College Field Follows Morning Scrimmage--East-West Squads Concentrate on Passing Training in the Mud Depend on Brinkman An Opinion on Freshmen. | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/china-pays-on-reclamation.html | China Pays on Reclamation | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/konoye-put-trust-in-roosvelt-talk-memoirs-stress-plea-to-grew-in.html | KONOYE PUT TRUST IN ROOSVELT TALK; Memoirs Stress Plea to Grew in 1941 for Settlement With the President Directly Insisted on Roosevelt Talk Army Opposed Concession | True | By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/squibb-stock-split-authorized.html | Squibb Stock Split Authorized | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/topics-of-the-times-fast-covered-wagon-the-cockneys-days-articulate.html | Topics of The Times; Fast Covered Wagon The Cockney's Days Articulate British Masses Salt Is Food Their Several Interests | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/simon-walter-head-of-paper-firm-formerly-philadelphia-city.html | SIMON WALTER; Head of Paper Firm Formerly Philadelphia City Councilman | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/congressmen-set-to-oppose-franco-coffee-to-press-for-break-with.html | CONGRESSMEN SET TO OPPOSE FRANCO; Coffee to Press for Break With Spaniard's Regime--Data of Anti-Fascists Sought Coffee Resolution Is Revised Attorney Bares New Inquiry | True | By Thomas J. Hamilton Special To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/exchange-head-resigns-kl-smith-will-leave-chicago-presidency-on.html | EXCHANGE HEAD RESIGNS; K.L. Smith Will Leave Chicago Presidency on April 30 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/ford-of-canada-recalls-900.html | Ford of Canada Recalls 900 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/j-terry-west-former-partner-in-the-brokerage-firm-of-ce-welles-dies.html | J. TERRY WEST; Former Partner in the Brokerage Firm of C.E. Welles Dies at 75 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/with-a-holiday-air.html | WITH A HOLIDAY AIR | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/fansteel-stock-offering-6128-shares-common-to-go-on-sale-today-at.html | FANSTEEL STOCK OFFERING; 6,128 Shares Common to Go on Sale Today at $83.50 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/griswold-will-run-for-senate.html | Griswold Will Run for Senate | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/two-others-in-party-back-from-pacific-get-out-in-pittsburgh-too.html | Two Others in Party Back From Pacific Get Out in Pittsburgh Too Late for Christmas--Trip Cost Each $40; Marines Solve Travel Problem; 4 Reach Here in West Coast Cab | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/a-correction.html | A Correction | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/wra-to-close-offices-field-quarters-in-6-eastern-cities-to-be.html | WRA TO CLOSE OFFICES; Field Quarters in 6 Eastern Cities to Be Dropped by June | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/text-of-communique-issued-by-big-three-after-the-moscow-conference.html | Text of Communique Issued by Big Three After the Moscow Conference; I. Preparation of Peace Treaties With Italy, Rumania, Bulgaria, Hungary and Finland | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/100-bonus-paid-willoughby-staff-received-in-45-equivalent-of.html | 100% BONUS PAID; Willoughby Staff Received in '45 Equivalent of Salaries | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/wallander-to-promote-90-today-funds-promised-by-la-guardia-move-is.html | Wallander to Promote 90 Today; Funds Promised by La Guardia; Move Is Seen Step by Mayor to Freeze Men Into Higher Posts Before Veterans' Preference Becomes Effective | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/paris-refused-to-accept-phone-call-of-good-news.html | Paris Refused to Accept Phone Call of Good News | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/gifts-into-bonds.html | Gifts Into Bonds | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/preview-featured-by-formal-gowns-theatregoing-fashions.html | PREVIEW FEATURED BY FORMAL GOWNS; THEATREGOING FASHIONS | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/grains-irregular-but-wheat-rises-oats-and-rye-both-decline-no.html | GRAINS IRREGULAR BUT WHEAT RISES; Oats and Rye Both Decline-- No Trading in Corn on Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/antiperon-group-culls-candidates-argentine-radical-party-meets-to.html | ANTI-PERON GROUP CULLS CANDIDATES; Argentine Radical Party Meets to Name Standard Bearer-- Fist Fights Mar Session | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/ss-general-seen-doomed-meyer-acquitted-on-two-counts-but-conviction.html | SS GENERAL SEEN DOOMED; Meyer Acquitted on Two Counts, but Conviction Is Indicated | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/asset-record-set-royal-bank-of-canada-reports-2007546978-on-nov-30.html | ASSET RECORD SET; Royal Bank of Canada Reports $2,007,546,978 on Nov. 30 | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/march-celebrates-his-81st-birthday-world-war-i-chief-of-staff-says.html | MARCH CELEBRATES HIS 81ST BIRTHDAY; World War I Chief of Staff Says Atomic Bomb Makes Merger a Puzzling Question | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/2000000-bank-loan-repaid.html | $2,000,000 Bank Loan Repaid | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/joan-jacobs-married-becomes-bride-here-of-lieut-gerald-rolnick-of.html | JOAN JACOBS MARRIED; Becomes Bride Here of Lieut. Gerald Rolnick of Marines | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/morgan-buys-racing-sloop.html | Morgan Buys Racing Sloop | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mr-odwyers-deputy.html | MR. O'DWYER'S DEPUTY | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/two-earthquakes-recorded.html | Two Earthquakes Recorded | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/aaf-to-close-rome-ny-base.html | AAF to Close Rome, N.Y., Base | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/institute-of-arts-names-15-members-7-artists-6-writers-and-2.html | INSTITUTE OF ARTS NAMES 15 MEMBERS; 7 Artists, 6 Writers and 2 American Musicians Are Chosen for Honors The 7 Artist-Members List of Writers Chosen | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/elected-to-new-office.html | Elected to New Office | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/fire-sweeps-factory-harlem-blanketed-with-smoke-from-4alarm-blaze.html | FIRE SWEEPS FACTORY; Harlem Blanketed With Smoke From 4-Alarm Blaze | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/sports-of-the-times-short-shots-in-sundry-directions-christmas.html | Sports of the Times; Short Shots in Sundry Directions Christmas Present Batting Battle | True | By Arthur Daley | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/odwyer-pledges-delinquency-curb-the-pal-gets-a-new-member.html | O'DWYER PLEDGES DELINQUENCY CURB; THE PAL GETS A NEW MEMBER | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/france-reforms-traitors-court-assembly-also-votes-increase-in.html | FRANCE REFORMS TRAITORS' COURT; Assembly Also Votes Increase in Deputies' Salaries and Opens Budget Debates | True | By Lansing Warren By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/british-surround-pacified-batavia-angloamerican-plan-to-put-java-in.html | BRITISH SURROUND 'PACIFIED' BATAVIA; 'Anglo-American' Plan to Put Java in Order Implemented by Indian Troops NATIVE FORCE TO BE USED Fighting Flares Elsewhere-- Dutch Confer in Britain on a Peace Formula Cordial Air Is Reported Fighting Flares Up Again | True | By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/striking-changes-in-child-care-told-developments-over-period-of-30.html | STRIKING CHANGES IN CHILD CARE TOLD; Developments Over Period of 30 Years Outlined in an Exhaustive Survey System Traced From Start Role of Voluntary Agency | True | By Catherine MacKenzie | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/stephens-heads-welfare-group.html | Stephens Heads Welfare Group | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/truman-refuses-comment-on-moscow-communique.html | Truman Refuses Comment On Moscow Communique | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/end-of-partition-in-korea-and-5year-trusteeship-set-moscow-plan-not.html | End of Partition in Korea And 5-Year Trusteeship Set; Moscow Plan, Not Yet Revealed in Detail, Gives Veto Powers to Four-Nation Control Group--Country Aided Economically Abolition of Partition in Korea And Five-Year Trusteeship Set Cairo Pledge Recalled Veto Power Extended | True | By W.h. Lawrence Special To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/early-signs-with-senators.html | Early Signs With Senators | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/tolerance-relief-to-aid-rayon-mills-broad-woven-fabric-output-put.html | TOLERANCE RELIEF TO AID RAYON MILLS; Broad Woven Fabric Output Put at 465,000,000 Yards During First Quarter | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/railrate-changes-held-up-by-the-icc-permission-granted-to-roads-to.html | RAIL-RATE CHANGES HELD UP BY THE ICC; Permission Granted to Roads to Defer Application of Equalization Tariffs U.S. COURT STAY IS OBEYED State Attorney General Files Required Stipulation as to Possible Costs | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/dog-left-2-years-ago-still-waits-in-rail-station.html | Dog Left 2 Years Ago. Still Waits in Rail Station | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/us-expense-cuts-seen-as-essential-federal-budget-of-23-billions.html | U.S. EXPENSE CUTS SEEN AS ESSENTIAL; Federal Budget of 23 Billions Would Be Too Big to Attain Balance, Analysts Hold SENATORS' EFFORTS CITED George and Byrd Have Enabled Vast Savings, Moley and Former OPA Aide Say. | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/veteran-dies-from-auto-crash.html | Veteran Dies From Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/syndicate-purchases-apartment-house-other-structures-sold-in.html | Syndicate Purchases Apartment House; Other Structures Sold in Several Deals | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/hamilton-radio-pays-off-loan.html | Hamilton Radio Pays Off Loan | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/auckland-cup-to-expanse.html | Auckland Cup to Expanse | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/carl-f-ahlstrom-printingpress-manufacturer-82-retired-15-years-ago.html | CARL F. AHLSTROM; Printing-Press Manufacturer, 82, Retired 15 Years Ago | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/fha-again-insuring-loans-for-repairs.html | FHA AGAIN INSURING LOANS FOR REPAIRS | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/swordrattling-is-laid-to-turkey-russia-charges-incitement-to-war.html | 'SWORD-RATTLING' IS LAID TO TURKEY; Russia Charges Incitement to War Over Territory That Georgians Demand Demonstrations Reported | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/east-side-parcels-in-new-ownership-former-private-garage-and-lofts.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Former Private Garage and Lofts Among Properties Figuring in Deals | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/files-in-bankruptcy-club-london-proposes-to-pay-creditors-in-six.html | FILES IN BANKRUPTCY; Club London Proposes to Pay Creditors in Six Months | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/music-note.html | MUSIC NOTE | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/work-to-ease-west-coast-jam.html | Work to Ease West Coast Jam | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/stock-splitup-is-approved.html | Stock Split-Up Is Approved | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/gets-savings-bond-post-vl-clark-is-named-director-of-federal.html | GETS SAVINGS BOND POST; V.L. Clark Is Named Director of Federal Division | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/racing-meet-gives-890479-to-charity-red-cross-and-war-fund-are.html | RACING MEET GIVES $890,479 TO CHARITY; Red Cross and War Fund Are Chief Beneficiaries From Post-Season Program New York Fund Benefits Patterson Represents Navy | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/new-dance-group-in-festival-series-quintet-seen-in-first-of-five.html | NEW DANCE GROUP IN 'FESTIVAL SERIES'; Quintet Seen in First of Five Performances in Times Hall--Ballad Setting Noteworthy | True | By John Martin | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/huge-australian-wheat-crop.html | Huge Australian Wheat Crop | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/dr-hale-houston-exprofessor-of-engineering-at-washington-and-lee-u.html | DR. HALE HOUSTON; Ex-Professor of Engineering at Washington and Lee U. Dies | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/pushes-decentralization-sears-roebuck-names-2-new-vice-presidents.html | PUSHES DECENTRALIZATION; Sears Roebuck Names 2 New Vice Presidents for East, South | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/draft-charge-dismissed-court-finds-camera-concern-didnt-aid-employe.html | DRAFT CHARGE DISMISSED; Court Finds Camera Concern Didn't Aid Employe to Dodge | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/hogan-sworn-for-second-term.html | Hogan Sworn for Second Term | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/reparations-award-rejected-by-greece.html | REPARATIONS AWARD REJECTED BY GREECE | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/mccord-exchange-in-effect.html | McCord Exchange in Effect. | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/to-prison-in-kearns-case-exboxer-sentenced-to-4-years-for-swindle.html | TO PRISON IN KEARNS CASE; Ex-Boxer Sentenced to 4 Years for Swindle by Mail | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/helen-op-stokes-welfare-worker-pioneer-in-field-here-dies-in.html | HELEN O.P. STOKES, WELFARE WORKER; Pioneer in Field Here Dies in Vermont--Gave 2 Buildings to Rivington Association | True | Special to THE NEW YORK TIMES. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/manila-americans-angered-by-critic-speaker-here-denounced-army-and.html | MANILA AMERICANS ANGERED BY CRITIC; Speaker Here Denounced Army and Business Men for Economic Roles Army Keeps Phones Going U.S. Agencies Supply Goods | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/conversion-pushed-for-housing-relief.html | CONVERSION PUSHED FOR HOUSING RELIEF | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/higbe-wins-for-manila.html | Higbe Wins for Manila | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/hinkel-joins-notre-dame-major-is-appointed-director-of-publicity-at.html | HINKEL JOINS NOTRE DAME; Major Is Appointed Director of Publicity at University | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/11-slated-for-stake-field-narrowed-for-openingday-santa-anita-race.html | 11 SLATED FOR STAKE; Field Narrowed for Opening-Day Santa Anita Race Tomorrow | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/rodzinski-offers-franck-symphony-philharmonic-also-is-heard-in.html | RODZINSKI OFFERS FRANCK SYMPHONY; Philharmonic Also Is Heard in Debussy, Humperdinck and Tchaikovsky Selections | True | By Noel Straus | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/reds-in-greece-seek-to-free-2-prisoners.html | REDS IN GREECE SEEK TO FREE 2 PRISONERS | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/books-of-the-times-fruit-of-seven-years-research.html | Books of the Times; Fruit of Seven Years' Research | True | By Orville Prescott | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/unions-aid-fight-on-polio.html | Unions Aid Fight on Polio | True | | C1B 1040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/big-season-looms-for-local-golfers-metropolitan-association-at.html | BIG SEASON LOOMS FOR LOCAL GOLFERS; Metropolitan Association, at Meeting Here, Maps Return to Pre-War Footing FURBER NAMED PRESIDENT Various Clubs Seek to Staged Major 1946 Tourneys--End of Winter Rules Asked | True | By Maureen Orcutt | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/chinese-tennis-star-safe.html | Chinese Tennis Star Safe | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/rko-pension-plan-widened.html | R-K-O Pension Plan Widened | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/morrison-to-sail-for-canada.html | Morrison to Sail for Canada | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/army-officer-shot-in-quarrel-here-capt-gene-dale-once-prisoner-of.html | ARMY OFFICER SHOT IN QUARREL HERE; Capt. Gene Dale, Once Prisoner of Japanese Is Wounded-- Capt. A.B. Miller Queried Found Group in Home | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/fred-brown-sells-2-houses-in-bronx.html | FRED BROWN SELLS 2 HOUSES IN BRONX | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/9300000-to-be-paid-interest-on-old-bonds-of-sea-board-air-line.html | $9,300,000 TO BE PAID; Interest on Old Bonds of Sea board Air Line Ordered | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/the-screen-sea-mystery.html | THE SCREEN; Sea Mystery | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/in-the-nation-give-and-take-at-the-moscow-conference-the-asian.html | In The Nation; Give and Take at the Moscow Conference The Asian Mainland May Catch Up Later | True | By Arthur Krock | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/navy-patient-aids-neediest-case-107-12243-received-yesterday-brings.html | NAVY PATIENT AIDS NEEDIEST CASE 107; $12,243 Received Yesterday Brings Contribution Total to Date Up to $322,125 OTHER SERVICE MEN HELP 638 Donations Include One Anonymous for $2,000-- Children Among Givers $1,000 Honors Lieut. Russell Educator on Pension Contributes 638 Gifts Received in Day | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/british-promoter-leaves-solomons-avers-woodcock-is-ready-to-box-joe.html | BRITISH PROMOTER LEAVES; Solomons Avers Woodcock Is 'Ready' to Box Joe Louis | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/dividend-news-arnold-constable-beneficial-industrial-loan-hc-bohack.html | DIVIDEND NEWS; Arnold Constable Beneficial Industrial Loan H.C. Bohack Jeannette Glass Lee Rubber & Tire | True | | C1B 1040 |
| 1945-12-28 | 1945-12-28 | https://www.nytimes.com/1945/12/28/archives/strike-grips-singapore-transportation-is-paralyzed16-injured-in.html | STRIKE GRIPS SINGAPORE; Transportation Is Paralyzed--16 Injured in Clashes | True | | C1B 1040 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/child-study-group-expands-program-american-association-reports.html | CHILD STUDY GROUP EXPANDS PROGRAM; American Association Reports Projects in Ten Countries -- Widens Work at Home Cooperates in Program Modern Migrants Need Aid | True | By Catherine MacKenzie | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/macy-workers-delayed-union-meeting-causes-some-to-arrive-late-for.html | MACY WORKERS DELAYED; Union Meeting Causes Some to Arrive Late for Jobs | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/seth-g-ellegood-retired-ossining-banker-former-village-president.html | SETH G. ELLEGOOD; Retired Ossining Banker, Former Village President, Dies | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/mrs-wj-burroughs-teacher-announcer.html | MRS. W.J. BURROUGHS, TEACHER, ANNOUNCER | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/odwyer-grand-jury-is-extended-to-jan-31-banking-incident-will-be.html | O'Dwyer Grand Jury Is Extended to Jan. 31; Banking Incident Will Be Investigated | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/battered-cruiser-docks-with-troops-portland-ready-for-drydock-after.html | BATTERED CRUISER DOCKS WITH TROOPS; Portland Ready for Drydock After Stormy Passage on Which 2 Were Killed More War Brides Arrive Wave Crushes Door | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/columbia-coaches-back-furey-and-kennedy-released-by-army-resume.html | COLUMBIA COACHES BACK; Furey and Kennedy, Released by Army, Resume Former Posts | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/sports-of-the-times-thumbing-through-the-christmas-mail.html | Sports of the Times; Thumbing Through the Christmas Mail | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/best-dressed-men-chosen-eisenhower-and-king-are-first-army-and-navy.html | BEST DRESSED MEN CHOSEN; Eisenhower and King Are First Army and Navy Men Listed | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/cup-winner-disqualified-saliva-test-on-rajahs-horse-said-to-have.html | CUP WINNER DISQUALIFIED; Saliva Test on Rajah's Horse Said to Have Shown Alcohol | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/records-reviewed-for-auto-industry-war-production-followed-by-rapid.html | RECORDS REVIEWED FOR AUTO INDUSTRY; War Production Followed by Rapid Reconversion for Civilian Vehicles New Market Increased RECORDS REVIEWED FOR AUTO INDUSTRY | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/bus-strike-session-set-greyhound-lines-union-aides-due-to-meet.html | BUS STRIKE SESSION SET; Greyhound Lines, Union Aides Due to Meet Today | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/buys-victory-bonds-state-subscribes-70350000-e-sales-2600000-in-day.html | BUYS VICTORY BONDS; State Subscribes $70,350,000-- E Sales $2,600,000 in Day | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/lumber-production-down-302-decline-noted-for-week-compared-with.html | LUMBER PRODUCTION DOWN; 30.2% Decline Noted for Week Compared With Year Ago | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/tokyo-women-organize-new-special-political-party-to-take-part-in.html | TOKYO WOMEN ORGANIZE; New Special Political Party to Take Part in Coming Elections | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/mp-killed-as-auto-skids.html | M.P. Killed as Auto Skids | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/hartford-fire-toll-rises-to-18.html | Hartford Fire Toll Rises to 18 | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/store-sales-show-increase-in-nation-14-rise-reported-for-week-by.html | STORE SALES SHOW INCREASE IN NATION; 14% Rise Reported for Week by Federal Reserve Board Compared With Year Ago | True | Special to THE NEW YORK TIMES. | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/yankees-639-total-led-runs-batted-in-etten-drove-home-111-to-add-in.html | YANKEES' 639 TOTAL LED RUNS BATTED IN; Etten Drove Home 111 to Add Individual Honors in Loop for the McCarthymen Lowest Figure Since 1920 Tied Major League Mark INDIVIDUAL RECORDS CLUB RECORDS | True | By John Drebinger | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/utility-stock-oversubscribed.html | Utility Stock Oversubscribed | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/justices-lose-ruling-decision-refuses-to-restrain-moving-of.html | JUSTICES LOSE RULING; Decision Refuses to Restrain Moving of Municipal Court | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/junior-chamber-week-is-set.html | Junior Chamber Week Is Set | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/more-furniture-predicted-by-opa.html | MORE FURNITURE PREDICTED BY OPA | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/canada-picks-uno-delegation.html | Canada Picks UNO Delegation | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/state-guard-orders.html | State Guard Orders | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/briton-sees-better-diet-food-minister-hopeful-on-eve-of-departure.html | BRITON SEES BETTER DIET; Food Minister Hopeful on Eve of Departure for U.S. Talks | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/bendix-aviations-plans-president-tells-stockholders-25000000-will.html | BENDIX AVIATION'S PLANS; President Tells Stockholders $25,000,000 Will Be Needed | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/doerr-red-sox-out-of-army.html | Doerr, Red Sox, Out of Army | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/goldsteins-aide-quits.html | Goldstein's Aide Quits | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/cj-connick-dies-glass-craftsman-considered-worlds-greatest-artisan.html | C.J. CONNICK DIES; GLASS CRAFTSMAN; Considered World's Greatest Artisan on Stained Windows --Works in Many Churches | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-yorkor-boston.html | NEW YORK--OR BOSTON? | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/retired-builder-ends-life.html | Retired Builder Ends Life | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/200000-building-workers-may-go-on-strike-to-protest-a-pay-rise.html | 200,000 Building Workers May Go on Strike To Protest a Pay Rise Grant Under 15% | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/cbs-is-negotiating-for-alvin-theatre-report-radio-system-offers.html | CBS IS NEGOTIATING FOR ALVIN THEATRE; Report Radio System Offers $850,000 for House--Jan. 5 'Strange Fruit' Finale Taylor Holmes in Play On and Off the Stage | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/our-special-envoy-with-chinese-leaders.html | OUR SPECIAL ENVOY WITH CHINESE LEADERS | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/appointed-as-secretary-of-palestine-inquiry.html | Appointed as Secretary Of Palestine Inquiry | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/art-objects-to-be-sold-rare-paintings-also-to-be-auctioned.html | ART OBJECTS TO BE SOLD; Rare Paintings Also to Be Auctioned Beginning Wednesday | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/buchanan-bought-by-webb-knapp-294family-apartment-group-in-east.html | BUCHANAN BOUGHT BY WEBB & KNAPP; 294-Family Apartment Group in East Side Blockfront Taxed at $2,500,000 | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/dowling-acquires-tall-apartment-buys-suites-on-madison-ave.html | DOWLING ACQUIRES TALL APARTMENT; Buys Suites on Madison Ave. Corner—Builders Get Site for 5th Ave. House | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/antifranco-act-is-seen-for-spain.html | ANTI-FRANCO 'ACT' IS SEEN FOR SPAIN | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/british-and-dutch-in-indonesia-pact-no-progress-toward-freedom-will.html | BRITISH AND DUTCH IN INDONESIA PACT; No Progress Toward Freedom Will Be Attempted Until Law and Order Are Restored New Offer for Indonesians TEXT OF COMMUNIQUE | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/rovers-blank-lions-50-russell-and-gardner-excel-in-league-game-at.html | ROVERS BLANK LIONS, 5-0; Russell and Gardner Excel in League Game at Washington | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/senator-thomas-engaged-utah-democrat-to-marry-miss-ethel-evans-of.html | SENATOR THOMAS ENGAGED; Utah Democrat to Marry Miss Ethel Evans, of His Staff | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/two-veterans-sue-to-regain-old-jobs-brewster-corporation-accused-of.html | TWO VETERANS SUE TO REGAIN OLD JOBS; Brewster Corporation Accused of Discharging Them After Brief Re-employment With Company Fifteen Months Pickets Parade in Protest | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/steingut-unfit-critics-declare-a-legislative-inquiry-into-his.html | STEINGUT 'UNFIT,' CRITICS DECLARE; A Legislative Inquiry Into His Financial Deals Urged by Citizens Union Basis of Unfitness Charge Rights as Private Citizen Heck Has Not Seen Charges | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/miss-marlings-nuptials-former-waves-lieutenant-wed-to-howard.html | MISS MARLING'S NUPTIALS; Former Waves Lieutenant Wed to Howard Spencer Terrell | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/appointed-as-manager-of-willow-run-plant.html | Appointed as Manager Of Willow Run Plant | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/illness-besieges-holy-cross-team-cold-sends-dieckleman-end-to-bed.html | ILLNESS BESIEGES HOLY CROSS TEAM; Cold Sends Dieckleman, End, to Bed-- Koslowski Shows Little Improvement | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/george-f-eckhard-dean-of-u-of-vermonts-college-of-engineering-dead.html | GEORGE F. ECKHARD; Dean of U. of Vermont's College of Engineering Dead at 67 | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/seagrams-profit-up-earns-6143521-in-quarter-against-5603094-in-1944.html | SEAGRAMS PROFIT UP; Earns $6,143,521 in Quarter, Against $5,603,094 in 1944 | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/turk-sees-error-in-soviet-claims-envoy-to-britain-says-russia-was.html | TURK SEES ERROR IN SOVIET CLAIMS; Envoy to Britain Says Russia Was Not Weak When She Ceded Disputed Regions | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/farm-products-rise-increase-of-6-per-cent-in-new-jersey-is-reported.html | FARM PRODUCTS RISE; Increase of 6 Per Cent in New Jersey Is Reported | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/sports-today.html | Sports Today | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/rosenthal-is-honored-farewell-reception-is-held-for-hillel.html | ROSENTHAL IS HONORED; Farewell Reception Is Held for Hillel Foundation Director | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/britain-reassured-on-raw-materials-board-of-trade-report-says.html | BRITAIN REASSURED ON RAW MATERIALS; Board of Trade Report Says Position Not Such as to Give Rise to Anxiety BUT MUST WATCH IMPORTS Calls for Curtailment Unless Exports Are Aided, Even if Congress Votes Loan | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/berlin-gi-saves-drowning-boy.html | Berlin GI Saves Drowning Boy | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/rebuilding-manila.html | REBUILDING MANILA | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-italian-premier-at-press-conference.html | NEW ITALIAN PREMIER AT PRESS CONFERENCE | True | The New York Times | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/easing-predicted-in-sugar-situation-400000-tons-due-from-cuba.html | EASING PREDICTED IN SUGAR SITUATION; 400,000 Tons Due From Cuba, Puerto Rico in March--Tight Supply in First 2 Months | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/sale-of-tanforan-imminent.html | Sale of Tanforan Imminent | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/1500-in-jerusalem-seized-in-roundup-in-fatal-bombings-arrests.html | 1,500 IN JERUSALEM SEIZED IN ROUND-UP IN FATAL BOMBINGS; Arrests, Setting a Record for Palestine, Fill Jails--Most Freed After Questioning SHERTOCK HELD BRIEFLY Jewish Agency Aide Warns of New Strife--Total Death Toll Stands at 10 Some Americans Seized 1,500 IN JERUSALEM SEIZED IN ROUND-UP Death Toll Stands at Ten Looks Like Shelled City Events Happen Quickly Wounded Man Found | True | By Gene Currivan By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-smith-hearing-jan-9-racing-officials-to-resume-trial-of.html | NEW SMITH HEARING JAN. 9; Racing Officials to Resume Trial of Suspended Trainer | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/national-labor-party-is-urged.html | National Labor Party Is Urged | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/akins-redskins-asks-pay-rise.html | Akins, Redskins, Asks Pay Rise | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/specialist-doubtful-on-saving-boys-sight.html | SPECIALIST DOUBTFUL ON SAVING BOY'S SIGHT | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/big-5-military-staff-may-meet-soon-to-set-up-police-force-britain.html | Big 5 Military Staff May Meet Soon to Set Up Police Force; Britain Expected to Be Host Within Month to Chiefs of Staff to Activate World Peace Unit Envisaged in UNO Pact BIG 5 STAFF PARLEY OF MILITARY SEEN | True | By W.h. Lawrence Special To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/foley-sworn-for-4th-term.html | Foley Sworn for 4th Term | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/the-winner-runs-into-a-left-in-garden-battle.html | THE WINNER RUNS INTO A LEFT IN GARDEN BATTLE | True | The New York Times | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/viscount-de-eza-spains-exminister-of-war-once-challengd-ibanez-to.html | VISCOUNT DE EZA; Spain's Ex-Minister of War Once Challenged Ibanez to Duel | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/money.html | MONEY | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/eight-found-alive-in-kentucky-mine-mine-village-in-kentucky-hit-by.html | EIGHT FOUND ALIVE IN KENTUCKY MINE; MINE VILLAGE IN KENTUCKY HIT BY UNDERGROUND DISASTER | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/war-fraud-is-laid-to-optical-house-ultima-corporation-accused-of.html | WAR FRAUD IS LAID TO OPTICAL HOUSE; Ultima Corporation Accused of Falsifying on Its Army and Navy Contracts | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/citywide-strike-looms-in-stamford-plea-by-afl-and-cio-asking.html | CITY-WIDE STRIKE LOOMS IN STAMFORD; Plea by AFL and CIO Asking Removal of State Police Is Interpreted as Threat | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/manva-gordon-63-a-liberal-writer-author-of-studies-on-russian.html | MANVA GORDON, 63, A LIBERAL WRITER; Author of Studies on Russian Working Classes Is Dead-- Wife of Simeon Strunsky Aided War Relief Units Wrote Study of Workers | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/kaufman-pianist-heard-in-recital-performs-works-by-franck-beethoven.html | KAUFMAN, PIANIST, HEARD IN RECITAL; Performs Works by Franck, Beethoven, Jelobinsky and Chopin in Carnegie Hall | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/prices-for-grains-close-irregular-wheat-unchanged-to-38-cent.html | PRICES FOR GRAINS CLOSE IRREGULAR; Wheat Unchanged to 3/8 Cent Higher-- May Rye Down, but Corn Holds at Ceiling | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/electric-rate-cut-to-save-1600000-users-in-3-areas-of-state-will.html | ELECTRIC RATE CUT TO SAVE $1,600,000; Users in 3 Areas of State Will Benefit by Reductions Effective on Jan. 1 Rate Cuts by Areas | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/ceiling-on-wheat-unchanged.html | Ceiling on Wheat Unchanged | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/the-screen-dazzled-but-cool.html | THE SCREEN; Dazzled but Cool | True | By Bosley Crowther | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/indonesian-police-will-aid-british-independent-government-to-help.html | INDONESIAN POLICE WILL AID BRITISH; Independent Government to Help Restore Order if No More Dutch Troops Arrive Units to Be Used in Batavia Illegal Vehicles Seized | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/says-patrick-may-quit-toronto-report-has-ranger-chief-at-odds-with.html | SAYS PATRICK MAY QUIT; Toronto Report Has Ranger Chief at Odds With Garden | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/global-unit-set-up-by-cpa-on-leather-11nation-group-plans-fair.html | GLOBAL UNIT SET UP BY CPA ON LEATHER; 11-Nation Group Plans Fair Distribution-- Gets Duties of CRMB Which Expires Jan. 1 UNRRA TO BE REPRESENTED To Act in Interests of 9 Other Countries Not on Committee --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/booksauthors.html | Books--Authors | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-year-drinkers-told-to-avoid-driving-an-auto.html | New Year Drinkers Told To Avoid Driving an Auto | True | Special to THE NEW YORK TIMES. | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/abroad-the-will-to-live-springs-up-in-italy.html | Abroad; The Will to Live Springs Up in Italy | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/galveston-bonds-to-lazard-freres-100095-bid-on-1368000-alexandria.html | GALVESTON BONDS TO LAZARD FRERES; 100.095 Bid on $1,368,000-- Alexandria Awards $1,500,000 Issue to Glore, Forgan Alexandria, Va. Freeborn County, Minn. Indianapolis, Ind. Tuscaloosa, Ala. Delaware, Ohio Next Week's Financing | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/fire-warning-issued-for-new-years-eve.html | Fire Warning Issued For New Year's Eve | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/verdi-burtch-writer-and-ornithologist-77.html | VERDI BURTCH, WRITER AND ORNITHOLOGIST, 77 | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/lawyer-hits-union-pay-issue-covers-attack-on-industry-and-free.html | LAWYER HITS UNION; Pay Issue Covers Attack on Industry and Free Enterprise, He Says TRUMAN DEFIFD, UAW SAYS Reuther Alleges GM Attitude Shows a Wall Street Group Still Rules Company Lawyer Hits Union "Ideology" GM QUITS HEARING; BOARD CONTINUES Illness Keeps Stacy Away Board Accepts "Alternative" "Wall Street" Tie Alleged Union Cites Wagner Act | True | By Louis Stark Special To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/nlrb-cancels-strike-votes-truman-signing-ends-funds-votes-already.html | NLRB Cancels Strike Votes; Truman Signing Ends Funds; Votes Already Taken and Not Processed Will Not Be Counted--Scheduled Pollings Abandoned | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/liberalized-gi-bill-of-rights-made-law.html | LIBERALIZED GI BILL OF RIGHTS MADE LAW | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/trucker-monopoly-enjoined-by-court-household-goods-carriers-in-228.html | TRUCKER MONOPOLY ENJOINED BY COURT; Household Goods Carriers in 228 Principal Cities Consent to Decree in Chicago | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/miss-ann-goodman-wed-daughter-of-merchant-is-bride-here-of-alfred-j.html | MISS ANN GOODMAN WED; Daughter of Merchant Is Bride Here of Alfred J. Farber | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/perry-belmont-95-years-old.html | Perry Belmont 95 Years Old | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/navy-revolt-wins-repairs-on-train-pacific-veterans-travel-east.html | NAVY 'REVOLT' WINS REPAIRS ON TRAIN; Pacific Veterans Travel East After Fort Wayne Protest at Lack of Heat, Water 6 Coaches Reach Long Beach, L.I. | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/kleinhans-to-resume-studies.html | Kleinhans to Resume Studies | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-socony-vacuum-directors.html | New Socony-Vacuum Directors | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/news-of-food-method-originated-on-indian-reservation-is-used-by.html | News of Food; Method Originated on Indian Reservation Is Used by Seattle Concern to Smoke Fish Advice on Feeding Children A Distinctive Margarine When Guests Drop In Almond-Flavored Peanuts | True | By Jane Nickerson | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/optical-concern-names-head.html | Optical Concern Names Head | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/american-slain-near-yugoslavia.html | American Slain Near Yugoslavia | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/government-to-support-peanuts.html | Government to Support Peanuts | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/rich-race-meet-opens-at-santa-anita-today.html | RICH RACE MEET OPENS AT SANTA ANITA TODAY | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-york-boston-are-areas-for-uno-committee-narrows-the-choice-for.html | NEW YORK, BOSTON ARE AREAS FOR UNO; Committee Narrows the Choice for Headquarters to Zone Near One or Other City Decision Bars Philadelphia A List of Potential Sites | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/days-gifts-for-the-neediest-cases-received-yesterday-1541399.html | Day's Gifts for the Neediest Cases; Received yesterday............$ 15,413.99 Previously acknowledged......322,125.69 Total to date..............$337,539.68 | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/dies-attending-opera-man-70-stricken-as-he-ascends-stairs-at-the.html | DIES ATTENDING OPERA; Man, 70, Stricken as He Ascends Stairs at the Metropolitan | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/coast-scripts.html | Coast Scripts | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/trust-dissolved-in-airconditioning-auditorium-concerns-patents.html | TRUST DISSOLVED IN AIRCONDITIONING; Auditorium Concern's Patents Dedicated to Public Under Consent Decree Here | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/mrs-hilda-lehman-married-to-major-daughter-of-unrra-director.html | MRS. HILDA LEHMAN MARRIED TO MAJOR; Daughter of UNRRA Director, Ex-Governor, Wed at Home to Eugene L. Paul, Army Hutcheson--Robbins | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/fund-drive-is-started-ethical-culture-society-marks-its-70th.html | FUND DRIVE IS STARTED; Ethical Culture Society Marks Its 70th Anniversary | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/rise-stevens-heard-in-title-role-of-carmen-at-the-metropolitan.html | Rise Stevens Heard in Title Role Of 'Carmen' at the Metropolitan; Jobin Sings Don Jose and D'Angelo Is Zuniga in Benefit for Near East College Association--Dean Gildersleeve Speaks | True | By Olin Downes | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/french-to-cut-bread-ration.html | French to Cut Bread Ration | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/harold-b-skinner-foreman-of-first-jury-that-found-lieut-becker.html | HAROLD B. SKINNER; Foreman of First Jury That Found Lieut. Becker Guilty | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/churches-to-mark-new-year-of-peace-3day-celebration-to-begin.html | CHURCHES TO MARK NEW YEAR OF PEACE; 3-Day Celebration to Begin Tomorrow--Sermons to Give Thanks for War's End WATCH NIGHTS TO BE HELD Two 'Holy Hour' Services Will Take Place on Monday in St. Patrick's | True | By Rachel K. McDowell | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/realty-board-backs-rentcontrol-plan.html | REALTY BOARD BACKS RENT-CONTROL PLAN | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/de-sylva-cancels-paramount-pact-producer-and-studio-agree-to-call.html | DE SYLVA CANCELS PARAMOUNT PACT; Producer and Studio Agree to Call Off Contract So He 'May Get Extended Vacation' | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/franchise-tax-forms-out.html | Franchise Tax Forms Out | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/mary-mullaney-becomes-bride.html | Mary Mullaney Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/paris-may-decline-bid-to-be-host-for-conference-on-peace-treaty.html | Paris May Decline Bid to Be Host For Conference on Peace Treaty; France Also May Reject Offer to Serve as Sponsoring Power to Review Pacts-- Cabinet Asks Big 3 for More Data "Concessions" to Soviet Cited Phone Call "Misplay" Explained | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/martin-riger-rejoins-sec.html | Martin Riger Rejoins SEC | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/women-receive-advice-citizenship-committee-urges-careful-child.html | WOMEN RECEIVE ADVICE; Citizenship Committee Urges Careful Child Training | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/bonds-and-shares-on-london-market-african-goldmining-issues-again.html | BONDS AND SHARES ON LONDON MARKET; African Gold-Mining Issues Again Active and Higher --Gilt-Edges Gain | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/belle-flohr-retired-actress-appeared-with-booth-here-in-shakespeare.html | BELLE FLOHR; Retired Actress Appeared With Booth Here in Shakespeare | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/steel-merger-approved.html | Steel Merger Approved | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/army-captain-held-for-shooting-rival-remanded-to-tombs-for-hearing.html | ARMY CAPTAIN HELD FOR SHOOTING RIVAL; Remanded to Tombs for Hearing Jan. 11-- Victim, Heroof Bataan, Critically Hurt | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/mulleavy-to-manage-olean.html | Mulleavy to Manage Olean | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/for-world-health-body-italian-suggests-organization-to-cope-with.html | FOR WORLD HEALTH BODY; Italian Suggests Organization to Cope With Emergency | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/a-bridetobe-elizabeth-white-ensigns-fiancee-senior-at-radcliffe.html | A BRIDE-TO-BE; ELIZABETH WHITE ENSIGN'S FIANCEE Senior at Radcliffe Engaged to John B. Love, Ex-Student at Loyola in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/heads-ny-sales-division-of-calvert-distillers-corp.html | Heads N.Y. Sales Division Of Calvert Distillers Corp. | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/federal-negro-bans-charged-by-bowles.html | FEDERAL NEGRO BANS CHARGED BY BOWLES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/student-conference-on-today.html | Student Conference on Today | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/presenting-both-sides-of-the-question.html | PRESENTING BOTH SIDES OF THE QUESTION | True | The New York Times | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/views-of-general-motors-the-union-and-the-factfinding-board-on-wage.html | Views of General Motors, the Union and the Fact-Finding Board on Wage Dispute; Statement by GM Ability to Pay as an Issue Question Posed for the OPA Issue Put on National Policy Monopolistic Action Charged Enterprise Called at Stake Questions Over Fact-Finding Statement by Reuther GM "Arguing With President" Links Prices and Ability to Pay "Implementing" Truman Policy Merritt "Misstatements" Issue "More Basic" Than Pay For Speeding Panel Hearing Statement by Board President's Policy Stressed Book Examination Involved | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/rail-plan-is-opposed-missouri-pacific-objects-to-proposed.html | RAIL PLAN IS OPPOSED; Missouri Pacific Objects to Proposed Transcontinental Service | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/jacob-epstein-famed-as-art-collector-80.html | JACOB EPSTEIN, FAMED AS ART COLLECTOR, 80 | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/hope-for-peace-put-on-world-education.html | HOPE FOR PEACE PUT ON WORLD EDUCATION | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/dutch-bourse-open-jan-7.html | Dutch Bourse Open Jan. 7 | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/bell-outpoints-wilson.html | Bell Outpoints Wilson | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/letters-to-the-times-arabs-oppose-welles-plan-jewish-commonwealth.html | Letters to The Times; Arabs Oppose Welles Plan Jewish Commonwealth in Palestine Is Viewed as No Solution Some Subway Suggestions Economic Peace Outlined Full Production With Curb on Unions Regarded as Solution Something to Remember | True | SAMIR SHAMMA.JOHN J. O'BRIEN JR.HERMAN SEID.LOUISE BALDWIN BOURQUIN. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/steiner-chess-victor-in-hastings-tourney.html | STEINER CHESS VICTOR IN HASTINGS TOURNEY | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/balanced-budget-seen-as-possible-public-awareness-of-dangers-ahead.html | BALANCED BUDGET SEEN AS POSSIBLE; Public Awareness of Dangers Ahead Needed, Analysts of Federal Status Assert Part of Hoard Sterilized Would Write Off Vast Sums BALANCED BUDGET SEEN AS POSSIBLE | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/refugee-officials-to-leave-for-reich-immigration-passport-and.html | REFUGEE OFFICIALS TO LEAVE FOR REICH; Immigration, Passport and Health Chiefs to Put Order of Truman Into Effect Division of Authority Made REFUGEE OFFICIALS TO LEAVE FOR REICH Majority to Be Orphans | True | By Thomas J. Hamilton Special To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/horse-racing-set-new-betting-mark-450663190-wagered-in-45-on-new.html | HORSE RACING SET NEW BETTING MARK; $450,663,190 Wagered in '45 on New York Tracks--State Coffers Got $30,333,299 List of Competitors Pavot Leader in State | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/firestone-profit-16446735-in-year-earnings-for-period-ended-on-oct.html | FIRESTONE PROFIT $16,446,735 IN YEAR; Earnings for Period Ended on Oct. 31 Equivalent to $7.42 a Share | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/no-police-letup-on-crime-pledged-wallander-promoting-90-says-drive.html | NO POLICE LET-UP ON CRIME PLEDGED; Wallander, Promoting 90, Says Drive on Gambling and Vice Must Go On Relatives Attend Ceremony Five Raised to Inspectors | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/hh-baxter-donor-of-mile-trophy-84-retired-rutland-banker-dies-in.html | H.H. BAXTER, DONOR OF MILE TROPHY, 84; Retired Rutland Banker Dies in New Rochelle--Once Held Pole Vault World Record | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/advertising-news.html | Advertising News | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/200yearold-home-sold.html | 200-Year-Old Home Sold | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/john-h-corcoran-mayor-of-cambridge-48-ran-for-us-senator-last-year.html | JOHN H. CORCORAN; Mayor of Cambridge, 48, Ran for U.S. Senator Last Year | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/hs-hensel-planning-to-resign-navy-post.html | H.S. HENSEL PLANNING TO RESIGN NAVY POST | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/la-guardia-tells-of-12year-service-outlines-efforts-to-take-city.html | LA GUARDIA TELLS OF 12-YEAR SERVICE; Outlines Efforts to Take City From Politicians--Offers Prayer for O'Dwyer Satisfaction to Quit Snatched From Politics | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-poultry-show-is-biggest-ever-cackles-and-crows-resound-in-the.html | NEW POULTRY SHOW IS 'BIGGEST EVER'; Cackles and Crows Resound in the Garden--Hybrid Chickens Look 'Permanent-Waved' | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/us-out-of-league-held-cause-of-war-stimson-decries-failure-to.html | U.S. OUT OF LEAGUE HELD CAUSE OF WAR; Stimson Decries Failure to Follow Wilson Ideal--He and League Official Cited | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/state-banking-affairs-increase-of-capital-by-colonial-trust-company.html | STATE BANKING AFFAIRS; Increase of Capital by Colonial Trust Company Authorized | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/konoye-memoirs-explain-tojo-rise-emperor-held-to-have-been-too.html | KONOYE MEMOIRS EXPLAIN TOJO RISE; Emperor Held to Have Been Too Passive in Efforts to Curb Those Who Wanted War Hirohito Opposed Plan Emperor's Stand Criticised | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/agricultural-research.html | AGRICULTURAL RESEARCH | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/arrivals-of-troops-new-york-boston-newport-news-va-san-francisco.html | Arrivals of Troops; NEW YORK BOSTON NEWPORT NEWS, VA. SAN FRANCISCO PORTLAND, ORE. SEATTLE, WASH. WILMINGTON, CALIF. SAN DIEGO, CALIF. Eight Units on High Seas | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/kenny-film-ready-soon-movie-on-treatment-of-polio-set-for-world.html | KENNY FILM READY SOON; Movie on Treatment of Polio Set for World Showings | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/big-three-aides-off-for-rumania-harriman-kerr-and-vishinsky-leave.html | BIG THREE AIDES OFF FOR RUMANIA; Harriman, Kerr and Vishinsky Leave Moscow on Parley Task to Broaden Regime Ministers Accompany Them | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/granite-steps.html | GRANITE STEPS | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-year-changes-in-firms-reported-admissions-and-retirements.html | NEW YEAR CHANGES IN FIRMS REPORTED; Admissions and Retirements Listed by the New York Stock Exchange | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/danish-royal-gems-back-regalia-hidden-from-germans-on-display-in.html | DANISH ROYAL GEMS BACK; Regalia Hidden From Germans on Display in Copenhagen | True | By Cable To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/elbie-fletcher-out-of-navy.html | Elbie Fletcher Out of Navy | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/garage-settlement-seen-union-and-operators-agree-to-mediation-board.html | GARAGE SETTLEMENT SEEN; Union and Operators Agree to Mediation Board Aid | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/demurrers-filed-to-trainers-suit-maryland-attorney-general-upholds.html | DEMURRERS FILED TO TRAINERS' SUIT; Maryland Attorney General Upholds Racing Commission in Stimulation Case Claim Rule Invalid | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/nimitz-sets-goal-for-postwar-navy-preparedness-at-all-times-is.html | NIMITZ SETS GOAL FOR POST-WAR NAVY; Preparedness at All Times' Is Basis of Program to Maintain Interest, Efficiency Admiral Is Optimistic Active Fleet and Air Arm | True | By Sidney Shalett Special To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/fpha-gives-steps-on-getting-housing-cities-and-schools-to-supply.html | FPHA GIVES STEPS ON GETTING HOUSING; Cities and Schools to Supply Sites, Sewers, Refrigeration, Furniture, Kervick Says TRUMAN'S ACTION AWAITED He Is Expected to Sign Bill in 'Day or Two'--City Is Seen Getting 2,000 Family Units Sees O'Dwyer's Request Met No Trailers Available Here | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/off-to-join-their-husbands-and-fathers-in-pacific.html | OFF TO JOIN THEIR HUSBANDS AND FATHERS IN PACIFIC | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/zionists-ask-truman-to-check-on-britain.html | ZIONISTS ASK TRUMAN TO CHECK ON BRITAIN | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/survey-is-hopeful-for-near-future-reconversion-at-expectation.html | SURVEY IS HOPEFUL FOR NEAR FUTURE; Reconversion at Expectation, Factors Favor Prosperity, Says Guarantee Trust | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/la-guardia-assails-moses-on-idlewild-sees-his-fine-italian-hand-in.html | LA GUARDIA ASSAILS MOSES ON IDLEWILD; Sees His 'Fine Italian Hand' in the O'Dwyer Statement Praising Cut in Budget LA GUARDIA ASSAILS MOSES ON IDLEWILD McGoldrick Differs With Mayor | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/severance-pay-set-for-cio-steel-men-wlb-orders-us-steel-to-give.html | SEVERANCE PAY SET FOR CIO STEEL MEN; WLB Orders U.S. Steel to Give Allowances to Workers in Permanent Plant Closings | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/edna-taylor-betrothed-fiancee-of-capt-en-carpenter-2d-son-of-du.html | EDNA TAYLOR BETROTHED; Fiancee of Capt. E.N. Carpenter 2d, Son of Du Pont President | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/fertig-flying-aide-in-markets-post-choice-by-odwyer-regarded-as.html | FERTIG, FLYING AIDE, IN MARKETS POST; Choice by O'Dwyer Regarded as Major Triumph for the Bronx Leader | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-top-officers-for-mccrory-stores.html | NEW TOP OFFICERS FOR McCRORY STORES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/electric-burner-solves-problems-quick-and-even-heat-controlled-by.html | ELECTRIC BURNER SOLVES PROBLEMS; Quick and Even Heat Controlled by Thermostat Provided in New Surface Unit | True | By Mary Roche | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/jersey-tops-fdic-list-depositors-got-79240000-between-1934-and-1944.html | JERSEY TOPS FDIC LIST; Depositors Got $79,240,000 Between 1934 and 1944 | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/northsouth-fray-today-gray-eleven-7point-choice-for-intersectional.html | NORTH-SOUTH FRAY TODAY; Gray Eleven 7-Point Choice for Intersectional Game | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/aw-andrews.html | A.W. ANDREWS | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/pine-hill-skiing-good-lake-placid-speculator-north-creek-reports.html | PINE HILL SKIING GOOD; Lake Placid, Speculator, North Creek Reports Favorable | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/petra-tops-cochet-at-tennis.html | Petra Tops Cochet at Tennis | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/french-film-anniversary-50-years-since-the-first-public-showing-is.html | FRENCH FILM ANNIVERSARY; 50 Years Since the First Public Showing Is Marked in Paris | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/scarcity-of-sugar-to-greet-stamp-39-grocers-unable-to-build-up.html | SCARCITY OF SUGAR TO GREET STAMP 39; Grocers Unable to Build Up Inventory in Recent Weeks --'Informal' Rationing On OPA FIGHTS BLACK MARKET Pledges Action to Assure Fair Distribution--27 Called for Hearings This Week Informal Rationing Illegal 27 Summoned to Hearings | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/becomes-sales-manager-of-alfred-d-mckelvy-co.html | Becomes Sales Manager Of Alfred D. McKelvy Co. | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/70-women-honored-for-service-club-aid.html | 70 WOMEN HONORED FOR SERVICE CLUB AID | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-officials-sworn-in-presidentelect-of-manhattan-two-councilmen.html | NEW OFFICIALS SWORN IN; President-Elect of Manhattan, Two Councilmen Take Oath | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/heads-dodge-division.html | Heads Dodge Division | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/midtown-parcels-sold-to-syndicate-group-plans-changes-in-west-55th.html | MIDTOWN PARCELS SOLD TO SYNDICATE; Group Plans Changes in West 55th Street Property -- Downtown Deals | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/securities-exchanges-to-be-open-monday-some-commodity-markets-to.html | Securities Exchanges to Be Open Monday; Some Commodity Markets to Close 3 Days | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/coal-coke-prices-raised-10c-a-ton-opa-acts-to-insure-adequate.html | COAL, COKE PRICES RAISED 10C A TON; OPA Acts to Insure Adequate Supply by Offsetting Labor, Material Cost Increases | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/bronx-church-buys-threestory-school.html | BRONX CHURCH BUYS THREE-STORY SCHOOL | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/lefcourte-announces-new-plans.html | Lefcourte Announces New Plans | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/stock-issues-registered-american-potash-lists-shares-held-by-alien.html | STOCK ISSUES REGISTERED; American Potash Lists Shares Held by Alien Property Custodian | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/truman-flies-back-to-capital-in-mist-goes-on-radio-jan-3-the.html | TRUMAN FLIES BACK TO CAPITAL IN MIST; GOES ON RADIO JAN. 3; THE PRESIDENT BACK AT THE CAPITAL | True | Special to THE NEW YORK TIMES.The New York Times | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/cotton-prices-off-by-5-to-12-points-market-starts-irregular-then.html | COTTON PRICES OFF BY 5 TO 12 POINTS; Market Starts Irregular Then Eases on Hedging-Spot Firms Continue Selling | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/gift-for-neediest-honors-slain-trio-friend-of-men-burned-to-death.html | GIFT FOR NEEDIEST HONORS SLAIN TRIO; Friend of Men Burned to Death by Nazis Aids an Appeal to Human Kindness FUND LIFTED TO $337,539 11,111 Donors Have Helped, With 688 Contributing $15,413 Yesterday | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/transocean-rates-by-air-to-be-weighed.html | TRANSOCEAN RATES BY AIR TO BE WEIGHED | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/miss-bettis-guest-with-dance-group-replacing-pearl-primus-in-2d-of.html | MISS BETTIS GUEST WITH DANCE GROUP; Replacing Pearl Primus in 2d of 'Festival Series,' She Gives Three Standard Works Unfamiliar Dances Another New Number | True | By John Martin | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/daughter-to-jc-condliffes.html | Daughter to J.C. Condliffes | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/miss-wilkins-gains-final-defeats-miss-knowles-in-girls-national.html | MISS WILKINS GAINS FINAL; Defeats Miss Knowles in Girls National Tennis Tourney | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/ski-slopes-and-trails-best-skiing-reports-schools-in-full-operation.html | SKI SLOPES AND TRAILS; Best Skiing Reports Schools in Full Operation | True | By Frank Elkins | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/ab-lovett-federal-judge-for-southern-georgia-a-political-leader.html | A.B. LOVETT; Federal Judge for Southern Georgia a Political Leader | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/butter-supply-here-falls-to-less-than-days-needs.html | Butter Supply Here Falls To Less Than Day's Needs | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/topics-of-the-day-in-wall-street-the-franc-is-the-beginning.html | TOPICS OF THE DAY IN WALL STREET; The Franc Is the Beginning Underwriting Lull Branch Banks Better Than Expected | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/atom-bowl-game-listed-nagasaki-gridiron-will-be-site-of-marines.html | ATOM BOWL GAME LISTED; Nagasaki Gridiron Will Be Site of Marines' Contest Tuesday | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/flee-jail-leave-sheriff-a-cigar.html | Flee Jail, Leave Sheriff a Cigar | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/ship-carrying-bombs-cancels-call-for-aid.html | SHIP CARRYING BOMBS CANCELS CALL FOR AID | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/trials-bare-torture-of-soldiers-in-japan.html | TRIALS BARE TORTURE OF SOLDIERS IN JAPAN | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/3-tied-for-chess-lead-plesset-roskind-and-yanofsky-excel-in-college.html | 3 TIED FOR CHESS LEAD; Plesset, Roskind and Yanofsky Excel in College Tourney | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/alexander-le-fevre-pugh-exteacher-member-of-board-of-education.html | ALEXANDER LE FEVRE PUGH; Ex-Teacher, Member of Board of Education Examiners, 68 | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/boys-try-to-save-dog-is-fatal.html | Boy's Try to Save Dog Is Fatal | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/ending-long-service-justice-of-peace-to-retire-after-68-years-on.html | ENDING LONG SERVICE; Justice of Peace to Retire After 68 Years on Job | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/fe-healy-is-dead-hartford-coroner-county-official-exspeaker-of.html | F.E. HEALY IS DEAD; HARTFORD CORONER; County Official, Ex-Speaker of State House, Was 76--Had Been Attorney General | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/honor-col-rc-kramer-macarthurs-former-adviser-in-tokyo-is-guest-at.html | HONOR COL. R.C. KRAMER; MacArthur's Former Adviser in Tokyo Is Guest at Reception | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/radio-today.html | RADIO TODAY | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/expect-ussr-action-on-bretton-pacts.html | EXPECT USSR ACTION ON BRETTON PACTS | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/heavy-underwear-scarce-as-nylons-mills-give-up-hope-of-making.html | HEAVY UNDERWEAR SCARCE AS NYLONS; Mills Give Up Hope of Making Shipments for Rest of Season -- Look to Fall of 1946 | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/oconnor-st-marys-returns-to-action.html | O'CONNOR, ST. MARY'S, RETURNS TO ACTION | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/spanish-communists-urge-coalition-plan.html | SPANISH COMMUNISTS URGE COALITION PLAN | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/plans-are-set-up-to-sell-us-abroad-benton-tells-of-state-department.html | PLANS ARE SET UP TO 'SELL' U.S. ABROAD; Benton Tells of State Department Program for Information and Culture ServiceCOST IS NOT ESTIMATED2,654 Would Be Employedin Sending News, Films, RadioBroadcasts About America Nine Points Are Outlined Will Continue Radio Programs | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/value-of-stock-cut-by-niagara-hudson.html | VALUE OF STOCK CUT BY NIAGARA HUDSON | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/gypster-withstands-foul-claim-to-win-gulfstream-park-feature.html | Gypster Withstands Foul Claim To Win Gulfstream Park Feature; Returning S11.60, He Outraces Air Power by Length in Jefferson Purse--Jessop Takes No. 288 on Dissension Sir | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/3000-homes-closed-under-resort-rule.html | 3,000 HOMES CLOSED UNDER RESORT RULE | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/tokyo-research-allowed-allies-permit-reopening-of-the.html | TOKYO RESEARCH ALLOWED; Allies Permit Reopening of the Electrotechnical Laboratory | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/service-for-russell-gleason.html | Service for Russell Gleason | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/korean-independence.html | KOREAN INDEPENDENCE | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/books-of-the-times-woodburner-is-still-rolling.html | Books of the Times; Wood-Burner Is Still Rolling | True | By Charles Poore | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/savitt-conquers-lemon-by-62-62-topseeded-player-moves-to-semifinal.html | SAVITT CONQUERS LEMON BY 6-2, 6-2; Top-Seeded Player Moves to Semi-Final Round in Junior Tennis--Schwartz Wins Bicknell Is Eliminated Savitt and Steiner Win | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/afl-union-threatens-its-own-glass-strike.html | AFL UNION THREATENS ITS OWN GLASS STRIKE | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/400000-refugees-in-us-zone-many-shun-return-to-homeland-700-poles.html | 400,000 Refugees in U.S. Zone; Many Shun Return to Homeland; 700 Poles to Settle in France | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/march-of-dimes-gets-hockey-players-bonus.html | March of Dimes Gets Hockey Players' Bonus | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/circus-fire-costs-rise-13-new-awards-increase-total-to-2500000-so.html | CIRCUS FIRE COSTS RISE; 13 New Awards Increase Total to $2,500,000 So Far | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/more-ships-delayed-by-lack-of-crews-to-oppose-itu-head-in-election.html | MORE SHIPS DELAYED BY LACK OF CREWS; To Oppose ITU Head in Election | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/paris-collaborationist-reprieved.html | Paris Collaborationist Reprieved | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/rail-curbs-ordered-on-freight-shipping.html | RAIL CURBS ORDERED ON FREIGHT SHIPPING | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/packer-strike-impends-union-paper-warns-that-truman-is-not-on-our.html | PACKER STRIKE IMPENDS; Union Paper Warns That Truman 'Is Not on Our Side' | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/church-group-sets-drive-to-aid-asia.html | CHURCH GROUP SETS DRIVE TO AID ASIA | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/meyer-sentenced-to-die-88-general-is-found-guilty-in-shooting-of.html | MEYER SENTENCED TO DIE; 88 General Is Found Guilty in Shooting of Prisoners | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/find-new-penicillin-use-nebraska-scientists-say-it-speeds-cure-of.html | FIND NEW PENICILLIN USE; Nebraska Scientists Say It Speeds Cure of Erysipelas | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/stock-for-uarco-inc-company-with-changed-name-registers-56161.html | STOCK FOR UARCO, INC.; Company With Changed Name Registers 56,161 Shares | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/white-goes-north-or-south.html | WHITE GOES NORTH OR SOUTH | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/group-starts-for-japan-members-of-old-far-eastern-board-go-under.html | GROUP STARTS FOR JAPAN; Members of Old Far Eastern Board Go Under 'Original Orders' | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/wilson-stresses-ge-pay-rise-offer-warns-union-of-quick-trigger.html | WILSON STRESSES GE PAY RISE OFFER; Warns Union of 'Quick Trigger Action' and Urges That Terms Be Reconsidered | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/churchmen-support-entry-of-refugees.html | CHURCHMEN SUPPORT ENTRY OF REFUGEES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/big-3-did-good-work-bevin-says-in-london-after-a-stormy-flight.html | Big 3 Did 'Good Work,' Bevin Says In London After a Stormy Flight; British Foreign Secretary to Continue Talks on Iran With Envoy to Teheran--The Times of London Hails Gains for Peace | True | By Cable To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/lebanon-to-solicit-ouster-of-troops-delegates-to-uno-assembly-to.html | LEBANON TO SOLICIT OUSTER OF TROOPS; Delegates to UNO Assembly to Ask Removal of Britons and French Under Charter | True | By Clifton Daniel. By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/shaking-white-mountains-at-dawn-tremors-return-to-ossipee-region-at.html | Shaking White Mountains at Dawn, Tremors Return to Ossipee Region; Atom-Wary Brakeman Times North Conway Jar at 6:23 and Remembers the Quakes of 1940--Old Epicenter Jealous of Fame | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/russians-working-leuna-oil-plant-germans-synthetic-center-40.html | RUSSIANS WORKING LEUNA OIL PLANT; Germans' Synthetic Center, 40% Wrecked by U.S. Bombs, Yields 200 Tons Daily | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/peace-ship-man-dies-in-crash.html | Peace Ship Man Dies in Crash | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/pointing-an-accusing-finger.html | POINTING AN ACCUSING FINGER | True | The New York Times (British Official) | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/rome-protest-grows-cabinet-supports-the-premiers-complaint-on-big-3.html | ROME PROTEST GROWS; Cabinet Supports the Premier's Complaint on Big 3 Accord | True | By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/democrats-pull-a-coup-in-yonkers-defeated-councilmen-to-name-city.html | DEMOCRATS PULL A COUP IN YONKERS; Defeated Councilmen to Name City Manager Before Rivals Take Over Control | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/love-killer-sentenced-bertha-demers-gets-20-years-to-life-in-state.html | LOVE KILLER SENTENCED; Bertha Demers Gets 20 Years to Life in State Prison | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/spain-defends-policy-in-reply-to-allies.html | SPAIN DEFENDS POLICY IN 'REPLY' TO ALLIES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/sec-grants-pleas-of-eight-concerns-united-corp-and-federal-light.html | SEC GRANTS PLEAS OF EIGHT CONCERNS; United Corp. and Federal Light and Traction Among Those Winning Approval | True | Special to THE NEW YORK TIMES. | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/policy-is-affirmed-big-3-accord-entails-no-shift-vandenberg-says.html | POLICY IS AFFIRMED; Big 3 Accord Entails No Shift, Vandenberg Says After White House Call SENATE DOUBTS PERSISTED Member's Insist All Phases of Atom Rule Set in Moscow Be Fixed at Same Time President Read Statement Reassured by Department TRUMAN ASSURES CONGRESS ON ATOM Asked White House Guarantee Johnson Is Hopeful | True | By C.p. Trussell Special To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/optimism-sweeps-rumania-sofia-regime-hails-decision.html | Optimism Sweeps Rumania; Sofia Regime Hails Decision | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/maj-alfred-wilson-promoted.html | Maj. Alfred Wilson Promoted | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/ginzburg-leaving-bambergers.html | Ginzburg Leaving Bamberger's | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/board-refuses-to-act-delays-moves-until-odwyer-takes-over-as-the.html | BOARD REFUSES TO ACT; Delays Moves Until O'Dwyer Takes Over as the Mayor | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/us-treasury-checks-discovered-in-subway.html | U.S. TREASURY CHECKS DISCOVERED IN SUBWAY | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/michigan-testing-gi-home-town-care-veterans-administration-pays-for.html | MICHIGAN TESTING GI HOME TOWN CARE; Veterans Administration Pays for Local Medical Facilities in Plan That May Be Model | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/merger-is-completed-national-candy-and-clinton-co-to-be-a-delaware.html | MERGER IS COMPLETED; National Candy and Clinton Co. to Be a Delaware Corporation | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/buys-queens-taxpayer-carpet-cleaning-firm-acquires-long-island-city.html | BUYS QUEENS TAXPAYER; Carpet Cleaning Firm Acquires Long Island City Building | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/japan-is-worried-by-change-in-rule-tokyo-spokesman-says-new-control.html | JAPAN IS WORRIED BY CHANGE IN RULE; Tokyo Spokesman Says New Control Council Will Not Improve Situation Worried About Russian Role Little Change Is Expected | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/andre-lenglet-dies-in-paris.html | Andre Lenglet Dies in Paris | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/col-ernest-smith-publisher-was-72-wilkesbarre-newspaper-man-leader.html | COL. ERNEST SMITH, PUBLISHER, WAS 72; Wilkes-Barre Newspaper Man, Leader in Pennsylvania, Dies --Banker, Lawyer, Educator | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/stravinsky-and-wife-citizens.html | Stravinsky and Wife Citizens | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/utility-told-to-supply-new-homes-on-long-island-despite-picketing.html | Utility Told to Supply New Homes On Long Island Despite Picketing; NON-UNION HOUSES GET UTILITY LINKS | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/brandt-to-rejoin-pirates.html | Brandt to Rejoin Pirates | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/notes.html | Notes | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/charles-h-murphy-western-union-employe-53-years-organized-its-time.html | CHARLES H. MURPHY; Western Union Employe 53 Years Organized Its Time Service | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/loses-deportation-plea-czech-doctor-must-return-to-his-native-land.html | LOSES DEPORTATION PLEA; Czech Doctor Must Return to His Native Land, Court Rules | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/carlette-mueller-bride-married-to-dr-john-winslow-in-montclair.html | CARLETTE MUELLER BRIDE; Married to Dr. John Winslow in Montclair Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/seek-dm-read-co-shares.html | Seek D.M. Read Co. Shares | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/gifts-for-troops-needed-supply-handed-to-returning-men-will-run-out.html | GIFTS FOR TROOPS NEEDED; Supply Handed to Returning Men Will Run Out Today | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/hiram-m-kochersperger-retired-third-vice-president-of-new-haven.html | HIRAM M. KOCHERSPERGER; Retired Third Vice President of New Haven Railroad Dies | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/mother-78-son-53-die-pass-away-within-10-minutes-of-each-other-at.html | MOTHER, 78; SON, 53, DIE; Pass Away Within 10 Minutes of Each Other at Freeport | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/finnish-accounts-freed-blocked-norwegian-assets-are-also-unfrozen.html | FINNISH ACCOUNTS FREED; Blocked Norwegian Assets Are Also Unfrozen by Treasury | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/mills-executive-elevated.html | Mills Executive Elevated | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/faith-atkins-affianced-alumna-of-vassar-will-be-wed-to-lieut-dean.html | FAITH ATKINS AFFIANCED; Alumna of Vassar Will Be Wed to Lieut. Dean Witter Jr. | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/teenage-styles-put-on-exhibition-a-teenage-favorite.html | TEEN-AGE STYLES PUT ON EXHIBITION; A TEEN-AGE FAVORITE | True | By Virginia Pope | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/tenants-buy-building-at-860-park-avenue.html | Tenants Buy Building At 860 Park Avenue | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/japanese-plan-seeks-to-save-the-throne.html | JAPANESE PLAN SEEKS TO SAVE THE THRONE | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/dogs-barks-saves-five-in-fire.html | Dog's Barks Saves Five in Fire | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/to-seize-axis-property-custodian-moves-to-take-german-japanese.html | TO SEIZE AXIS PROPERTY; Custodian Moves to Take German, Japanese Holdings Feb. 28 | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/mission-to-honduras-planned.html | Mission to Honduras Planned | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/american-can-co-issues-prices.html | American Can Co. Issues Prices | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/bonura-minneapolis-manager.html | Bonura Minneapolis Manager | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/baksi-easily-beats-schott-at-garden-akron-heavyweight-sustains.html | BAKSI EASILY BEATS SCHOTT AT GARDEN; Akron Heavyweight Sustains First Loss in 10-Rounder Watched by 12,400 BODY BLOWS PUNISH LOSER $48,291 Gate Lifts Receipts at Arena From 1945 Boxing Shows to $2,250,000 Decision Is Unanimous Baksi Has Weight Edge | True | By James P. Dawson | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/panama-adopts-budget-record-figure-of-30000000-is-voted-for-year.html | PANAMA ADOPTS BUDGET; Record Figure of $30,000,000 Is Voted for Year Ending in July | True | By Cable To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/oklahoma-aggies-win-defeat-baylors-five-6546-in-dollege-tourney.html | OKLAHOMA AGGIES WIN; Defeat Baylor's Five, 65-46, in Dollege Tourney Final | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/new-wage-board-states-its-rules-trumans-payprice-policy-is-basis-of.html | NEW WAGE BOARD STATES ITS RULES; Truman's Pay-Price Policy Is Basis of Regulations, Which Do Not Cover Labor Disputes | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/elected-to-directorate-of-sterling-national-bank.html | Elected to Directorate Of Sterling National Bank | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/bank-holdup-with-club-fails.html | Bank Hold-Up With Club Fails | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/denazification-found-simplified-in-russias-zone-of-occupation.html | Denazification Found Simplified In Russia's Zone of Occupation; System Subdivides Nazis Into 'Active' and 'Nominal' Groups-- Party Badge Is Largely Ignored in Purge Process Competent Personnel Section Samples of Results | True | By Gladwin Hill By Wireless To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/90mile-storm-hits-england.html | 90-Mile Storm Hits England | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/lineup-shifts-likely.html | Line-up Shifts Likely | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/sutherland-signs-to-coach-steelers-former-pitt-dodger-mentor-gets.html | SUTHERLAND SIGNS TO COACH STEELERS; Former Pitt, Dodger Mentor Gets 5-Year Contract-- Will Revamp Club | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/st-johns-meets-kentucky-tonight-liu-will-oppose-bowling-green-five.html | ST. JOHN'S MEETS KENTUCKY TONIGHT; L.I.U. Will Oppose Bowling Green Five in Opener of Twin Bill at Garden Lost One Out of Eleven Boykoff Now in Shape | True | By Joseph M. Sheehan | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/treasury-bills-allotted.html | Treasury Bills Allotted | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/capt-alice-p-newman-a-bride.html | Capt. Alice P. Newman a Bride | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/ration-bill-signed-warning-by-truman.html | RATION BILL SIGNED; WARNING BY TRUMAN | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/patent-list-led-by-weed-killers-alkaloids-to-treat-spastic.html | PATENT LIST LED BY WEED KILLERS; Alkaloids to Treat Spastic Paralysis Also Rank High in Week's Inventions TOTAL ISSUES REACH 479 Many Unusual Novelties Bulk Large in Activities of Last Period of 1945 Alkaloids for Paralysis Another Blood By-Product NEWS OF PATENTS | True | By Jack Kilpatrick Special To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/violet-rothwell-becomes-engaged-alumna-of-oldfields-school-to-be.html | VIOLET ROTHWELL BECOMES ENGAGED; Alumna of Oldfields School to Be Married to Capt. Robert Crimmins, Army Engineers Young~Vreeland | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/lois-j-wyatt-married-wed-in-chestnut-hill-mass-to-exlieut-donald.html | LOIS J. WYATT MARRIED; Wed in Chestnut Hill, Mass., to Ex-Lieut. Donald Bramley | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/files-stock-issue-with-sec.html | Files Stock Issue With SEC | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/federal-light-and-traction-sec-grants-pleas-of-eight-concerns.html | Federal Light and Traction; SEC GRANTS PLEAS OF EIGHT CONCERNS | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/solomons-returns-home.html | Solomons Returns Home | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/drop-in-federal-payroll.html | Drop in Federal Payroll | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/pier-pay-awards-monday.html | Pier Pay Awards Monday | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/traffic-toll-put-at-29000-deaths-safety-council-estimates-that-the.html | TRAFFIC TOLL PUT AT 29,000 DEATHS; Safety Council Estimates That the Injured in 1945 Were a Million, Far Above '44 Figure | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/wages-and-prices.html | WAGES AND PRICES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/pacific-is-command-is-given-to-towers-mitscher-put-over-the-eighth.html | Pacific is Command Is Given to Towers; Mitscher Put Over the Eighth Fleet | True | The New York Times (U.S. Navy) | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/article-1-no-title-bank-guard-ends-life.html | Article 1 -- No Title; Bank Guard Ends Life | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/calls-his-kinsman-thief-veteran-says-brotherinlaw-took-4600-in-cash.html | CALLS HIS KINSMAN THIEF; Veteran Says Brother-in-Law Took $4,600 in Cash and Gems | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/brownlee-replaces-pinza-as-the-don.html | BROWNLEE REPLACES PINZA AS THE DON | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/paraguayan-slur-on-us-is-protested-by-byrnes.html | Paraguayan Slur on U.S. Is Protested by Byrnes | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/bank-notes.html | BANK NOTES | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/so-carolina-departs.html | So. Carolina Departs | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/two-freighters-in-crash-collide-at-entrance-to-harbor-hereno-one.html | TWO FREIGHTERS IN CRASH; Collide at Entrance to Harbor Here--No One Hurt | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/personnel.html | Personnel | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/article-2-no-title-manville-row-brings-police.html | Article 2 -- No Title; Manville Row Brings Police | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/theodore-dreiser-dies-at-age-of-74-author-of-american-tragedy.html | THEODORE DREISER DIES AT AGE OF 74; Author of 'American Tragedy,' Leader in Realistic Fiction, Succumbs in Hollywood | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/utilitys-plan-effective.html | Utility's Plan Effective | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/chinese-applaud-manchuria-pact-chungking-spokesman-doubts-good.html | CHINESE APPLAUD MANCHURIA PACT; Chungking Spokesman Doubts Good Faith of the Yenan Proposal for Truce Korea's Division Opposed Mukden Gets New Mayor Shantung Japanese Surrender Chiang's Men Near Yingkow | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/wood-field-and-stream-big-season-for-canvasbacks-to-seek-hunters.html | WOOD, FIELD AND STREAM; Big Season for Canvasbacks To Seek Hunters' Advice | True | By John Rendel | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/distillery-stocks-lead-dull-market-net-gains-range-up-to-10-points.html | DISTILLERY STOCKS LEAD DULL MARKET; Net Gains Range Up to 10 Points in Schenley--Hiram Walker Crosses Par LITTLE TAX SELLING DONE Cash Transactions Also Few --Turnover on Exchange Smallest of Week Early Trading Light Movements of Motors | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/business-index-rises.html | Business Index Rises | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/congress-curb-on-petrillo-urged-lea-assails-coercive-practices-curb.html | Congress Curb on Petrillo Urged; Lea Assails 'Coercive Practices'; CURB ON PETRILIO BY CONGRESS URGED | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/named-chairman-of-bank.html | Named Chairman of Bank | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/lets-finish-the-job.html | Let's Finish the Job! | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/cpa-says-strikes-cut-civilian-goods-smalls-report-also-asserts.html | CPA SAYS STRIKES CUT CIVILIAN GOODS; Small's Report Also Asserts Material Shortages Cause Lag in Production INDUSTRIAL OUTPUT RISES The Job Seekers Total About 2,500,000, Which Is Way Below Forecasts, He Says Capital Goods Output Rises Struck Plants' Material Curbed | True | By Walter H. Waggoner Special To the New York Times. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/bomb-scare-in-mt-vernon-but-cans-of-explosives-turn-out-to-be.html | BOMB SCARE IN MT. VERNON; But Cans of 'Explosives' Turn Out to Be Sodium Bicarbonate | True | Special to THE NEW YORK TIMES. | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/elizabeth-ryan-bride-wed-to-robert-a-cuddihy-in-port-chester-civil.html | ELIZABETH RYAN BRIDE; Wed to Robert A. Cuddihy in Port Chester Civil Ceremony | True | | C1B 1116 |
| 1945-12-29 | 1945-12-29 | https://www.nytimes.com/1945/12/29/archives/big-and-little-powers.html | BIG AND LITTLE POWERS | True | | C1B 1116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/for-the-young-reader.html | For the Young Reader | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/mr-truman-and-congress.html | MR. TRUMAN AND CONGRESS | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/carloadings-drop-in-week-and-year-decreases-in-all-classes-of.html | CARLOADINGS DROP IN WEEK AND YEAR; Decreases in All Classes of Commodities Reported for Shorter Period | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/kathleen-c-egan-navy-man-to-wed-troth-announced.html | KATHLEEN C. EGAN, NAVY MAN TO WED; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/ibm-purchases-5-more-buildings-in-57th-st-area-properties-changing.html | I.B.M. PURCHASES 5 MORE BUILDINGS IN 57TH ST. AREA; Properties Changing Hands in Closing Days of 1945 Market | True | By Lee E. Cooper | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/senator-and-general.html | Senator and General | True | By W.b. Hamilton | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/around-the-garden-exotic-flowers-in-the-home-greenhouse.html | AROUND THE GARDEN; Exotic Flowers in the Home Greenhouse | True | By Dorothy H. Jenkinsjohn A. Fritz | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/stedman-retires.html | Stedman Retires | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/wlb-hits-exploiting-by-ge-westinghouse.html | WLB HITS 'EXPLOITING' BY GE, WESTINGHOUSE | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/12868-of-nations-hotels-to-spend-1441159617.html | 12,868 of Nation's Hotels To Spend $1,441,159,617 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/from-the-drama-mailbag-eddie-foy-jr.html | FROM THE DRAMA MAILBAG; Eddie Foy Jr. | True | C.P. GRENEKER, Press Representative. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/advance-in-physics-and-electronics-xray-pictures-in-seconds.html | Advance in Physics and Electronics; X-Ray Pictures in Seconds | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/report-describes-relief-for-jews-joint-distribution-group-in-nearly.html | REPORT DESCRIBES RELIEF FOR JEWS; Joint Distribution Group, in Nearly 50 Countries, Worked Among 1,500,000 Needy | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/holy-cross-hopes-for-victory-over-miami-in-orange-bowl-rise-as.html | Holy Cross' Hopes for Victory Over Miami In Orange Bowl Rise as Koslowski Returns; KOSLOWSKI DRILLS WITH HOLY CROSS | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-financial-week-yearend-rally-in-stock-market-sends-prices.html | THE FINANCIAL WEEK; Year-End Rally in Stock Market Sends Prices Higher --Monetary Stabilization Nearer | True | By John G. Forrest Financial Editor | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/moscow-accord-way-cleared-for-uno.html | Moscow Accord; Way Cleared for UNO | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/byrnes-back-tells-truman-of-parley-to-speak-tonight-will-broadcast.html | BYRNES BACK, TELLS TRUMAN OF PARLEY; TO SPEAK TONIGHT; Will Broadcast at 10 P.M. on Moscow Results--Flies to Board President's Yacht BIG THREE TO MEET IN U.S. Washington Session of Foreign Chiefs Set-- Secretary Calls Conference a Success Meeting Date Not Announced Wisecracks on Atom Bomb BYRNES BACK, TELLS TRUMAN OF PARLEY | True | By Bertram D. Hulen Special To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/turks-hear-report-of-kurd-maneuver.html | TURKS HEAR REPORT OF KURD MANEUVER | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/23-killed-by-blast-in-italy.html | 23 Killed by Blast in Italy | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/colgate-to-cultivate-good-will-of-russians.html | Colgate to Cultivate Good Will of Russians | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/quien-es-captures-flagler-handicap-wexlers-racer-survives-foul.html | QUIEN ES CAPTURES FLAGLER HANDICAP; Wexler's Racer Survives Foul Claim at Gulfstream, Where 12,700 Wager $838,188 Favorite Returns $8.30 Quien Es Wins Flagler Handicap; Gulfstream Betting Records Fall | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/plant-in-brooklyn-sold-by-the-times-eagle-purchases-building-at-3d.html | PLANT IN BROOKLYN SOLD BY THE TIMES; Eagle Purchases Building at 3d Ave. and Pacific St.--To Move In at End of 1946 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-soloists-place-changing-role-of-the-assisting-artist-in-a.html | THE SOLOIST'S PLACE; Changing Role of the Assisting Artist In a Modern-Day Orchestra Repertory Affected Commendable Logic | True | By Olin Downes | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/us-said-to-pamper-nazi-industrialists.html | U.S. SAID TO PAMPER NAZI INDUSTRIALISTS | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/education-in-review-office-of-education-is-reshaping-its-program-to.html | EDUCATION IN REVIEW; Office of Education Is Reshaping Its Program to Meet Peacetime Needs of the Nation Aim Is Cooperation Efficient and Workable Planned Guidance Needed An Over-All View | True | By Benjamin Fine | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/quits-maritime-post.html | QUITS MARITIME POST | True | Special to THE NEW YORK TIMES.The New York Times | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/food-all-from-the-oven.html | --FOOD--; All From the Oven | True | By Jane Nickerson | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marine-units-for-sale-448-outboard-gasoline-and-200-diesel-motors.html | MARINE UNITS FOR SALE; 448 Outboard Gasoline and 200 Diesel Motors Offered | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/reeve-schley-to-leave-bank.html | Reeve Schley to Leave Bank | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/germans-favorable-to-january-ballot.html | GERMANS FAVORABLE TO JANUARY BALLOT | True | By Cable To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/chile-approves-bretton-plan.html | Chile Approves Bretton Plan | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/french-urge-lay-schools-school-teachers-oppose-subsidies-to.html | FRENCH URGE LAY SCHOOLS; School Teachers Oppose Subsidies to Religious Institutions | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/recent-additions-to-the-rogues-gallery.html | Recent Additions to the Rogue's Gallery | True | By Isaac Anderson | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/big-navy-supplies-freed-for-housing-56000000-building-material-and.html | BIG NAVY SUPPLIES FREED FOR HOUSING; $56,000,000 Building Material and 5,000 Quonset Huts Put In Surplus Category | True | By Samuel A. Tower Special To the New York Times. | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/kavanaugh-signs-with-bears.html | Kavanaugh Signs With Bears | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-deep-south-louisiana-set-for-building-boom-if-restrictions-end.html | THE DEEP SOUTH; Louisiana Set for Building Boom if Restrictions End | True | By Arthur Felt | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/events-in-the-world-of-music-new-years-week-at-the-metropolitan.html | EVENTS IN THE WORLD OF MUSIC; New Year's Week at the Metropolitan | True | The New York TimesIrwin Dribben | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/penicillin-controls-restored.html | Penicillin Controls Restored | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dewey-aide-and-wife-have-child.html | Dewey Aide and Wife Have Child | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/miss-mh-nichols-hj-nevil-married-bride-a-prominent-golfer-is-gowned.html | MISS M.H. NICHOLS, H.J. NEVIL MARRIED; Bride, a Prominent Golfer, Is Gowned in White Satin at Wedding in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/no-carolina-stops-st-josephs-4736-tarheels-move-hawks-from-unbeaten.html | NO. CAROLINA STOPS ST. JOSEPH'S, 47-36; Tarheels Move Hawks From Unbeaten Ranks--Temple Bows to Tennessee, 43-36 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/galleries-between-holidays-in-an-anniversary-group-exhibition.html | GALLERIES BETWEEN HOLIDAYS; In an Anniversary Group Exhibition | True | By Howard Devree | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/whirl-wind-finish-keeps-mayor-busy-the-mayor-was-a-busy-man.html | WHIRL WIND FINISH KEEPS MAYOR BUSY; The Mayor Was a Busy Man Yesterday as His Twelve Years in Office Neared an End | True | The New York Times (by Sisto) | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/will-borrow-25000000-american-gas-and-electric-reveals-arrangement.html | WILL BORROW $25,000,000; American Gas and Electric Reveals Arrangement With Bank | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/bob-johnson-released-red-sox-drop-13year-veteran-with-camilli-first.html | BOB JOHNSON RELEASED; Red Sox Drop 13-Year Veteran, With Camilli, First Baseman | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/brener-back-in-realty.html | Brener Back in Realty | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/rumson-dwellings-find-good-demand-acreage-home-sites-bought-on.html | RUMSON DWELLINGS FIND GOOD DEMAND; Acreage Home Sites Bought on Schiff Estate--Deals in Other Jersey Areas | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/hope-woronock-engaged-senior-at-smith-betrothed-to-dr-joseph-b.html | HOPE WORONOCK ENGAGED; Senior at Smith Betrothed to Dr. Joseph B. Cramer | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/transport-snarls-german-coal-pile.html | TRANSPORT SNARLS GERMAN COAL PILE | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/cocktail-party-delays-peace-meeting-in-china.html | Cocktail Party Delays Peace Meeting in China | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/shortages-will-last-well-into-new-year-most-observers-predict.html | SHORTAGES WILL LAST WELL INTO NEW YEAR; Most Observers Predict Consumer Goods Will Not Appear Soon Factors in Production Lag Uncertain Predictions Furniture and Clothing Pessimistic View | True | By Samuel A. Tower | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-song-of-time.html | THE SONG OF TIME | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/named-to-dartmouth-job-charles-f-camp-will-direct-reopening-of.html | NAMED TO DARTMOUTH JOB; Charles F. Camp Will Direct Reopening of Fraternities | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/redmond-walsh-excontractor-oldest-resident-of-pittsfield-mass-was.html | REDMOND WALSH; Ex-Contractor, Oldest Resident of Pittsfield, Mass., Was 103 | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/tax-court-refuses-relief-in-test-case-indication-of-judicial.html | TAX COURT REFUSES RELIEF IN TEST CASE; Indication of Judicial Attitude Seen in Ruling on Levy on Excess Profits TOO MUCH TO BE ASSUMED 'Imaginary Circumstances' of Base Period Income Required for Consideration Provision of Statute | True | By Godfrey N. Nelson | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/ensign-shugg-is-married-wave-bride-in-jersey-of-lieut-george-l.html | ENSIGN SHUGG IS MARRIED; Wave Bride in Jersey of Lieut. George L. Curran, Army | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/japanese-worry-about-elections-qualifications-for-candidates-have.html | JAPANESE WORRY ABOUT ELECTIONS; Qualifications for Candidates Have Not Been Published-- Diet Members Affected | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/truman-gets-plea-in-phone-dispute-union-asks-intervention-of.html | TRUMAN GETS PLEA IN PHONE DISPUTE; Union Asks Intervention of President to Avert a NationWide Tie-UpNEGOTIATIONS BREAK DOWNWestern Electric Walkout IsSet for Thursday Unless PayRise Demand Is Met Pickets at Exchanges Usually Support Each Other Company Seeks Penalties | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/a-matter-of-pots-for-amateur-greenhouse-operators-they-are-the.html | A MATTER OF POTS; For Amateur Greenhouse Operators They Are the Answer to Many Problems Problem of Moisture Advantages of Mobility Disease Prevention | True | By John A. Fritz | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/treasure-chest-human-freedom-books-vs-experience-truth-in-history.html | Treasure Chest; Human Freedom Books vs. Experience Truth in History | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/rheem-sells-common-stock.html | Rheem Sells Common Stock | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/earthquake-shakes-south-polar-region.html | Earthquake Shakes South Polar Region | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/46-chemists-medal-goes-to-rp-russell.html | '46 CHEMISTS' MEDAL GOES TO R.P. RUSSELL | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/mrs-ws-shields-named-heads-womens-division-in-fund-drive-of-legal.html | MRS. W.S. SHIELDS NAMED; Heads Women's Division in Fund Drive of Legal Aid Society | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dr-henry-n-torrey-detroit-leader-dies.html | DR. HENRY N. TORREY, DETROIT LEADER, DIES | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/sports-today.html | Sports Today | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/cornell-and-company-at-the-wars.html | Cornell and Company at the Wars | True | By Howard Taubman | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/distrust-of-pact-arises-in-levant-lebanese-nationalists-to-strike.html | DISTRUST OF PACT ARISES IN LEVANT; Lebanese Nationalists to Strike Against Anglo-French Terms -- Governments Are Calm | True | By Clifton Daniel By Cable To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/5000-win-pay-rise-cafeteria-workers-get-7-to-9-more-retroactive-to.html | 5,000 WIN PAY RISE; Cafeteria Workers Get $7 to $9 More, Retroactive to Nov. 1 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/mr-petunias-paranoia.html | Mr. Petunia's Paranoia | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/1946-spanish-budget-approved-by-cortes.html | 1946 SPANISH BUDGET APPROVED BY CORTES | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/mr-byrnes-faces-quiz-on-moscow-agreements-congress-and-the-press.html | MR. BYRNES FACES QUIZ ON MOSCOW AGREEMENTS; Congress and the Press Will Want to Know More About Some Points Covered in Official Communique DOUBTS ABOUT ATOMIC ENERGY | True | By Arthur Krock | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/spellman-helps-italy-donates-5000-to-drive-to-send-relief-to-war.html | SPELLMAN HELPS ITALY; Donates $5,000 to Drive to Send Relief to War Sufferers | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/more-us-troops-will-go-to-china-wedemeyer-says-a-larger-force-is.html | MORE U.S. TROOPS WILL GO TO CHINA; Wedemeyer Says a Larger Force Is Needed to Rush Chiang Men to Manchuria MORE U.S. TROOPS WILL GO TO CHINA Chungking to Reply to Reds Troops Still on Way to Mukden 200,000 Reds in Manchuria | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/kiamie-enlarges-realty-portfolio-merchant-adds-three-buildings-in.html | KIAMIE ENLARGES REALTY PORTFOLIO; Merchant Adds Three Buildings in the Midtown Section to Investment Holdings | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-news-of-the-year-in-review-outstanding-events-and-trends-the.html | THE NEWS OF THE YEAR IN REVIEW: OUTSTANDING EVENTS AND TRENDS; The Year Which Brought the Double Climax of the Greatest of Wars Brought Also Unprecedented Challenges for Peace Two Greatest Powers VICTORY IN EUROPE Crossing the Rhine VICTORY IN PACIFIC MAKING THE PEACE Big Three Confer Sharing the Bomb AFTERMATH OF WAR Problems of Occupation Political Changes Unrest in Middle East THE HOME FRONT Danger of Inflation | True | By Allan Taylor | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/notes-on-armageddon.html | Notes on Armageddon | True | By Frank S. Adams | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/statements-by-gm-and-uaw-on-issues-text-of-gm-statement-boards.html | Statements by GM and UAW on Issues; Text of GM Statement Board's Ruling Is Cited Statement by Reuther Demands "Economic Facts" Calls UAW Views "Realistic" Sees "Backward Thinking" Asserts GM Is Out of Step "Fight for Keeps" Declared | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/50000-goes-to-charity-distribution-announced-by-the-united-hunts.html | $50,000 GOES TO CHARITY; Distribution Announced by the United Hunts Racing Body | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/oil-imports-seen-needed-after-46-expert-says-there-is-no-reason-for.html | OIL IMPORTS SEEN NEEDED AFTER '46; Expert Says There Is No Reason for Selfish Considerationto Figure in Production OIL IMPORTS SEEN NEEDED AFTER '46 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/latest-books-received.html | Latest Books Received | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dutra-says-brazil-will-reestablish-full-democracy-presidentelect.html | DUTRA SAYS BRAZIL WILL RE-ESTABLISH FULL DEMOCRACY; President-Elect, Granting First Interview, Holds Constitution Like Ours Is in Making INVITES FOREIGN CAPITAL Successor of Vargas Pledges Easier Immigration Code-- Wants Firm U.S. Ties Favors State Rights DUTRA SAYS BRAZIL WILL GET FREEDOM Will Relax Immigration Code Wants Close Ties With U.S. | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/mayer-3ply-entry-sweeps-coast-race-honeymoon-leads-moneybags-in.html | MAYER 3-PLY ENTRY SWEEPS COAST RACE; Honeymoon Leads Moneybags in $36,325 Stake Before 48,000 at Santa Anita Eight Start in Feature | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/woman-soviet-envoy-to-brazil.html | Woman Soviet Envoy to Brazil | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/32000000-loans-approved-by-sec-north-american-co-enabled-to-retire.html | $32,000,000 LOANS APPROVED BY SEC; North American Co. Enabled to Retire Preferred Stock-- Other Actions | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/a-virgin-queenand-her-most-successful-lover.html | A Virgin Queen--and Her Most Successful Lover | True | By E.b. Garside | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/insurance-realty-being-liquidated-life-companies-cut-portfolios-by.html | INSURANCE REALTY BEING LIQUIDATED; Life Companies Cut Portfolios by 200 Millions in 1945, Down to 900 Millions | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/six-persons-missing-in-oregon-flood-area.html | SIX PERSONS MISSING IN OREGON FLOOD AREA | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/hibernating-pests-attacked-in-winter-they-will-be-easier-to-control.html | HIBERNATING PESTS; Attacked in Winter; They Will Be Easier To Control During the Warm Weather | True | By Louis Pyenson | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/1946-spaniel-show-to-open-saturday-american-club-planning-twoday.html | 1946 SPANIEL SHOW TO OPEN SATURDAY; American Club Planning TwoDay Event to Be Held inHotel Roosevelt Climax Judging Set for 6 P.M. Irish Champion Coming | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/miss-fay-w-harden-prospective-bride-finch-junior-college-student-to.html | MISS FAY W. HARDEN PROSPECTIVE BRIDE; Finch Junior College Student to Be Wed to Lieut. Arthur D. Hird, Who Attended Lehigh | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/readjustment-gi-program-is-found-at-a-low-operative-point-as-1945.html | READJUSTMENT; GI Program Is Found at a Low Operative Point as 1945 Ends, but With Prospects for Improvement in Near Future | True | By Charles Hurd Special To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/commodity-prices-rise-01-in-week-bureau-of-labor-statistics-reports.html | COMMODITY PRICES RISE 0.1% IN WEEK; Bureau of Labor Statistics Reports Index Again at Post-War High | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/one-thing-and-another-preparation-for-a-premiere.html | ONE THING AND ANOTHER; Preparation for a Premiere | True | By Sidney Lohman | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/wood-field-and-stream-wider-field-of-activity-fishing-due-for-gain.html | WOOD, FIELD AND STREAM; Wider Field of Activity Fishing Due for Gain | True | By John Rendel | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/its-a-joke-son-minervas-boy.html | IT'S A JOKE, SON; Minerva's Boy | True | By Diana Gibbings | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/tanforan-track-sold-standifer-and-ranier-purchase-race-course-for.html | TANFORAN TRACK SOLD; Standifer and Ranier Purchase Race Course for $1,000,000 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/off-to-the-snowfields-ready-for-a-skiing-lesson.html | OFF TO THE SNOWFIELDS; Ready for a Skiing Lesson | True | By Frank Elkins | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/heads-magnolia-petroleum.html | Heads Magnolia Petroleum | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/rangers-to-play-chicago-tonight-boucher-confident-his-blue-shirts.html | RANGERS TO PLAY CHICAGO TONIGHT; Boucher Confident His Blue Shirts Will Make Things Close for Invaders | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/letters-to-the-times-whose-pocketbook-some-gm-dispute-factors-held.html | Letters to The Times; Whose Pocketbook? Some GM Dispute Factors Held To Be Overlooked Turkey's Stand Upheld Kars and Ardahan Involved in Brest-Litovsk Treaty Germans Getting News Anti-Nazi Editors Regarded as Doing Good Work | True | HENRY E. BODMAN. Detroit, Dec. 24, 1945.NUZHET BABA. Washington, Dec. 26, 1945.CEDRIC BELFRAGE. Croton, N.Y., Dec. 26, 1945. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/nationalization-lags-in-britain-but-laborites-hope-to-speed-program.html | NATIONALIZATION LAGS IN BRITAIN; But Laborites Hope to Speed Program in New Year | True | By Mallory Browne By Wireless To the New York Times. | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom CALIFORNIA--GI Medics SKIDMORE--World Relations ILLINOIS--Three Terms INDIANA--Law School COLUMBIA--School of Optometry PENN STATE--Reconversion IOWA--Trailers KENT STATE--Aviation WELLS--Salary Increases TULANE--Medical Research ALABAMA--Research Projects BROOKLYN LAW--Curriculum | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/shideharas-condition-better.html | Shidehara's Condition Better | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/news-of-stamp-world-the-year-added-some-eighty-new-faces-to-the.html | NEWS OF STAMP WORLD; The Year Added Some Eighty New Faces To the Philatelic Portrait Gallery Roosevelt Collection NEW ISSUES | True | By Kent Stiles | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/middle-east-remains-big-unsolved-problem-lack-of-decision-by.html | MIDDLE EAST REMAINS BIG UNSOLVED PROBLEM; Lack of Decision by Foreign Ministers On Iran and Turkey Limits Gains | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/pacific-states-san-francisco-gets-sympathy-over-apparent-uno-loss.html | PACIFIC STATES; San Francisco Gets Sympathy Over Apparent UNO Loss | True | By Lawrence E. Davies | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/newsprint-supply-is-assured-to-all.html | NEWSPRINT SUPPLY IS ASSURED TO ALL | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/grant-and-blagden-win-at-court-tennis.html | GRANT AND BLAGDEN WIN AT COURT TENNIS | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/5-firemen-injured-hook-and-ladder-and-truck-in-collision-in.html | 5 FIREMEN INJURED; Hook and Ladder and Truck in Collision in Brooklyn | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/gen-brann-is-killed-on-hunt-in-austria.html | GEN. BRANN IS KILLED ON HUNT IN AUSTRIA | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-nation-world-finance.html | THE NATION; World Finance | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/five-children-1-to-9-years-old-perish-as-fire-sweeps-their-home-in.html | Five Children, 1 to 9 Years Old, Perish As Fire Sweeps Their Home in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/george-c-wallingford-retired-us-secretary-46-years-with-atlas.html | GEORGE C. WALLINGFORD; Retired U.S. Secretary, 46 Years With Atlas Assurance Co. | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/city-college-student-council.html | City College Student Council | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/suspect-to-return-wounded-youth-faces-trial-in-bummy-davis-killing.html | SUSPECT TO RETURN; Wounded Youth Faces Trial in 'Bummy' Davis Killing | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/cleveland-browns-seek-to-play-rams.html | Cleveland Browns Seek to Play Rams | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/state-racing-body-asked-to-vacate-order-for-resumption-of-trainer.html | State Racing Body Asked to Vacate Order For Resumption of Trainer Smith Hearing; PROTEST BY SMITH ON HEARING ORDER | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/british-police-stop-fight-on-us-vessel.html | BRITISH POLICE STOP FIGHT ON U.S. VESSEL | True | By Wireless to the New York Times. | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-old-show-boat-and-the-new-some-memories-of-the-original.html | THE OLD 'SHOW BOAT' AND THE NEW; Some Memories of the Original Production and Thoughts on the Forthcoming Presentation by One of Its Creators Blessing in Disguise | True | OSCAR HAMMERSTEIN 2D | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/13-bowl-contests-to-attract-300000-on-new-years-day-90000-assured.html | 13 BOWL CONTESTS TO ATTRACT 300,000 ON NEW YEAR'S DAY; 90,000 Assured at Pasadena Classic Between Alabama and Sou. California 72,000 AT NEW ORLEANS Big Crowds Also to See Games at San Francisco, Dallas, Miami, Houston, El Paso May Upset Favorites Texas Eleven Picked 13 BOWL CONTESTS TO ATTRACT 300,000 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/2-customs-men-quit-one-in-service-for-44-years-and-the-other-for-51.html | 2 CUSTOMS MEN QUIT; One in Service for 44 Years and the Other for 51 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/london-takes-stock-a-resume-of-film-activities-in-england-and-a.html | LONDON TAKES STOCK; A Resume of Film Activities in England And a Hasty Glance Into the Future | True | By C.a. Lejeune | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/finnish-president-in-sweden.html | Finnish President in Sweden | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/expanding-economy-forecast-for-state.html | 'EXPANDING ECONOMY' FORECAST FOR STATE | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/troth-announced-of-livia-paravicini-daughter-of-the-former-swiss.html | TROTH ANNOUNCED OF LIVIA PARAVICINI; Daughter of the Former Swiss Minister to London Fiancee of George McMurtrie Godley DROVE AMBULANCE IN WAR Bridegroom-Elect, Alumnus of Yale, Is Member of United States Foreign Service | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/8700-more-return-on-12-ships-in-day.html | 8,700 MORE RETURN ON 12 SHIPS IN DAY | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/hollywood-in-review-the-captain-ties-a-love-knot.html | HOLLYWOOD IN REVIEW; The Captain Ties a Love Knot | True | By Fred Stanley Hollywood. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/ten-that-failed-a-parting-shot-at-those-big-berthas-which-exploded.html | TEN THAT FAILED; A Parting Shot at Those Big Berthas Which Exploded With Only a Ping Doleful Ten | True | By Thomas M. Pryor | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/health-aid-group-formed-for-nation-25-public-service-leaders-to.html | HEALTH AID GROUP FORMED FOR NATION; 25 Public Service Leaders to Seek Coordination of Work of 20,000 Agencies | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/hewlett-taxpayer-sold.html | Hewlett Taxpayer Sold | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/life-and-times-of-irvin-s-cobb.html | Life and Times of Irvin S. Cobb | True | By Russell Maloney | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/george-a-glass-construction-head-for-merrittchapman-scott-corp-dies.html | GEORGE A. GLASS; Construction Head for MerrittChapman & Scott Corp. Dies | True | Special to THE NEW YORK TIMES. | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/name-changed-again-de-gaulles-secret-service-now-under-ministers.html | NAME CHANGED AGAIN; De Gaulle's Secret Service Now Under Ministers' Control | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dreiser-rites-thursday-noted-novelist-will-be-buried-in-glendale.html | DREISER RITES THURSDAY; Noted Novelist Will Be Buried in Glendale, Calif., Cemetery | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/black-hawks-top-canadiens-by-54-chicago-moves-within-point-of.html | BLACK HAWKS TOP CANADIENS BY 5-4; Chicago Moves Within Point of Hockey Leaders as Max Bentley Sets the Pace BRUINS CONQUER LEAFS Triumph by 4-3 and Tie for Third Place--Cowley Gets Two Goals for Boston | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/hardys-take-ski-tests-bill-and-frank-brothers-win-lake-placid.html | HARDYS TAKE SKI TESTS; Bill and Frank, Brothers, Win Lake Placid Tourney Races | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/5-of-14-countries-join-trade-talks-accept-american-invitation-to.html | 5 OF 14 COUNTRIES JOIN TRADE TALKS; Accept American Invitation to Preparatory Meeting-- Soviet Not in List | True | By John H. Crider Special To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/chinese-unity-is-a-kind-of-chinese-puzzle-there-are-many.html | Chinese Unity Is a Kind of Chinese Puzzle; There are many complicated problems to be solved before China can be united. A Chinese Puzzle | True | By Henry R. Lieberman | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/tranquil-memories-from-a-college-cloister.html | Tranquil Memories From a College Cloister | True | By Howard Mumford Jones | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/bridge-best-line-of-play.html | BRIDGE: BEST LINE OF PLAY | True | By Albert H. Morehead | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/joint-body-named-for-atomic-bomb-army-and-navy-to-staff-board-of.html | JOINT BODY NAMED FOR ATOMIC BOMB; Army and Navy to Staff Board of Ten Members to Work on Further Developments | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/parties-are-held-for-debutantes-the-misses-rutter-mullaney-jeffery.html | PARTIES ARE HELD FOR DEBUTANTES; The Misses Rutter, Mullaney, Jeffery and Jones Honored --Anne P. Haff Makes Bow | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/hotels-will-continue-crowded-during-1946.html | Hotels Will Continue Crowded During 1946 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/real-gold-is-discovered-under-helena-main-street.html | Real Gold Is Discovered Under Helena Main Street | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/cotton-unsettled-by-ccc-prospects-net-changes-range-from-loss-of-8.html | COTTON UNSETTLED BY CCC PROSPECTS; Net Changes Range From Loss of 8 Points to Gain of 3-- Tax Selling Seen | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/us-france-agree-on-ocean-air-service.html | U.S., FRANCE AGREE ON OCEAN AIR SERVICE | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/british-take-over-police-in-batavia-indonesians-disarmed-and-kept.html | BRITISH TAKE OVER POLICE IN BATAVIA; Indonesians Disarmed and Kept in Quarters, Charged With Aiding Extremists Statement Read to Indonesians | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/samuel-o-clark-jr-resigns.html | Samuel O. Clark Jr. Resigns | True | Special to THE NEW YORK TIMES. | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/guild-group-asks-apology-by-mayor.html | GUILD GROUP ASKS APOLOGY BY MAYOR | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/turk-will-seek-loan-here.html | Turk Will Seek Loan Here | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/rejoins-builders.html | REJOINS BUILDERS | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/bank-danger-seen-in-lower-interest-financiers-and-economists-study.html | BANK DANGER SEEN IN LOWER INTEREST; Financiers and Economists Study Effects of Present Government Rates ADVANTAGES CITED ALSO Big Problem Is Distribution of the Federal Debt Among Private Investors Future Interest Trends Effects on Investors BANK DANGER SEEN IN LOWER INTEREST | True | By Paul Heffernan | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/devoto-gets-legion-of-merit.html | DeVoto Gets Legion of Merit | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/mrs-norton-resting-nicely.html | Mrs. Norton 'Resting Nicely' | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/illinois-halts-de-paul-rallies-in-last-15-minutes-to-win-at.html | ILLINOIS HALTS DE PAUL; Rallies in Last 15 Minutes to Win at Champaign, 56-37 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/berntsen-wins-by-knockout.html | Berntsen Wins by Knockout | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/wanted-an-audience-for-our-poets-wanted-an-audience.html | Wanted: An Audience For Our Poets; Wanted: An Audience | True | BY Helen Wolfert | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/events-of-interest-in-shipping-world-3-new-executive-choices-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; 3 New Executive Choices in Holland-America Line Here Are Announced Carrier Hearing Is Set Shifted to Health Service Admiral Robinson Named Women Sponsors Selected Ship to Be Launched | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/added-efficiency-in-highways-urged-greater-visibility-and-wider.html | ADDED EFFICIENCY IN HIGHWAYS URGED; Greater Visibility and Wider Pavements Among Needs, C.M. Upham Asserts | True | By Bert Pierce | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/paris-after-dark.html | Paris After Dark | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/russians-split-up-junkers-estates-landless-peasants-receive-10-to.html | RUSSIANS SPLIT UP JUNKERS' ESTATES; Landless Peasants Receive 10 to 20 Acres and Pay for Plots Out of Surplus Crops Land Reform Illustrated Refugees Get Plots of Land Manor Is Communal Home | True | By Gladwin Hill By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/few-refugees-to-be-admitted-by-us-not-more-than-20000-will-benefit.html | FEW REFUGEES TO BE ADMITTED BY U.S.; Not More Than 20,000 Will Benefit By Truman Order A Christmas Gift Unfilled Quotas | True | By Thomas J. Hamilton | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/george-whelan-cigar-man-dead-with-brothers-founded-united-stores-in.html | GEORGE WHELAN, CIGAR MAN, DEAD; With Brothers Founded United Stores in 1901--Began With Stand in Syracuse Hotel First Store On Nassau Street Sold Control in 1929 | True | Special to THE NEW YORK TIMES.Blank & Stoller, 1942 | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/5000000-to-subsidiary-itt-increases-investment-in-federal-telephone.html | $5,000,000 TO SUBSIDIARY; I.T.&T. Increases Investment in Federal Telephone | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/us-would-limit-uno-rule-on-site-believed-favoring-international.html | U.S. WOULD LIMIT UNO RULE ON SITE; Believed Favoring International Zone on National Territory and Administrative Lines | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/cj-de-bisschop-wood-expert-dies-defense-witness-in-the-trial-of.html | C.J. DE BISSCHOP, WOOD EXPERT, DIES; Defense Witness in the Trial of Hauptmann Was a Retired Waterbury Contractor | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/winifred-m-boyce-exinternee-to-wed.html | WINIFRED M. BOYCE, EX-INTERNEE TO WED | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/midwest-states-46-expected-to-be-almost-as-busy-as-the-war-era.html | MIDWEST STATES; '46 Expected to Be Almost as Busy as the War Era | True | By Hugh A. Fogarty | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/perilous-traffic-arteries-closed-as-ice-causes-many-mishaps-here.html | Perilous Traffic Arteries Closed As Ice Causes Many Mishaps Here; PERILOUS STREETS BARRED TO TRAFFIC | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/record-sum-raised-for-neediest-cases-347946-contributed-to-date-to.html | RECORD SUM RAISED FOR NEEDIEST CASES; $347,946 Contributed to Date to Top Mark of $345,790 Established in 1930 11,699 DONORS SEND GIFTS Many Brush Aside Illnesses to Aid the Fund's Fight for City's Downtrodden | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/family-farming.html | FAMILY FARMING | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/whats-in-a-name-ask-hollywood-there-is-method-in-the-movie-mania-to.html | What's in a Name? Ask Hollywood; There is method in the movie mania to change titles and it is always very complicated. Hollywood Changes Names | True | By Lloyd Shearer | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/miss-wilkins-keeps-title-beats-miss-irwin-in-straight-sets-in-girls.html | MISS WILKINS KEEPS TITLE; Beats Miss Irwin in Straight Sets in Girls' Net Play | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/major-rs-benjamin-cited.html | Major R.S. Benjamin Cited | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dorothy-e-larkin-becomes-engaged-daughter-of-bethlehem-steel.html | DOROTHY E. LARKIN BECOMES ENGAGED; Daughter of Bethlehem Steel Company Official Betrothed to W.P. Barrett, Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/writers-in-rumania-need-russian-permit.html | WRITERS IN RUMANIA NEED RUSSIAN PERMIT | True | By Cable To The New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/virtually-all-output-of-autos-suspended.html | VIRTUALLY ALL OUTPUT OF AUTOS SUSPENDED | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/bulgarians-assent-to-big-three-terms-secretary-of-state-returns.html | BULGARIANS ASSENT TO BIG THREE TERMS; SECRETARY OF STATE RETURNS FROM 'BIG THREE' MEETING | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/edwards-quits-sla-post.html | Edwards Quits SLA Post | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dr-spickers-is-dead-paterson-surgeon-62.html | DR. SPICKERS IS DEAD; PATERSON SURGEON, 62 | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/a-backward-glance-programs-business.html | A BACKWARD GLANCE; Programs Business | True | By Jack Gould | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/louise-stewarts-troth-spence-alumna-will-be-wed-to-lieut-homer-c.html | LOUISE STEWART'S TROTH; Spence Alumna Will Be Wed to Lieut. Homer C. Lane | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/catherine-elizabeth-lyman-is-betrothed-to-lieut-warden-of-submarine.html | Catherine Elizabeth Lyman Is Betrothed To Lieut. Warden of Submarine Service; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.SaronyIra L. Hill | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/filipinos-uneasy-on-independence-big-need-for-rehabilitation-and.html | FILIPINOS UNEASY ON INDEPENDENCE; Big Need for Rehabilitation and Groups Still Under Arms Present Problems COMMITMENT HELD RIGID Politicians Hesitate to Shift Ground, but See Menace in Lack of Public Order Three Years Lost Out Use of Arms Feared Party Split Definite | True | By Robert Trumbull By Wireless to the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/jersey-business-deals-newark-industrial-building-is-taken-for.html | JERSEY BUSINESS DEALS; Newark Industrial Building Is Taken for Machine Plant | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/mr-szigeti-and-todays-composers-benefit-concert-for-children.html | MR. SZIGETI AND TODAY'S COMPOSERS; Benefit Concert for Children | True | By Mark A. Schubart | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/1946-we-face-our-greatest-challenge-that-challenge-is-how-to.html | 1946: We Face Our Greatest Challenge; That challenge is how to control the means of destruction we ourselves have created. 1946: Our Greatest Challenge 1946: We Face Our Greatest Challenge | True | By Raymond B. Fosdick | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/four-more-bodies-found-in-coal-pit-hope-dims-as-crews-battle-to.html | FOUR MORE BODIES FOUND IN COAL PIT; Hope Dims as Crews Battle to Reach at Least 17 Others Entombed in Kentucky | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/korean-saved-45-americans-from-starving-he-gets-a-house-on-return.html | Korean Saved 45 Americans From Starving; He Gets a House on Return to Homeland | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/wildlife-refuge-set-in-tennessee.html | Wildlife Refuge Set in Tennessee | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/evelyn-waughs-finest-novel-brideshead-revisited-reveals-his.html | EVELYN WAUGH'S FINEST NOVEL; "Brideshead Revisited" Reveals His Richly-Endowed Talent at Its Peak | True | By John K. Hutchens | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/retires-after-forty-years.html | Retires After Forty Years | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dr-wl-ettinger-rites-educational-officials-at-mass-for-exhead-of.html | DR. W.L. ETTINGER RITES; Educational Officials at Mass for Ex-Head of Schools Here | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/gloria-solo-brideelect-philadelphia-girl-is-affianced-to-richard-m.html | GLORIA SOLO BRIDE-ELECT; Philadelphia Girl Is Affianced to Richard M. Smith, Ex-Airman | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/schine-theatres-file-appeal.html | Schine Theatres File Appeal | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/coast-guard-back-in-treasury-jan-1-navy-will-retain-units-used-in.html | COAST GUARD BACK IN TREASURY JAN. 1; Navy Will Retain Units Used in Demobilization--CAA Taking Over Army Bases in Iran | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/woody-herman-wins-poll-is-45-king-of-swingtommy-dorsey-tops-sweet.html | WOODY HERMAN WINS POLL; Is '45 King of Swing--Tommy Dorsey Tops 'Sweet' Bands | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/stamford-unions-attack-governor-citywide-strike-due-to-start.html | STAMFORD UNIONS ATTACK GOVERNOR; City-Wide Strike Due to Start Thursday Unless the State Police Are Recalled | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/1918631-pro-football-fans-set-alltime-attendance-mark-in-45-average.html | 1,918,631 Pro Football Fans Set All-Time Attendance Mark in '45; Average Soared to 28,855 for Fifty Regular National League Garner--Baseball, Golf, Facing Also Enjoyed New Records 1,918,631 FANS SET PRO FOOTBALL MARK Better Teams Helped | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dyerbennet-sings-a-varied-program-offers-ballads-folk-songs-of-this.html | DYER-BENNET SINGS A VARIED PROGRAM; Offers Ballads, Folk Songs of This and Other Countries in Recital at Town Hall | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/sovietfrench-trade-pact-signed.html | Soviet-French Trade Pact Signed | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/facsimile-discussed-hogan-tells-womans-press-club-of-latest-news.html | FACSIMILE DISCUSSED; Hogan Tells Woman's Press Club of Latest News Trend | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/la-guardia-is-set-for-radio-finale-his-talk-to-the-people-today.html | LA GUARDIA IS SET FOR RADIO FINALE; His 'Talk to the People' Today Will Assail Council's Slap at Idlewild Airport See a Threat to Supremacy Eight Bids Are Submitted | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/seaman-shortage-delays-121-ships.html | Seaman Shortage Delays 121 Ships | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/gm-withdraws-fact-finding-at-issue.html | GM Withdraws; Fact Finding at Issue | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/catholic-priest-arrives-from-moscow.html | CATHOLIC PRIEST ARRIVES FROM MOSCOW | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/plans-appraisal-study-institute-notes-rising-interest-in-proper.html | PLANS APPRAISAL STUDY; Institute Notes Rising Interest in Proper Methods | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/bennett-is-named-city-law-officer-odwyer-also-appoints-john-m.html | BENNETT IS NAMED CITY LAW OFFICER; O'Dwyer Also Appoints John M. Murtagh and John M. Cannella as Aides | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/morgenthau-volume-sent-to-us-staffs.html | MORGENTHAU VOLUME SENT TO U.S. STAFFS | True | By Cable To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/manchurian-loot-held-exaggerated-russians-and-chinese-reds-said-to.html | MANCHURIAN LOOT HELD EXAGGERATED; Russians and Chinese Reds Said to Have Taken Only Best Items From Chinhsien Locomotives Are Missing Reds Burned Vast Warehouses 30,000 Japanese Not Interned | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/indians-demand-california-rights-protest-delays-in-fulfilling-the.html | INDIANS DEMAND CALIFORNIA RIGHTS; Protest Delays in Fulfilling the Terms of Treaties Made With Forebears in 1851 Nineteen Treaties in 1851-52 Got $5,024,842 Judgment | True | By Lawrence E. Davies Special To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dean-barker-is-honored-gets-award-for-work-on-navys-educational.html | DEAN BARKER IS HONORED; Gets Award for Work on Navy's Educational, Training Program | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/reconversion-record-general-business-activity-to-start-1946-at-85.html | RECONVERSION RECORD; General Business Activity to Start 1946 at 85 Per Cent of Wartime Peak Early Distribution Expected Menace to Production INDUSTRYS RECORD OF RECONVERSION | True | By Russell Porter | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/miss-vandermades-troth-smith-alumna-to-be-wed-to-jf-van-deventer.html | MISS VANDERMADE'S TROTH; Smith Alumna to Be Wed to J.F. Van Deventer, Former Officer | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/china-treads-a-path-to-marshalls-house-aii-factions-consult-with.html | CHINA TREADS A PATH TO MARSHALL'S HOUSE; AII Factions Consult With Him on Complex Unification Problem Sees All Factions Listens and Learns Residence Is His Office | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/425000-new-homes-is-revised-estimate-for-1946-due-to-recent.html | 425,000 New Homes Is Revised Estimate For 1946 Due to Recent Priority Rulings; BERGEN COUNTY HOME IN NEW OWNERSHIP | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/allout-for-chiang.html | All-Out for Chiang | True | By Kenneth Fearing | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/science-in-review-year-which-saw-birth-of-the-atomic-bomb-is.html | SCIENCE IN REVIEW; Year Which Saw Birth of the Atomic Bomb Is Notable Also for Medical Discoveries Astronomical Discoveries Progress in Medicine New Antibiotics Hearts Transplanted | True | By Waldemar Kaempffert | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/stripes-will-replace-his-oak-leaf.html | STRIPES WILL REPLACE HIS OAK LEAF | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/miss-marrion-moise-fiancee-of-officer-atlanta-debutante-a-junior-at.html | MISS MARRION MOISE FIANCEE OF OFFICER; Atlanta Debutante, a Junior at Bryn Mawr, Will Be Wed to Lieut. (j.g.) J.C. Bierwirth BOWED TO SOCIETY FRIDAY Bridegroom-Elect, Graduate of Hotchkiss, Attended Yale-- Son of Banker Here | True | Special to THE NEW YORK TIMES.Dorothy Wilding | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/ohio-state-shows-way-defeats-michigan-quintet-with-fast-lasthalf.html | OHIO STATE SHOWS WAY; Defeats Michigan Quintet With Fast Last-Half Pace, 57-40 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marian-andersons-recipe-for-success-it-is-hard-work-says-the-singer.html | Marian Anderson's Recipe for Success; It is hard work, says the singer, who won New York's salute ten years ago. Marian Anderson's Recipe for Success | True | BY S.j. Woolf | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/phone-pay-rise-set-for-11500-in-west.html | PHONE PAY RISE SET FOR 11,500 IN WEST | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/noma-electric-buys-estate-stove-co.html | NOMA ELECTRIC BUYS ESTATE STOVE CO. | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/antoinette-nolan-becomes-bride-here.html | ANTOINETTE NOLAN BECOMES BRIDE HERE | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/audrey-h-brown-fiancee-will-become-the-bride-of-lieut-lucien.html | AUDREY H. BROWN FIANCEE; Will Become the Bride of Lieut. Lucien Briscoe Burdett, Army | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/again-the-ten-best-the-incomparables-the-ten-best-and-runnersup.html | AGAIN, THE TEN BEST; The Incomparables THE TEN BEST AND RUNNERS-UP Mentionables | True | By Bosley Crowther | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/bataan-hero-dead-in-shooting-here-army-captain-faces-charge-of.html | BATAAN HERO DEAD IN SHOOTING HERE; Army Captain Faces Charge of Homicide Today in Case Called 'Usual Triangle' | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/two-giants-of-the-renaissance.html | Two Giants of the Renaissance | True | By Thomas Caldecot Chubb | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/parent-and-child-things.html | --PARENT AND CHILD; Things | True | By Catherine MacKenzie | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/kentucky-topples-st-johns-73-to-59-liu-five-downed-bowling-green.html | KENTUCKY TOPPLES ST. JOHNS, 73 TO 59; L.I.U. FIVE DOWNED; BOWLING GREEN GIANT USING HIS HEIGHT TO GOOD ADVANTAGE | True | By Louis Effratthe New York Times | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/notes-on-science-european-scientists-need-help-red-uranium-glass.html | NOTES ON SCIENCE; European Scientists Need Help-- Red Uranium Glass Developed HELP SCIENTISTS-- URANIUM GLASS-- SPOTTED FEVER-- HEAT GLASS-- GLASS FILLINGS-- SYNTHETIC RUBBER TIRES-- | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/soviet-tries-11-germans-general-among-group-charged-with-leningrad.html | SOVIET TRIES 11 GERMANS; General Among Group Charged With Leningrad Atrocities | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/greek-schools-sorely-in-need-of-aid-historical-paradox-resources.html | Greek Schools Sorely in Need of Aid; Historical Paradox Resources Depleted | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/plans-of-dodgers-depend-on-reiser-batting-ace-coming-east-for.html | PLANS OF DODGERS DEPEND ON REISER; Batting Ace Coming East for Examination of Throwing Arm, Hurt in Service | True | By John Drebinger | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/fiduciary-duty-defined-court-rules-former-officers-of-company-owe.html | FIDUCIARY DUTY DEFINED; Court Rules Former Officers of Company Owe Obligations | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/miss-carlyle-purcell-bride-in-east-orange.html | MISS CARLYLE PURCELL BRIDE IN EAST ORANGE | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/hitlers-private-will-found-affirms-his-suicidal-plans-final.html | Hitler's Private Will Found; Affirms His Suicidal Plans; Final Political Orders, Marriage Contract Revealed--All Papers Dated April 29, 1945--He Railed at Britain, Jews to End HITLER WILL FOUND WITH SUICIDE PLAN Named Goebbels as Chancellor Photographs Include Children Portions of the Testament | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/eight-hundred-hungarian-lunatics.html | Eight Hundred Hungarian Lunatics | True | By Elliott Merrick | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/new-art-annual.html | New Art Annual | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/steiner-sets-back-ekstroem-at-chess-californian-takes-second-in-row.html | STEINER SETS BACK EKSTROEM AT CHESS; Californian Takes Second in Row at Hastings--Prins and Tartakower Win STEINER SETS BACK EKSTROEM AT CHESS | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/billion-dollar-baby-still-in-town.html | 'BILLION DOLLAR BABY'; Still in Town | True | By Lewis Nicholsgraphic House | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/edwards-resigns-as-sla-counsel.html | Edwards Resigns as SLA Counsel | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/coup-by-democrats-in-yonkers-hits-snag.html | COUP BY DEMOCRATS IN YONKERS HITS SNAG | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/harold-rogers-lhowe-executive-of-knitted-wear-code-group-under-nra.html | HAROLD ROGERS LHOWE; Executive of Knitted Wear Code Group Under NRA Was 57 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/mummers-parade-to-be-larger.html | Mummers Parade to Be Larger | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/tax-relief-sought-to-spur-commerce-congress-aid-urged-to-those.html | TAX RELIEF SOUGHT TO SPUR COMMERCE; Congress Aid Urged to Those Qualifying Under Western Hemisphere Trade Corp. TAX RELIEF SOUGHT TO SPUR COMMERCE | True | By Charles A. Donnelly | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/home-news-in-pots-and-pans.html | HOME; news in pots and pans | True | By Mary Roche | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/about-governments.html | About--; --GOVERNMENTS | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/retailers-predict-record-year-in-46-expect-5-to-10-gain-if-output.html | RETAILERS PREDICT RECORD YEAR IN '46; Expect 5 to 10% Gain if Output Goes Into High and Wipes Out Shortages Due to War | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/revels-similar-to-roaring-20s-are-due-to-usher-in-new-year.html | Revels Similar to Roaring '20's Are Due to Usher In New Year; Free-Spending Throng Ready for First Peacetime Celebration in Five Years-- OPA Warns About Overcharging Broadway and Village Set | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/manhattan-over-top-92904105-e-bonds-sold-or-1014-of-boroughs-quota.html | MANHATTAN OVER TOP; $92,904,105 E Bonds Sold or 101.4% of Borough's Quota | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/churches-to-watch-new-year-come-in-many-midnight-services-to-be.html | CHURCHES TO WATCH NEW YEAR COME IN; Many Midnight Services to Be Held-- Sermons to Stress the Outlook for 1946 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/wives-of-soldiers-to-come-to-us-free.html | WIVES OF SOLDIERS TO COME TO U.S. FREE | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/roner-buys-jamaica-home.html | Roner Buys Jamaica Home | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/queries-and-answers.html | Queries and Answers | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/to-hang-for-murder-of-americans.html | TO HANG FOR MURDER OF AMERICANS | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/peer-joins-labor-party-lord-normanby-was-captured-at-dunkerque.html | PEER JOINS LABOR PARTY; Lord Normanby Was Captured at Dunkerque, Aided Prisoners | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/roland-w-mann-retired-financier-77-once-with-firms-here-and-in.html | ROLAND W. MANN; Retired Financier, 77, Once With Firms Here and in Boston | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/color-of-hen-eggs-easy-to-forecast-poultry-show-manager-says-white.html | COLOR OF HEN EGGS EASY TO FORECAST; Poultry Show Manager Says White Lobes Foretell White Shells, Brown Ones Brown | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/big-steel-works-to-be-sold-by-rfc-sealed-bids-to-be-opened-on-march.html | BIG STEEL WORKS TO BE SOLD BY RFC; Sealed Bids to Be Opened on March 1 for Purchase or Lease of Provo Plants NO UPSET PRICE IS SET Federal Agency Says Value Is Dependent Upon Ability to Produce Profit No Specific Upset Price Types of Bids Expected | True | By Kenneth Austin | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/seized-on-arson-charge-volunteer-fireman-in-jersey-is-accused-in.html | SEIZED ON ARSON CHARGE; Volunteer Fireman in Jersey Is Accused in Blaze at Inn | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/opposes-sales-tax-rise-citizens-transit-committee-calls-moses.html | OPPOSES SALES TAX RISE; Citizens Transit Committee Calls Moses Proposal Unsound | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/speed-of-demobilization-is-kept-up-despite-protests-president-is.html | SPEED OF DEMOBILIZATION IS KEPT UP DESPITE PROTESTS; President Is Expected to Urge Congress to Extend Deadline for Conscription | True | By Anthony Leviero | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/honors-to-plesset-in-college-chess-ccny-player-rated-first-after.html | HONORS TO PLESSET IN COLLEGE CHESS; C.C.N.Y. Player Rated First After Tie on Points With Roskind and Yanofsky | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/bermuda-base-is-shifted-army-air-force-will-take-over-from-ground.html | BERMUDA BASE IS SHIFTED; Army Air Force Will Take Over From Ground Troops Jan. 1 | True | By Cable To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/sports-of-the-times-the-doctor-writes-a-book-longdistance-touchdown.html | Sports of the Times; The Doctor Writes a Book Long-Distance Touchdown Heffelfinger, the Mighty | True | By Arthur Daley | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/schwartz-in-final-of-junior-tennis-erasmus-hall-ace-conquers-mantin.html | SCHWARTZ IN FINAL OF JUNIOR TENNIS; Erasmus Hall Ace Conquers Mantin, 6-0, 6-3--Robinson Turns Back Bicknell | True | By Joseph M. Sheehan | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/gets-scroll-of-tribute-for-patriotic-services.html | Gets Scroll of Tribute For Patriotic Services | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/weather-slipped-a-lot-during-year-much-wind-snow-rain-heat-where.html | WEATHER 'SLIPPED' A LOT DURING YEAR; Much Wind, Snow, Rain, Heat Where They Should Not Have Been, Bureau Reports | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/press-curb-assailed-by-french-deputies.html | PRESS CURB ASSAILED BY FRENCH DEPUTIES | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/moscows-children-just-like-ours-to-be-sure-they-are-stuffed-with.html | Moscow's Children? Just Like Ours; To be sure they are stuffed with culture, but that does not seem to curb their spirit. | True | By Oriana Atkinson | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/factfinding-body-questions-gm-data-offered-by-union-seeks-to.html | FACT-FINDING BODY QUESTIONS GM DATA OFFERED BY UNION; Seeks to Determine if Tie-Up and Possible Steel Strike Won't Curb Pay Increase BOARD ADJOURNS SINE DIE Company Declares Business Freedom at Stake--Reuther Hits 'Backward Thinking' Union Estimates Profits Post-War Slumps Cited FACT-FINDING BODY QUESTIONS UNION Increased Efficiency Argued | True | By Louis Stark Special To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/couple-found-slain-husband-killed-wife-then-himself-police-report.html | COUPLE FOUND SLAIN; Husband Killed Wife, Then Himself, Police Report | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/what-the-british-think-of-usand-why-little-frictions-disturb-them.html | What the British Think of Us-- and Why; Little frictions disturb them and they ask themselves: 'Is America pulling out?' What the British Think of US What the British Think of Us | True | By D.w. Brogan Professor of Political Science, Cambridge Universitypunch | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/move-made-to-aid-home-construction-agencies-raise-prices-wages-for.html | MOVE MADE TO AID HOME CONSTRUCTION; Agencies Raise Prices, Wages for Cast Iron Soil Pipe-- Other Announcements MOVE MADE TO AID NEW HOME UNITS Additional Announcements | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/trusteeship-of-bases-is-political-problem-demand-that-united-states.html | TRUSTEESHIP OF BASES IS POLITICAL PROBLEM; Demand That United States Declare It Wishes Islands Only Under UNO Is Too Easy Solution AGREEMENTS FIRST NEEDED Example of Okinawa San Francisco Situation Reasons for Care A Job for the Council | True | By Edwin L. James | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/american-gas-elections-hw-reed-made-vice-president-and-ah-stack-a.html | AMERICAN GAS ELECTIONS; H.W. Reed Made Vice President and A.H. Stack a Director | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marines-who-stormed-mount-suribachi-return-home.html | MARINES WHO STORMED MOUNT SURIBACHI RETURN HOME | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/church-to-mark-century-in-home-to-celebrate-one-hundredth.html | CHURCH TO MARK CENTURY IN HOME; TO CELEBRATE ONE HUNDREDTH ANNIVERSARY | True | The New York Times Studio | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/wheatflour-rates-unchanged.html | Wheat-Flour Rates Unchanged | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/gradual-increase-in-supplies-looms-allotments-are-expected-to-be.html | GRADUAL INCREASE IN SUPPLIES LOOMS; Allotments Are Expected to Be Continued in New Year but May Be Larger | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/patterson-making-world-flight.html | Patterson Making World Flight | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/all-51-united-nations-file-charter-ratification.html | All 51 United Nations File Charter Ratification | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/samuel-w-salus-pennsylvania-representative-73-had-served-in-state.html | SAMUEL W. SALUS; Pennsylvania Representative, 73, Had Served in State Senate | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/choice-of-us-pope-discussed-in-rome-pope-pius-xii.html | CHOICE OF U.S. POPE DISCUSSED IN ROME; POPE PIUS XII | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/predicts-increase-in-brick-output-fender-sees-yards-meeting-housing.html | PREDICTS INCREASE IN BRICK OUTPUT; Fender Sees Yards Meeting Housing Needs in Most Areas After Jan. 1 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/elizabeth-r-baker-married-in-jersey.html | ELIZABETH R. BAKER MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES.Buschke | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/wf-koegel-to-wed-miss-barbara-bixler.html | W.F. KOEGEL TO WED MISS BARBARA BIXLER | True | Special to THE NEW YORK TIMES.Delar | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/colors-of-the-27th-coming-back-home-major-havenick-will-bring.html | COLORS OF THE 27TH COMING BACK HOME; Major Havenick Will Bring Emblem of the Old New York National Guard | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/eastern-air-adds-flights.html | Eastern Air Adds Flights | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/football.html | FOOTBALL | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/central-states-cio-bankers-agree-illinois-should-pay-veterans.html | CENTRAL STATES; CIO, Bankers Agree Illinois Should Pay Veterans | True | By John P. Gallagher | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/home-exhibit-planned-lease-in-ridgewoodbrooklyn-area-taken-for-two.html | HOME EXHIBIT PLANNED; Lease in Ridgewood-Brooklyn Area Taken for Two Years | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/people-who-read-and-write-futures.html | People Who Read and Write; Futures | True | By John K. Hutchens | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-upper-south-movement-for-expansion-of-rural-health-aids.html | THE UPPER SOUTH; Movement for Expansion of Rural Health Aids | True | By Virginius Dabney | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/interlochen-seeks-to-void-petrillo-ban.html | INTERLOCHEN SEEKS TO VOID PETRILLO BAN | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-dance-maracci-returns-carmelita-maracci.html | THE DANCE: MARACCI RETURNS; Carmelita Maracci | True | By John Martin | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/days-gifts-for-the-neediest-cases.html | Day's Gifts for the Neediest Cases | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/two-priests-sentenced-yugoslav-court-imposes-death-penalty-on-22.html | TWO PRIESTS SENTENCED; Yugoslav Court Imposes Death Penalty on 22 'Plotters' | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marie-scrymser-married-wed-to-edward-f-norton-jr-alumnus-of.html | MARIE SCRYMSER MARRIED; Wed to Edward F. Norton Jr., Alumnus of Princeton | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/jazz-concert-presented-specs-powell-offers-another-in-biaj-series.html | JAZZ CONCERT PRESENTED; 'Specs' Powell Offers Another in BIAJ Series in Town Hall | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/textile-men-weigh-end-of-controls-discuss-timing-and-methods-for.html | TEXTILE MEN WEIGH END OF CONTROLS; Discuss Timing and Methods for Getting Cottons, Rayons Back into Free Markets | True | By Herbert Koshetz | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/miss-kc-holohan-wed-in-princeton-becomes-the-bride-of-capt-john.html | MISS K.C. HOLOHAN WED IN PRINCETON; Becomes the Bride of Capt. John Francis McCarthy Jr., an Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/consent-is-sought-on-german-relief-lutherans-seek-right-to-send.html | CONSENT IS SOUGHT ON GERMAN RELIEF; Lutherans Seek Right to Send Clothes to American Zone-- British Grant Permission | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/keep-on-buying-bonds.html | Keep On Buying Bonds | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/the-art-of-mr-steig.html | The Art of Mr. Steig | True | By Nancy Flagg | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/mayfair-assembly-fetes-debutantes-a-number-of-dinner-parties.html | MAYFAIR ASSEMBLY FETES DEBUTANTES; A Number of Dinner Parties Precede Subscription Dance at the St. Regis Roof J.S. ROCKEFELLERS HOSTS The Misses Joan Le Roy and Joan Iselin Arrange a Dutch Treat Table | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/hospital-advisory-units-to-aid-disabled-on-plans.html | Hospital Advisory Units To Aid Disabled on Plans | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/find-business-good-despite-walkouts-purchasing-agents-forecast.html | FIND BUSINESS GOOD DESPITE WALKOUTS; Purchasing Agents Forecast Labor Showdown--Warn Against Steel Tie-Up | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/judges-course-is-revived.html | JUDGES COURSE IS REVIVED | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/us-group-to-push-free-press-in-uno-delegates-instructed-to-seek.html | U.S. GROUP TO PUSH FREE PRESS IN UNO; Delegates Instructed to Seek Study Under the Economic and Social Council | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/italy-seen-ready-to-devalue-lira-new-rate-expected-to-be-about-250.html | ITALY SEEN READY TO DEVALUE LIRA; New Rate Expected to Be About 250 to the Dollar--Measure Considered Temporary Deterring Factors Are Present U.S. Not Likely to Retaliate | True | By Milton Bracker By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/freight-traffic-manager-for-united-states-lines.html | Freight Traffic Manager For United States Lines | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/new-england-areas-prospects-believed-brighter-than-in-20-years.html | NEW ENGLAND; Area's Prospects Believed Brighter Than in 20 Years | True | By William M. Blair | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/august-d-schoenfeld-jr-patchogue-lawyer-a-brookhaven-justice-of-the.html | AUGUST D. SCHOENFELD JR.; Patchogue Lawyer, a Brookhaven Justice of the Peace, Dies | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/truman-sets-gw-carver-day.html | Truman Sets G.W. Carver Day | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/shirley-wood-fiancee-jersey-girl-engaged-to-oakley-bush-formerly-of.html | SHIRLEY WOOD FIANCEE; Jersey Girl Engaged to Oakley Bush, Formerly of RCAF | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/grains-irregular-interest-lacking-may-rye-makes-independent-advance.html | GRAINS IRREGULAR; INTEREST LACKING; May Rye Makes Independent Advance as Result of Foreign Conditions | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/mary-baker-wed-to-army-officer-she-is-bride-of-lieut-clement.html | MARY BAKER WED TO ARMY OFFICER; She Is Bride of Lieut. Clement Jacomini of Paratroops, in Trinity Church, Princeton | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/abroad-violence-in-palestine-chinas-problem-future-of-franco-allied.html | ABROAD; Violence in Palestine China's Problem Future of Franco Allied Displeasure Red Hats for 32 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/troth-is-announced-of-miss-wilda-peck.html | TROTH IS ANNOUNCED OF MISS WILDA PECK | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/picture-credits-109350163.html | PICTURE CREDITS | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/florence-lewis-to-be-married.html | Florence Lewis to Be Married | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/best-promotions-in-week-misses-crepe-scarf-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Crepe Scarf Declared Leader by Meyer Both | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/reviewing-the-season-thus-far-contrasting-winter-scenes-in-current.html | REVIEWING THE SEASON THUS FAR; Contrasting Winter Scenes in Current Exhibitions | True | By Edward Alden Jewell | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/form-new-committee-sales-executives-seek-to-eliminate-duplication.html | FORM NEW COMMITTEE; Sales Executives Seek to Eliminate Duplication | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/bus-crash-kills-36-in-mexico.html | Bus Crash Kills 36 in Mexico | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/will-aid-cancer-center-fund.html | Will Aid Cancer Center Fund | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/plea-for-widening-of-foreign-service-state-department-chiefs-say.html | PLEA FOR WIDENING OF FOREIGN SERVICE; State Department Chiefs Say Modernization Is 'Vital'-- New Hurley Denials | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/nuptials-are-held-for-miss-anne-perry.html | NUPTIALS ARE HELD FOR MISS ANNE PERRY | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/gag-is-put-on-whistles-so-marblehead-can-sleep.html | Gag Is Put on Whistles So Marblehead Can Sleep | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/science-workers-back-big-three-for-control-of-atomic-energy.html | Science Workers Back Big Three For Control of Atomic Energy; American Association Group Urges Support, Especially of Russia, for United Nations Educational Agency Outlines a Program Should Make Surveys | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/artists-report-on-world-war-ii.html | Artists' Report on World War II | True | By C.b. Palmer | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/liberal-education-a-balanced-program-for-the-student-a-program-for.html | Liberal Education: A Balanced Program for the Student; A Program for the Student | True | By Lyman Bryson | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/pittsburgh-plans-opera-organizes-a-civic-association-summer-series.html | PITTSBURGH PLANS OPERA; Organizes a Civic Association-- Summer Series Projected | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/ridgway-on-big-5-military-board-us-also-names-kenney-turner-to.html | Ridgway on Big 5 Military Board; U.S. Also Names Kenney, Turner, TO SERVE WITH THE UNO | True | By Anthony Leviero Special To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/contracts-to-make-radios.html | Contracts to Make Radios | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/idiots-delight-and-sane-mans-too-call-it-solitaire-if-you-like-at.html | 'Idiot's Delight'-- And Sane Man's, Too; Call it solitaire, if you like: at any rate it's America's favorite card game. | True | By Albert H. Morehead | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/jean-garrison-married-bride-in-riverside-church-of-capt-towner-k.html | JEAN GARRISON MARRIED; Bride in Riverside Church of Capt. Towner K. Webster 3d | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/looking-back-at-1945.html | LOOKING BACK AT 1945 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/rehabilitation-too-rapid-demobilization-is-often-harmful-to-service.html | REHABILITATION; Too Rapid Demobilization Is Often Harmful to Service Men-- Officers' Discharge Plan Suggested as Remedy | True | By Howard A. Rusk, M.d. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/john-f-manning-senior-investigator-in-bureau-of-licenses-dies-at-65.html | JOHN F. MANNING; Senior Investigator in Bureau of Licenses Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/cecile-higgins-troth-columbia-journalism-graduate-to-be-wed-to-jl.html | CECILE HIGGINS' TROTH; Columbia Journalism Graduate to Be Wed to J.L. McKenna | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/miss-holly-hall-becomes-a-bride-sarah-lawrence-alumna-wed-to.html | MISS HOLLY HALL BECOMES A BRIDE; Sarah Lawrence Alumna Wed to Douglas McD. Anderson, Formerly of Naval Air Arm | True | Special to THE NEW YORK TIMES.Bachrach | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/aau-swim-title-gained-by-turley-he-scores-in-national-junior.html | A.A.U. SWIM TITLE GAINED BY TURLEY; He Scores in National Junior 100-Yard Contest--Newark Women's Team Victor | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/big-three-accord-gives-uno-a-better-start-powers-at-moscow-decide.html | BIG THREE ACCORD GIVES UNO A BETTER START; Powers at Moscow Decide to Keep Lead in Settling Affairs of the World | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/unionbreaking-laid-to-general-electric.html | UNION-BREAKING LAID TO GENERAL ELECTRIC | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/fiveyear-upturn-of-129-is-shown-by-realty-bonds-steady-rise-for.html | FIVE-YEAR UPTURN OF 129% IS SHOWN BY REALTY BONDS; Steady Rise for Past 41 Months May Continue, in Opinion of H.R. Amott SPACE SHORTAGE CITED Broker Notes Recent Decrease in the Floating Supply of These Securities Favorable Factors Cited 35 Per Cent Under Par | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/boxing-purses-withheld-go-to-connecticut-fund.html | Boxing Purses Withheld Go to Connecticut Fund | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/north-beats-south-as-kennedy-excels-on-gridiron-26-to-0-skirting.html | NORTH BEATS SOUTH AS KENNEDY EXCELS ON GRIDIRON, 26 TO 0; Skirting End for a Gain in Blue-Gray Game on Montgomery Gridiron NORTH BEATS SOUTH ON GRIDIRON, 26 TO 0 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/see-record-boom-once-strikes-end-forecast-also-based-on-price.html | SEE RECORD BOOM ONCE STRIKES END; Forecast Also Based on Price Adjustments by OPA to Permit Fair Profit to Business FULL OUTPUT BY MIDYEAR Study Ranges From Atomic Power to Washing Machines --3 Adverse Factors Listed | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/bmt-is-disrupted-by-canal-st-flood-as-big-main-breaks-subway.html | BMT IS DISRUPTED BY CANAL ST. FLOOD AS BIG MAIN BREAKS; SUBWAY FLOODED BY WATER MAIN BURST YESTERDAY | True | The New York Times | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/americans-sailing-for-uno-assembly-stettinius-among-delegates.html | AMERICANS SAILING FOR UNO ASSEMBLY; Stettinius Among Delegates Leaving Tonight--Full List Is Given by State Department | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/france-will-revise-control-in-germany.html | FRANCE WILL REVISE CONTROL IN GERMANY | True | By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/in-the-field-of-travel-st-augustine-visitors.html | IN THE FIELD OF TRAVEL; ST. AUGUSTINE VISITORS | True | By Diana Rice | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/exgov-earle-marries-weds-belgian-beauty-in-double-ceremony-at.html | EX-GOV. EARLE MARRIES; Weds Belgian, Beauty in Double Ceremony at Istanbul | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/housing-measure-scored-by-bankers-american-association-calls.html | HOUSING MEASURE SCORED BY BANKERS; American Association Calls Wagner-Ellender-Taft Bill as Aid to Inflation | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/twentyfive-memorable-dates-in-history-of-1945.html | TWENTY-FIVE MEMORABLE DATES IN HISTORY OF 1945 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/8000-skiers-jam-cranmore-trails-flood-of-holiday-seekers-is-cheered.html | 8,000 SKIERS JAM CRANMORE TRAILS; Flood of Holiday Seekers Is Cheered by New Snowfall at New Hampshire Resort TRAVEL LINES CROWDED All Lodging Places Between North Conway and Pinkham Notch Are Overflowing All Types of Skiers Present South Slope Popular | True | By Frank Elkins Special To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/dr-louis-c-jones-chemist-75-dead-leader-in-industrial-field-had.html | DR. LOUIS C. JONES, CHEMIST, 75, DEAD; Leader in Industrial Field Had Directed American Cyanamid Laboratories in Stamford | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/ability-to-pay.html | ABILITY TO PAY | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/troops-surround-town-in-palestine-every-house-in-ramat-gan-is.html | TROOPS SURROUND TOWN IN PALESTINE; Every House in Ramat Gan Is Searched in Hunt for Men Linked to Bombings | True | By Gene Currivan By Wireless To the New York Times. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/inspector-tj-hynes-war-hero-of-18-dies.html | INSPECTOR T.J. HYNES, WAR HERO OF '18, DIES | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/europe-looking-far-ahead-to-signs-of-trade-revival-governments.html | EUROPE LOOKING FAR AHEAD TO SIGNS OF TRADE REVIVAL; Governments, Meanwhile, Are Busy Laying Foundations on Financial Measures Devaluated Franc Midsummer Conference | True | By Charles E. Egan | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/backstage-at-the-met.html | Backstage at the Met | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/used-car-prices-cut-4-per-cent-on-jan-1.html | USED CAR PRICES CUT 4 PER CENT ON JAN. 1 | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/frederick-housman-wall-street-figure-since-1895-art-collector.html | FREDERICK HOUSMAN; Wall Street Figure Since 1895, Art Collector, Orchid Grower | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/garment-makers-penalized-by-cpa-100-firms-deprived-of-fabrics-for.html | GARMENT MAKERS PENALIZED BY CPA; 100 Firms Deprived of Fabrics for 'Misusing Priorities' in Low-Cost Clothing Plan Balanced Fabric Flow Upset | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/melton-sold-to-seals-giant-pitcher-had-been-on-the-voluntarily.html | MELTON SOLD TO SEALS; Giant Pitcher Had Been on the Voluntarily Retired List | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/1945-a-peak-year-for-cargo-fleet-on-vj-day-us-shipping-had-attained.html | 1945 A PEAK YEAR FOR CARGO FLEET; On V-J Day U.S. Shipping Had Attained Pre-eminence Never Reached Before Triumph in Pacific | True | By Frank J. Taylor | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/lack-of-funds-ties-up-600-strike-vote-petitions.html | Lack of Funds Ties Up 600 Strike Vote Petitions | True | | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/miss-nathalie-brown-married-in-scarsdale.html | MISS NATHALIE BROWN MARRIED IN SCARSDALE | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 1179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-30 | 1945-12-30 | https://www.nytimes.com/1945/12/30/archives/drum-heads-board-on-veterans-aid-general-will-direct-review-of.html | DRUM HEADS BOARD ON VETERANS AID; General Will Direct Review of Counselors Selected for New State Division | True | Special to THE NEW YORK TIMES. | C1B 1179 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/secret-photo-plane-finished-for-army.html | SECRET PHOTO PLANE FINISHED FOR ARMY | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/son-to-the-cecil-h-richardsons.html | Son to the Cecil H. Richardsons | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/morris-plan-renamed-becomes-today-the-industrial-bank-of-commerce.html | MORRIS PLAN RENAMED; Becomes Today the Industrial Bank of Commerce | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/chanler-resumes-office.html | Chanler Resumes Office | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/14-counties-over-top-ebond-sales-in-state-875-of-quotadrive-ends.html | 14 COUNTIES OVER TOP; E-Bond Sales in State 87.5% of Quota--Drive Ends Today | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/wa-coddington-81-lawyer-for-50-years.html | W.A. CODDINGTON, 81, LAWYER FOR 50 YEARS | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/ousting-of-goering-himmler-revealed-in-hitlers-papers-2-men.html | Ousting of Goering, Himmler Revealed in Hitler's Papers; 2 Men Replaced Himmler | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/argentines-pick-peron-opponent-tamborini-heads-coalition-ticket.html | Argentines Pick Peron Opponent; Tamborini Heads Coalition Ticket; Former Cabinet Member Wins by One-Sided Vote at Radical Party Convention--Bloc Opposing Union Is Beaten | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/nancy-marshall-captains-fiancee-their-engagements-are-announced.html | NANCY MARSHALL CAPTAIN'S FIANCEE; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Baur | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/refugees-offer-asylum-warburgs-give-german-estate-for-belsen.html | REFUGEES OFFER ASYLUM; Warburgs Give German Estate for Belsen Orphans | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/herbert-m-statt-expert-in-admiralty-law-49-formerly-lectured-at-nyu.html | HERBERT M. STATT; Expert in Admiralty Law, 49, Formerly Lectured at N.Y.U. | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/earl-l-mefford-high-official-of-the-goodyear-tire-and-rubber.html | EARL L. MEFFORD; High Official of the Goodyear Tire and Rubber Company | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/trucking-on-down-to-california-way.html | TRUCKING ON DOWN TO CALIFORNIA WAY | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/huntington-lost-111-wortd-war-11-cost-lives-of-that-many-from.html | HUNTINGTON LOST 111; Wortd War 11 Cost Lives of That Many From Township | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/nancy-bogert-affianced-englewood-girl-will-be-wed-to-lewis.html | NANCY BOGERT AFFIANCED; Englewood Girl Will Be Wed to Lewis Blackwell, Ex-Coxswain | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/army-to-retrain-doctors-refresher-courses-will-be-given-before-they.html | ARMY TO RETRAIN DOCTORS; Refresher Courses Will Be Given Before They Resume Practice | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/british-order-a-basic-rise-of-5-in-price-of-main-steel-products.html | British Order a Basic Rise of 5% In Price of Main Steel Products; Supply Ministry Also Adds 1 to the Pig Iron Maximum--Move Designed to Offset Cost Rises--Some Controls Lifted | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/churches-held-lax-in-reaching-youth.html | CHURCHES HELD LAX IN REACHING YOUTH | True | | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/to-increase-clerical-pay.html | To Increase Clerical Pay | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/josephine-loughran-engaged.html | Josephine Loughran Engaged | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/handicap-to-kaweah-king.html | Handicap to Kaweah King | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/51day-respiration-given-artificially-work-of-relays-of-men-ended-by.html | 51-DAY RESPIRATION GIVEN ARTIFICIALLY; Work of Relays of Men Ended by Iron Lung--Rumanian Girl Gets New U.S. Apparatus | True | By Cable To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/bainbridge-five-on-top-5644.html | Bainbridge Five on Top, 56-44 | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/panels-of-wood-form-a-modern-design.html | PANELS OF WOOD FORM A MODERN DESIGN | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/name-of-company-changed.html | Name of Company Changed | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/air-search-for-two-yachts.html | Air Search for Two Yachts | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/caesar-dispute-settled-by-shaw-says-he-wrote-play-expressly-for-for.html | 'CAESAR' DISPUTE SETTLED BY SHAW; Says He Wrote Play Expressly for Forbes-Robertson and Mrs. Patrick Campbell | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/75-bible-students-routed-by-fire-in-historic-church-in-brooklyn.html | 75 Bible Students Routed by Fire In Historic Church in Brooklyn | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/bottleneck-seen-in-office-supplies-veteran-training-program-of.html | BOTTLENECK SEEN IN OFFICE SUPPLIES; Veteran Training Program of Machine Dealers Halted as Surpluses Are Delayed | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/seabattered-ship-here-a-week-late-exgerman-liner-lands-4605-troops.html | SEA-BATTERED SHIP HERE A WEEK LATE; Ex-German Liner Lands 4,605 Troops, Ten Hurt in Storm That Swept Anchor Away | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/army-cut-pressed-in-paris-assembly-party-leaders-assail-military.html | ARMY CUT PRESSED IN PARIS ASSEMBLY; Party Leaders Assail Military Costs--Budget Reduction of 20% Is Shown | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/legion-service-for-gen-patton.html | Legion Service for Gen. Patton | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/glenn-hunter-dies-stage-film-actor-won-first-success-in-merton-of.html | GLENN HUNTER DIES; STAGE, FILM ACTOR; Won First Success in 'Merton of the Movies'--Early Career Paralleled That of Hero | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/mail-found-in-sewer.html | Mail Found in Sewer | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/mrs-phyllis-smith-troth-widow-of-army-officer-will-be-bride-of-will.html | MRS. PHYLLIS SMITH TROTH; Widow of Army Officer Will Be Bride of William R. Eckhardt | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/advertising-news.html | Advertising News | True | | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/free-concert-at-museum-judge-prince-and-city-amateur-orchestra-open.html | FREE CONCERT AT MUSEUM; Judge Prince and City Amateur Orchestra Open Series of Five | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/the-long-and-short-of-the-winter-and-summer-seasons.html | THE LONG AND SHORT OF THE WINTER AND SUMMER SEASONS | True | The New York Times Studio | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/miss-joan-alker-engaged-to-wed-exstudent-at-porter-school.html | MISS JOAN ALKER ENGAGED TO WED; Ex-Student at Porter School Bride-Elect of Paul Arbon, Former AAF Captain | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/savitt-turns-back-robinson-by-61-64-topseeded-star-gains-final.html | SAVITT TURNS BACK ROBINSON BY 6-1, 6-4; Top-Seeded Star Gains Final Round in Junior Tennis-- Mouledous a Victor | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/cotton-prices-rise-in-distant-futures-gains-of-28-to-35-points-mark.html | COTTON PRICES RISE IN DISTANT FUTURES; Gains of 28 to 35 Points Mark Week's Trading--Favorable Export Outlook Is a Factor | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/madrid-deputies-cheer-for-franco-president-of-cortes-spurs-it-to.html | MADRID DEPUTIES CHEER FOR FRANCO; President of Cortes Spurs It to Noisy Backing of Cabinet's 'Most Spanish' Policies | True | By Paul P. Kennedy By Cable To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/mary-lou-williams-plays-zodiac-suite.html | MARY LOU WILLIAMS PLAYS 'ZODIAC SUITE' | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/radio-today.html | RADIO TODAY | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/surplus-food-gave-1379000-profit-spa-reveals-government-gain-lays.html | SURPLUS FOOD GAVE $1,379,000 PROFIT; SPA Reveals Government Gain -- Lays Result to Raising of Butter Prices | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/egypt-to-boycott-zionists.html | Egypt to Boycott Zionists | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/palestine-cloudburst-kills-8.html | Palestine Cloudburst Kills 8 | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/office-building-in-new-ownership-dowling-interests-buy-tall.html | OFFICE BUILDING IN NEW OWNERSHIP; Dowling Interests Buy Tall Structure at Liberty St.-- Other City Deals | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/george-l-crosman-saco-me-exmayor-was-first-head-of-portland-c-of-c.html | GEORGE L. CROSMAN; Saco, Me., Ex-Mayor Was First Head of Portland C. of C. | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/greater-state-aid-to-cities-approved-by-moore-group-program-would.html | GREATER STATE AID TO CITIES APPROVED BY MOORE GROUP; Program Would Give New York $30,000,000 Extra in New Distribution for 1946 $36,200,000 GAIN FOR ALL Dewey Is Believed to Back Recommendations Which Will Go to Legislature | True | By Leo Egan Special To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/branns-funeral-to-be-held-today-deputy-american-commander-in.html | BRANN'S FUNERAL TO BE HELD TODAY; Deputy American Commander in Austria, Killed in Fall, to Be Buried in Italy | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/gm-allens-to-entertain.html | G.M. Allens to Entertain | True | | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/2-die-4-are-missing-in-oregons-floods-1000-families-are-homeless.html | 2 DIE, 4 ARE MISSING IN OREGON'S FLOODS; 1,000 Families Are Homeless Along the Willamette in Western Part of State | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/oneyear-maturities-of-us-66167158485.html | ONE-YEAR MATURITIES OF U.S. $66,167,158,485 | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/rev-wr-bennett-retired-minister-78.html | REV. W.R. BENNETT, RETIRED MINISTER, 78 | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/british-drug-combine-seeks-ig-farben-trade.html | British Drug Combine Seeks I.G. Farben Trade | True | By Cable To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/cash-lard-trading-at-ceiling-prices.html | CASH LARD TRADING AT CEILING PRICES | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/disorders-ascribed-to-displaced-balts.html | DISORDERS ASCRIBED TO DISPLACED BALTS | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/odwyers-cabinet-list.html | O'Dwyer's Cabinet List | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/12c-rise-is-hinted-for-50000-in-wu-final-wlb-order-on-hourly-pay.html | 12C RISE IS HINTED FOR 50,000 IN W.U.; Final WLB Order on Hourly Pay for Telegraphers Is Slated for Today | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/bmt-trains-floodbound-for-39-hours-run-again.html | BMT Trains, Flood-Bound For 39 Hours, Run Again | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/marian-anderson-heard-repeats-program-that-marked-return-from.html | MARIAN ANDERSON HEARD; Repeats Program That Marked Return From Europe in 1935 | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/first-fiddle-top-weight-heads-san-carlos-handicap-field-at-santa.html | FIRST FIDDLE TOP WEIGHT; Heads San Carlos Handicap Field at Santa Anita Tomorrow | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/safeguarding-the-future.html | Safeguarding the Future | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/mayor-of-the-city.html | MAYOR OF THE CITY | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/two-nazi-generals-hanged-by-russians.html | TWO NAZI GENERALS HANGED BY RUSSIANS | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/truman-policy-assailed-union-head-charges-president-betrays-labor.html | TRUMAN POLICY ASSAILED; Union Head Charges President Betrays Labor Movement | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/to-cite-research-concern.html | To Cite Research Concern | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/chetnik-plot-reported-stars-and-stripes-says-70000-men-hide-with.html | CHETNIK PLOT REPORTED; Stars and Stripes Says 70,000 Men Hide With Mikhailovitch | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/poultry-curbs-off-jan-3-opa-ends-limits-on-sales-to-consumers-by.html | POULTRY CURBS OFF JAN. 3; OPA Ends Limits on Sales to Consumers by Producers, Etc. | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/army-cuts-points-today-new-score-of-50-makes-600000-more-eligible.html | ARMY CUTS 'POINTS' TODAY; New Score of 50 Makes 600,000 More Eligible for Discharge | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/steel-crisis-seen-in-raw-materirls-scrap-and-pig-iron-may-soon-be.html | STEEL CRISIS SEEN IN RAW MATERIRLS; Scrap and Pig Iron May Soon Be as Tight in Supply as in Wartime Days | True | Special to THE NEW YORK TIMES. | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/utility-report-dallas-power-and-light-company.html | UTILITY REPORT; Dallas Power and Light Company | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/rangers-top-hawks-on-early-rush-32-the-rangers-halt-a-chicago.html | RANGERS TOP HAWKS ON EARLY RUSH, 3-2; THE RANGERS HALT A CHICAGO ATTACK ON THE GARDEN ICE | True | By Joseph C. Nichols | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/russia-ends-war-taxes.html | Russia Ends War Taxes | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/us-to-offer-ccc-cotton-to-boost-mills-output.html | U.S. to Offer CCC Cotton To Boost Mills' Output | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/animalism-cult-decried-by-mevoy-preacher-at-st-patricks-warns-of.html | 'ANIMALISM' CULT DECRIED BY M'EVOY; Preacher at St. Patrick's Warns of Materialism Propagated by Press and Schools | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/russian-germany-not-nationalized-occupation-regime-not-taking-title.html | RUSSIAN GERMANY NOT NATIONALIZED; Occupation Regime Not Taking Title to Plants in Zone or Planning to Do So | True | By Gladwin Hill By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/us-sweeper-hits-mine-blast-in-japan-kills-some.html | U.S. Sweeper Hits Mine; Blast in Japan Kills Some | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/wilcox-gay-offering-today.html | Wilcox Gay Offering Today | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/world-news-summarized.html | World News Summarized | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/the-telephone-mystery.html | THE TELEPHONE MYSTERY | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/retires-after-30-years.html | Retires After 30 Years | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/rabbi-goldenson-looks-for-change-world-has-sunk-back-to-old-greed.html | RABBI GOLDENSON LOOKS FOR CHANGE; World Has Sunk Back to Old Greed and Covetousness, He Says in Temple Emanu-El | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/plastics-industry-plans-expansion-output-rise-of-300-million-pounds.html | PLASTICS INDUSTRY PLANS EXPANSION; Output Rise of 300 Million Pounds Is Aim of Present Program for 1946 LABOR, MATERIALS KEY $107,000,000 Outlay Projected for New Facilities-- Other Announcements Made | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/greek-army-100000-strong.html | Greek Army 100,000 Strong | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/resident-offices-report-on-trade-buyers-hopeful-new-year-will-mark.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Hopeful New Year Will Mark Turning Point for Larger Supplies | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/teenagers-aid-cancer-drive.html | Teen-Agers Aid Cancer Drive | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/speed-skating-postponed.html | Speed Skating Postponed | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/koreans-angered-by-trusteeship-antiamerican-disorders-part-of.html | KOREANS ANGERED BY 'TRUSTEESHIP'; Anti-American Disorders Part of Rising Tide of Protest on Moscow Decisions | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/london-markets-hail-46-outlook-atmosphere-of-cheerfulness-pervades.html | LONDON MARKETS HAIL '46 OUTLOOK; Atmosphere of Cheerfulness Pervades the City as Result of Moscow Conference MANY PROBLEMS FACED Government's Plea for Cheap Money Frets Investors-- New Securities Likely | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/h-charles-worth-canadian-writer-journalist-author-critic-dies-at.html | H. CHARLES WORTH, CANADIAN WRITER; Journalist, Author, Critic Dies at 73--Was First Chairman of Broadcasting Commission | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/walter-kennedy-a-dean-at-fordham-acting-head-of-law-school-on.html | WALTER KENNEDY, A DEAN AT FORDHAM; Acting Head of Law School, on Faculty 22 Years, Dies-- Was Author, Wage Arbiter | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/aid-for-children-sought-concert-opens-drive-for-boys-and-girls-in.html | AID FOR CHILDREN SOUGHT; Concert Opens Drive for Boys and Girls in Europe | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/sunday-courierexpress-15c.html | Sunday Courier-Express 15c | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/traders-worried-over-china-law-proposed-regulations-are-held-here.html | TRADERS WORRIED OVER CHINA LAW; Proposed Regulations Are Held Here as Threat to SinoAmerican Relations | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/new-rule-cuts-imports-nicaraguans-must-deposit-in-advance-value-of.html | NEW RULE CUTS IMPORTS; Nicaraguans Must Deposit in Advance Value of Goods | True | By Cable To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/lieut-fc-rubenstein-wed-to-navy-officer.html | LIEUT. F.C. RUBENSTEIN WED TO NAVY OFFICER | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/man-of-2-countries-runs-german-town.html | MAN OF 2 COUNTRIES RUNS GERMAN TOWN | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/uno-delegations-listed-ecuador-and-guatemala-sending-diplomats-to.html | UNO DELEGATIONS LISTED; Ecuador and Guatemala Sending Diplomats to Assembly | True | By Cable To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/charles-trigg-prominent-english-exjockey-61-won-the-oaks-in-1910.html | CHARLES TRIGG; Prominent English Ex-Jockey, 61, Won the Oaks in 1910 | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/a-reunion-in-hollywood.html | A REUNION IN HOLLYWOOD | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/britain-gets-bananas-first-time-in-5-years.html | BRITAIN GETS BANANAS FIRST TIME IN 5 YEARS | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/justice-de-luca-reappointed.html | Justice De Luca Reappointed | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/rovers-rout-lion-six-as-fists-flash-152.html | ROVERS ROUT LION SIX AS FISTS FLASH, 15-2 | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/fencing-medal-to-wallach.html | Fencing Medal to Wallach | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/luck-rides-troopships-5-reach-san-francisco-to-find-transportation.html | LUCK RIDES TROOPSHIPS; 5 Reach San Francisco to Find Transportation Jam Ended | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/richards-english-rider-voted-no-l-sports-figure.html | Richards, English Rider, Voted No. 1 Sports Figure | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/peru-is-polo-victor-73-lima-four-outrides-anahuac-in-match-at.html | PERU IS POLO VICTOR, 7-3; Lima Four Outrides Anahuac in Match at Mexico City | True | | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/navy-honors-la-guardia-its-certificate-of-achievement-is-presented.html | NAVY HONORS LA GUARDIA; Its Certificate of Achievement Is Presented at City Hall | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/300-at-party-for-deaf-children-silently-sing-carols-at-annual.html | 300 AT PARTY FOR DEAF; Children Silently 'Sing' Carols at Annual Festival | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/edge-will-propose-rent-control-laws.html | EDGE WILL PROPOSE RENT CONTROL LAWS | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/debate-in-justices-home-sunday-session-speeds-action-on-yonkers.html | DEBATE IN JUSTICE'S HOME; Sunday Session Speeds Action on Yonkers City Manager | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/kent-smith-named-for-warners-lead-new-actor-to-be-seen-in-the.html | KENT SMITH NAMED FOR WARNERS' LEAD; New Actor to Be Seen in 'The Sentence,' With Ann Sheridan --Columbia Signs Spewacks | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/for-nutrition-studies-foundation-tells-of-1047755-in-grants-in-four.html | FOR NUTRITION STUDIES; Foundation Tells of $1,047,755 in Grants in Four Years | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/more-beef-due-in-spring-shortage-will-come-in-summer-says-market.html | MORE BEEF DUE IN SPRING; Shortage Will Come in Summer, Says Market Analyst | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/miss-cf-henriques-prospective-bride-alumna-of-westover-engaged-to.html | MISS C.F. HENRIQUES PROSPECTIVE BRIDE; Alumna of Westover Engaged to John N. Garfield Jr., Kin of Former President | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/94000-veterans-put-in-new-jobs.html | 94,000 Veterans Put in New Jobs | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/mdonnell-praises-choice-of-cardinals.html | M'DONNELL PRAISES CHOICE OF CARDINALS | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/a-silver-service-for-a-sterling-player.html | A SILVER SERVICE FOR A STERLING PLAYER | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/engaged-for-comedy.html | ENGAGED FOR COMEDY | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/new-applicants-to-get-onesheet-sugar-book.html | New Applicants to Get One-Sheet Sugar Book | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/hitlers-testament.html | HITLER'S TESTAMENT | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/advantages-seen-in-devalued-franc-action-in-france-however-is.html | ADVANTAGES SEEN IN DEVALUED FRANC; Action in France, However, Is Viewed as Not Enough to Achieve Full Purpose | True | By George H. Morison By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/gothams-overcome-paterson.html | Gothams Overcome Paterson | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/survey-shows-many-share-living-space.html | SURVEY SHOWS MANY SHARE LIVING SPACE | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/prague-zurich-sextets-tie-22.html | Prague, Zurich Sextets Tie, 2-2 | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/denker-conquers-sergeant-at-chess-takes-adjourned-game-after-47.html | DENKER CONQUERS SERGEANT AT CHESS; Takes Adjourned Game After 47 Moves at Hastings-- Third Round Today | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/low-twelve.html | LOW TWELVE | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/flying-fortress-hits-mountain.html | Flying Fortress Hits Mountain | True | | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/manufactures-up-throughout-south-new-york-trust-company-in-its.html | MANUFACTURES UP THROUGHOUT SOUTH; New York Trust Company in Its Index Finds That Rapid Progress Is Being Made | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/passing-stressed-by-wests-squad-easts-team-also-practices-for.html | PASSING STRESSED BY WEST'S SQUAD; East's Team Also Practices for Shrine Game-- Bowl Rivals Getting on Edge | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/giannini-publishes-new-paper-in-rome.html | GIANNINI PUBLISHES NEW PAPER IN ROME | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/new-gift-for-aviation-college.html | New Gift for Aviation College | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/weeks-court-play-marked-by-upsets-illinois-defeat-of-de-paul-no.html | WEEK'S COURT PLAY MARKED BY UPSETS; Illinois' Defeat of De Paul, No. Carolina Victory Over N.Y.U. the Highlights 3 DOUBLE BILLS BOOKED Garden Tilts On Tomorrow, Thursday and Saturday-- Boykoff 2d in Scoring | True | By Louis Effrat | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/jane-hoffman-is-wed.html | Jane Hoffman Is Wed | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/three-artists-in-benefits-kitain-baume-selma-kaye-aid-save-the.html | THREE ARTISTS IN BENEFIT'S; Kitain, Baume, Selma Kaye Aid Save the Children Federation | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/north-china-areas-under-fresh-drive-nationalists-are-fanning-out-in.html | NORTH CHINA AREAS UNDER FRESH DRIVE; Nationalists Are Fanning Out Into Jehol and Province of South Manchuria LITTLE OPPOSITION NOTED Peace Parleys in Chungking Are Further Delayed as Truce Is Considered | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/veteran-of-times-will-retire-today.html | VETERAN OF TIMES WILL RETIRE TODAY | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/soldiers-opinions-of-germans-rising-new-yorker-in-shadow-of-new.html | SOLDIERS' OPINIONS OF GERMANS RISING; NEW YORKER IN SHADOW OF NEW ENGLAND IN BERLIN | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/economics-and-finance-the-function-of-profits.html | ECONOMICS AND FINANCE; The Function of Profits | True | By Henry Hazlitt | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/1946-schedules-expanded-account.html | 1946 Schedules Expanded; Account | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/chile-pays-on-debts-6897157-collected-in-1945-for-service-on.html | CHILE PAYS ON DEBTS; $6,897,157 Collected in 1945 for Service on Various Bonds | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/more-vigorous-church-is-urged.html | More Vigorous Church Is Urged | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/new-dance-group-ends-its-festival-final-performance-offers-old.html | NEW DANCE GROUP ENDS ITS FESTIVAL; Final Performance Offers Old Favorites and Newer Works of Considerable Interest | True | By John Martin | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/new-years-eve-seen-as-time-of-mourning.html | NEW YEAR'S EVE SEEN AS TIME OF MOURNING | True | | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/iron-ore-ceilings-up-retroactive-increases-of-10-to-20-cents-a-ton.html | IRON ORE CEILINGS UP; Retroactive Increases of 10 to 20 Cents a Ton Allowed | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/welles-to-head-jazz-concert.html | Welles to Head Jazz Concert | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/letters-to-the-times-mr-yavner-defends-report-commissioner-sees.html | Letters to The Times; Mr. Yavner Defends Report Commissioner Sees Discrepancies in Dr. Johnson's Comment | True | LOUIS E. YAVNER, Commissioner of Investigation. New York, Dec. 28, 1945. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/leaves-public-office-for-practice-of-law.html | Leaves Public Office For Practice of Law | True | Greystone Studios | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/homicide-charged-to-captain-miller.html | HOMICIDE CHARGED TO CAPTAIN MILLER | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/education-board-held-antiquated-higgins-resigning-after-eight-years.html | EDUCATION BOARD HELD ANTIQUATED; Higgins, Resigning After Eight Years Today, Sees Set-Up in Need of Modernization 'TOO MANY MASTERS' CITED He Says Constant Criticism Is Leveled at Members Despite Sincere Service | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/crowded-colleges-reject-veterans-hundreds-turned-away-daily-in-city.html | CROWDED COLLEGES REJECT VETERANS; Hundreds Turned Away Daily in City, Legion Post Finds -- O'Dwyer Plans Study PLACEMENT CENTER URGED National Survey Shows That 1 of Every 8 in Full-Time Classes Is Former GI | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/charles-e-gurney-lawyer-former-president-of-maine-senate-is-dead.html | CHARLES E. GURNEY; Lawyer, Former President of Maine Senate, Is Dead | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/youths-get-10500-at-astor-theatre-2-teenage-robbers-escape-from.html | YOUTHS GET $10,500 AT ASTOR THEATRE; 2 Teen-Age Robbers Escape From Manager's Office as Thousands Watch Movie | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/christian-belief-hope-of-new-age-moral-philosophy-of-jesus.html | CHRISTIAN BELIEF HOPE OF NEW AGE; Moral Philosophy of Jesus Transcended Religious, Dr. Callahan Declares | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/rev-andrew-j-stefanik-rector-for-22-yeas-of-holy-family-church.html | REV. ANDREW J. STEFANIK; Rector for 22 Yeas of Holy Family Church, Brooklyn | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/to-enlarge-tel-aviv-home.html | To Enlarge Tel Aviv Home | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/wlb-dies-tonight-new-board-coming-truman-is-likely-today-to-set-up.html | WLB DIES TONIGHT; NEW BOARD COMING; Truman Is Likely Today to Set Up a Tripartite Body on Wage Stabilization KEEPING SAME MEMBERS Pay Disputes to Go to Labor Department, Fact Boards and Other Agencies | True | By Louis Stark Special To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/show-judges-toil-late-they-select-winners-in-7850-poultry-and.html | SHOW JUDGES TOIL LATE; They Select Winners in 7,850 Poultry and Pigeon Entries | True | | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/deals-in-the-bronx-apartment-house-and-vacant-plot-figure-in.html | DEALS IN THE BRONX; Apartment House and Vacant Plot Figure in Activity | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/1-killed-14-injured-in-crash-of-plane-into-bowery-bay-floridatonew.html | 1 KILLED, 14 INJURED IN CRASH OF PLANE INTO BOWERY BAY; Florida-to-New York Transport Overshoots a Runway at La Guardia Field WOMAN DIES AFTER RESCUE 2 Other Women Go to Hospital After All Aboard Ship Are Taken From Water | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/quits-the-bench-today-after-24-years-service.html | Quits the Bench Today After 24 Years' Service | True | G. Beldegreen, 1943 | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/jack-reif-continue-work-will-train-on-holiday-for-bout-in-the.html | JACK, REIF CONTINUE WORK; Will Train on Holiday for Bout in the Garden Friday | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/ends-long-rail-career-erie-station-agent-retiring-after-59-years-in.html | ENDS LONG RAIL CAREER; Erie Station Agent Retiring After 59 Years in Service | True | Special to THE NEW YORK TIMES. | |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/mayor-sums-up-service-to-city-reports-advance-from-graft-and.html | MAYOR SUMS UP SERVICE TO CITY; Reports Advance From Graft and Bankruptcy to Prosperity and Good Government | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/meadowcroft-calls-for-maintenance-of-human-qualities-developed-in.html | Meadowcroft Calls for Maintenance Of Human Qualities Developed in War | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/tenner-and-shipman-win-improve-standings-in-tourney-at-manhattan.html | TENNER AND SHIPMAN WIN; Improve Standings in Tourney at Manhattan Chess Club | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/manchurian-mill-keeps-child-labor-big-textile-plant-taken-over-by.html | MANCHURIAN MILL KEEPS CHILD LABOR; Big Textile Plant Taken Over by Chinese Army Has Eased Japanese Work System | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/rev-william-h-evans-retired-methodist-minister-had-served-several.html | REV. WILLIAM H. EVANS; Retired Methodist Minister Had Served Several Churches | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/subway-action-urged-city-club-asks-enlargement-of-two-irt-stations.html | SUBWAY ACTION URGED; City Club Asks Enlargement of Two IRT Stations | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/segal-lock-plans-for-refinancing-stockholders-to-meet-jan-16-on.html | SEGAL LOCK PLANS FOR REFINANCING; Stockholders to Meet Jan. 16 on Proposal to Dispose of Preferred Arrears | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/death-toll-rises-to-5-in-mine-blast-one-of-men-taken-out-alive-in.html | DEATH TOLL RISES TO 5 IN MINE BLAST; One of Men Taken Out Alive in Kentucky Dies--Fire and Fumes Again Halt Rescuers | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/surplus-wools-on-sale-10500000-yards-to-be-offered-valued-at.html | SURPLUS WOOLS ON SALE; 10,500,000 Yards to Be Offered Valued at $26,000,000 | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/osmena-stays-in-race-philippine-presidents-aide-denies-withdrawal.html | OSMENA STAYS IN RACE; Philippine President's Aide Denies Withdrawal | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/polish-general-accused-premier-says-anders-foments-terrorism-at.html | POLISH GENERAL ACCUSED; Premier Says Anders Foments Terrorism at Home | True | | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/food-given-to-austrians-imports-of-staples-made-at-rate-of-500-tons.html | FOOD GIVEN TO AUSTRIANS; Imports of Staples Made at Rate of 500 Tons a Day | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/hotel-vacations-offered-soldiers-army-will-entertain-at-detroit-and.html | HOTEL VACATIONS OFFERED SOLDIERS; Army Will Entertain at Detroit and Milwaukee Men Who Are Ex-Prisoners of War | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/year-bountiful-to-grain-markets-greater-farm-prosperity-the-sequel.html | YEAR BOUNTIFUL TO GRAIN MARKETS; Greater Farm Prosperity the Sequel to Near-Bumper Crops Raised in 1945 CASH-CROP TRADE BUSY Sales of Futures Aggregated 7,200,000,000 Bushels-- 5,657,000,000 in 1944 | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/reliance-electric-co-to-prepay-preferred.html | RELIANCE ELECTRIC CO. TO PREPAY PREFERRED | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/new-chinese-railroad.html | New Chinese Railroad | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/railroad-veteran-to-retire.html | Railroad Veteran to Retire | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/officer-in-waves-fiancee-lieut-jg-marion-fahey-to-be-wed-to-lieut.html | OFFICER IN WAVES FIANCEE; Lieut. (j.g.) Marion Fahey to Be Wed to Lieut. S.L. Perry | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/shortage-of-corn-in-spring-forecast-killing-frosts-in-fall-will.html | SHORTAGE OF CORN IN SPRING FORECAST; Killing Frosts in Fall Will Deprive Wet Processors of 25% of Grain Harvest | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/mayor-signs-off-in-tranquil-mood-19341945-the-years-end-with.html | MAYOR SIGNS OFF IN TRANQUIL MOOD; 1934-1945: THE YEARS END WITH 'PATIENCE AND FORTITUDE' | True | By Paul Crowell | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/court-tennis-final-to-grantblagden-they-beat-parkerstilson-by-64-57.html | COURT TENNIS FINAL TO GRANT-BLAGDEN; They Beat Parker-Stilson by 6-4, 5-7, 6-3 at Tuxedo-- Forester Honored | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/dentists-honor-dr-ea-hooton.html | Dentists Honor Dr. E.A. Hooton | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/negre-heads-french-agency.html | Negre Heads French Agency | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/la-guardia-tells-of-career-plans-staff-of-6-to-help-him-in-his.html | LA GUARDIA TELLS OF CAREER PLANS; Staff of 6 to Help Him in His 'Thinking, Writing, Talking' After 11:30 A.M. Tomorrow | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/visitor-here-dies-in-village-fire-young-woman-married-this-year.html | VISITOR HERE DIES IN 'VILLAGE FIRE; Young Woman, Married This Year, Trapped by Blaze Laid to a Smoldering Cigarette | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/city-urged-to-revise-condemnation-sales.html | CITY URGED TO REVISE CONDEMNATION SALES | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/sports-of-the-times-ring-out-the-old-ring-in-the-new.html | Sports of the Times; Ring Out the Old, Ring in the New | True | By Arthur Daley | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/end-borgwarner-strike.html | End Borg-Warner Strike | True | | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/british-continue-batavia-cleanup-americantrained-netherland-marines.html | BRITISH CONTINUE BATAVIA CLEAN-UP; American-Trained Netherland Marines in Harbor--More Optimism in Holland | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/traffic-and-parking-snarl-faced-by-american-cities-here-is-why-your.html | Traffic and Parking Snarl Faced by American Cities; HERE IS WHY YOUR 1946 AUTOMOBILE IS NOT RUNNING | True | By Bert Pierce | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/miss-natalie-f-rubin-a-bride.html | Miss Natalie F. Rubin a Bride | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/conciliator-back-in-phone-dispute-but-union-is-said-to-be-set-on.html | CONCILIATOR BACK IN PHONE DISPUTE; But Union Is Said to Be Set on Striking Thursday Unless 15% Pay Offer Is Raised | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/rules-on-standard-gas.html | Rules on Standard Gas | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/texts-of-hitler-and-goebbels-documents-seized-by-the-allies-from.html | Texts of Hitler and Goebbels Documents Seized by the Allies; FROM ALBUM IN HITLER'S "WILL" | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/dutch-are-solving-economic-problems-drastic-measures-bring.html | DUTCH ARE SOLVING ECONOMIC PROBLEMS; Drastic Measures Bring PriceWage and Monetary IssuesFairly Well in Hand | True | By Paul Catz By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/tuttle-aids-smith-memorial.html | Tuttle Aids Smith Memorial | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/allowance-assured-gi-students.html | Allowance Assured GI Students | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/rita-l-gruber-married-becomes-bride-in-lawrence-of-maj-leo-sklar.html | RITA L. GRUBER MARRIED; Becomes Bride in Lawrence of Maj. Leo Sklar, Army Physician | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/riggs-and-perry-in-net-final.html | Riggs and Perry in Net Final | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/brookhattan-rally-tops-baltimore-42.html | BROOKHATTAN RALLY TOPS BALTIMORE, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/lead-to-etchells-in-dinghy-series-he-heads-manhasset-bay-club-14th.html | LEAD TO ETCHELLS IN DINGHY SERIES; He Heads Manhasset Bay Club 14th Anniversary Sailing as 28 Craft Compete | True | By James Robbins Special To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/dr-edwin-s-sherill-detroit-physician-once-health-commissioner-dies.html | DR. EDWIN S. SHERILL; Detroit Physician, Once Health Commissioner, Dies at 91 | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/railway-earnings.html | RAILWAY EARNINGS | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/abroad-italy-shocked-by-the-moscow-decision.html | Abroad; Italy Shocked by the Moscow Decision | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/income-tax-overassessments.html | Income Tax Overassessments | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/arrivals-of-troops.html | Arrivals of Troops | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/ration-and-price-control.html | Ration and Price Control | True |  | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/stark-to-testify-in-pearl-harbor-inquiry-as-hearings-resume-today.html | Stark to Testify in Pearl Harbor Inquiry As Hearings Resume Today After Recess | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/russians-preparing-for-gay-new-years.html | RUSSIANS PREPARING FOR GAY NEW YEAR'S | True |  | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/fund-for-neediest-continues-to-rise-2215-given-in-day-pushing-total.html | FUND FOR NEEDIEST CONTINUES TO RISE; $2,215 Given in Day, Pushing Total $4,371 Above Mark Set in 1930 Appeal SERVICE MEN CONTRIBUTE $10 Received in Memory of an Only Son Who Lost His Life in Airplane Crash | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/upper-broadway-corner-sold-by-packard-motor.html | Upper Broadway Corner Sold by Packard Motor | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/buyer-to-convert-brooklyn-building-plans-business-for-parcel-on.html | BUYER TO CONVERT BROOKLYN BUILDING; Plans Business for Parcel on Schermerhorn Street-- Houses Sold | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/turkey-considers-moscow-a-failure-attitude-based-on-omission-of.html | TURKEY CONSIDERS MOSCOW A FAILURE; Attitude Based on Omission of Russian Middle-East Acts From Communique | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/holmes-asks-world-government.html | Holmes Asks World Government | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/general-denies-approving-4power-council-for-tokyo-sharp-statement.html | General Denies Approving 4-Power Council for Tokyo; Sharp Statement Declares That He Was Not Consulted During Moscow Meeting, but He pledges His Help | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/elizabeth-kaboolian-bows-in-song-recital.html | ELIZABETH KABOOLIAN BOWS IN SONG RECITAL | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/sing-sing-gets-1055-admissions-for-1945-lowest-for-twelve-years.html | SING SING GETS 1,055; Admissions for 1945 Lowest for Twelve Years | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/chemical-society-officer-quits.html | Chemical Society Officer Quits | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/common-behavior-problems-of-children-are-avoidable-booklet-for.html | Common 'Behavior Problems' of Children Are Avoidable, Booklet for Parents Says | True | By Catherine MacKenzie | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/the-winters-tale-to-arrive-on-jan-15-theatre-guild-offering-will-be.html | 'THE WINTER'S TALE' TO ARRIVE ON JAN. 15; Theatre Guild Offering Will Be at the Cort--Brighten the Corner' Ends Saturday | True | By Sam Zolotow | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/awarded-british-order-columbia-professor-cited-by-king-george-vi.html | AWARDED BRITISH ORDER; Columbia Professor Cited by King George VI for Services | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/lehman-stresses-misery-in-europe-unrra-funds-inadequate-to-meet.html | LEHMAN STRESSES MISERY IN EUROPE; UNRRA Funds Inadequate to Meet Needs of Worst Winter in 300 Years, He Declares HAILS $750,000,000 GRANT With $600,000,000 More in Prospect, It Gives New Hope to the Desperate, He Says | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/dog-hero-tiger-back-from-war-lieutenant-never-got-airsick-or.html | DOG HERO 'TIGER' BACK FROM WAR; 'Lieutenant' Never Got Airsick or Shell-Shocked on 17 Combat Missions | True | | C1B 1180 |