Exhibit B171

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/3-terrorist-bands-in-palestine-cited-hagana-irgun-zvai-leumi-and.html | 3 TERRORIST BANDS IN PALESTINE CITED; Hagana, Irgun Zvai Leumi and Stern Group Held Likely Suspects in Bombings | True | By Gene Currivan By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/lee-gets-aau-post-cleveland-ac-official-named-head-of-boxing.html | LEE GETS A.A.U. POST; Cleveland A.C. Official Named Head of Boxing Committee | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/erect-barricades-in-times-square-to-restrain-new-years-revelers.html | Erect Barricades in Times Square To Restrain New Year's Revelers; BARRICADES SHIELD TIMES SQ. WINDOWS | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/delegates-to-first-uno-assembly-board-liner-for-voyage-to-london.html | Delegates to First UNO Assembly Board Liner for Voyage to London; OUR DELEGATES TO UNITED NATIONS ORGANIZATION MEETING LEAVE FOR LONDON | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/stimson-statement-on-league-assaileld.html | STIMSON STATEMENT ON LEAGUE ASSAILELD | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/free-germans-dissolve-group-in-britain-protests-curbs-on-going-home.html | 'FREE GERMANS' DISSOLVE; Group in Britain Protests Curbs on Going Home | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/williams-gets-extension-nba-champion-must-sign-for-title-bout-by.html | WILLIAMS GETS EXTENSION; N.B.A. Champion Must Sign for Title Bout by Jan. 15 | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/belief-in-life-stressed-fosdick-calls-it-the-irreducible-minimum-of.html | BELIEF IN LIFE STRESSED; Fosdick Calls It the Irreducible Minimum of Faith | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/old-christmas-cards-needed.html | Old Christmas Cards Needed | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/new-university-city-planned-in-sao-paulo.html | NEW UNIVERSITY CITY PLANNED IN SAO PAULO | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/four-gls-get-away-from-the-army-life-no-officers-to-boss-them-in.html | Four Gil's Get Away From the Army Life; No Officers to Boss Them in Soviet Zone | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/books-of-the-times-he-commanded-seventytwo-bombers.html | Books of the Times; He Commanded Seventy-two Bombers | True | By Orville Prescott | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/burlington-mills-earned-4980728-net-sales-of-108199846-in-fiscal.html | BURLINGTON MILLS EARNED $4,980,728; Net Sales of $108,199,846 in Fiscal Year Marked a New High Record | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/miss-bergner-invited-film-star-asked-to-help-revive-german-film.html | MISS BERGNER INVITED; Film Star Asked to Help Revive German Film Production | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/balkans-hopeful-over-moscow-pact-hungary-and-austria-see-in-it.html | BALKANS HOPEFUL OVER MOSCOW PACT; Hungary and Austria See in It Promise of Relief From Red Army Occupation | True | By John MacCormac By Wireless To the New York Times. | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/2000000-may-quit-work-in-january-phone-telegraph-steel-and-other.html | 2,000,000 MAY QUIT WORK IN JANUARY; Phone, Telegraph, Steel and Other Walkouts Threatened in Grave Labor Period | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/ski-slopes-and-trails-skiers-wait-patiently.html | SKI SLOPES AND TRAILS; Skiers Wait Patiently | True | By Frank Elkins Special To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/offenbach-opera-will-be-restored-metropolitan-will-give-contes.html | OFFENBACH OPERA WILL BE RESTORED; Metropolitan Will Give 'Contes d'Hoffmann' on Jan. 12, With Jobin in Lead | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/fog-and-ice-force-truman-yacht-back.html | Fog and Ice Force Truman Yacht Back | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/georgia-and-tulsa-fit-oil-bowl-rivals-free-of-injury-for-game.html | GEORGIA AND TULSA FIT; Oil Bowl Rivals Free of Injury for Game Tomorrow | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/map-for-woolens-is-revised-by-opa-deadline-is-set-for-electing.html | 'MAP FOR WOOLENS IS REVISED BY OPA; Deadline Is Set for Electing Operational Basis--Late Comers Get Help MACHINES BECOME FACTOR Those of Limited Scope Are Considered in Some Cases --Other Agency Action | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/powell-boxes-draw-with-ochoa.html | Powell Boxes Draw With Ochoa | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/odwyer-to-speak-on-air-tomorrow-first-public-address-as-mayor-to-be.html | O'DWYER TO SPEAK ON AIR TOMORROW; First Public Address as Mayor to Be Carried on 11 Stations at Inaugural Ceremonies | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/price-increases-ordered-in-france-government-decrees-endanger.html | PRICE INCREASES ORDERED IN FRANCE; Government Decrees Endanger Success of Devaluation--Production Drops | True | By Lansing Warren By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/etnier-exhibition-heads-art-shows-artists-first-in-four-years-to.html | ETNIER EXHIBITION HEADS ART SHOWS; Artist's First in Four Years to Open Today--Galleries Schedule a Busy Week | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/banks-articles-revised-material-changes-due-on-jan-8-for.html | BANK'S ARTICLES REVISED; Material Changes Due on Jan. 8 for Netherlands Institution | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/odwyer-names-18-as-aides-warning-make-good-or-go-gives-his.html | O'DWYER NAMES 18 AS AIDES, WARNING: 'MAKE GOOD OR GO'; Gives His Commissioners and Bureau Heads 3 Months to Meet 'Team' Requirements SEES GRAVE TASKS AHEAD Financial, Housing, School and Transit Problems Among the Most Urgent, He Declares | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/byrnes-sees-gain-at-parley-though-conceding-flaws-marthur-hits.html | BYRNES SEES GAIN AT PARLEY THOUGH CONCEDING FLAWS; M'ARTHUR HITS JAPAN PLAN; CITES PEACE PLANS Secretary Holds Pacts on East Europe and Korea Raise Hopes DEFENDS JAPAN SET-UP He Notes That We Retain Veto --Says Russians Did Not Ask Data on Atomic Bomb | True | By W.h. Lawrence Special To the New York Times. | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/text-of-byrnes-radio-address-on-the-moscow-tripartite-agreement.html | Text of Byrnes' Radio Address on the Moscow Tripartite Agreement | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/sir-archibald-mitchelson-exoffice-boy-in-cardiff-rose-to-head-18.html | SIR ARCHIBALD MITCHELSON; Ex-Office Boy in Cardiff Rose to Head 18 Companies | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/to-end-greyhound-strike-4000-pennsylvania-and-central-men-will.html | TO END GREYHOUND STRIKE; 4,000 Pennsylvania and Central Men Will Return Thursday | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/reich-banker-case-put-up-to-jackson-us-investigator-seeks-advice-on.html | REICH BANKER CASE PUT UP TO JACKSON; U.S. Investigator Seeks Advice on Procedure Against 39 Held as Profiteers | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/booksauthors.html | Books--Authors | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/trading-in-oats-heavy-big-movement-from-farms-due-if-cars-are.html | TRADING IN OATS HEAVY; Big Movement From Farms Due if Cars Are Available | True | Special to THE NEW YORK TIMES. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/recital-by-julius-hegyi-young-violinist-gives-premiere-of-fantasy.html | RECITAL BY JULIUS HEGYI; Young Violinist Gives Premiere of Fantasy by Cremin | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/us-as-home-of-uno-held-peace-center-adlai-stevenson-says-other.html | U.S. AS HOME OF UNO HELD PEACE CENTER; Adlai Stevenson Says Other Nations Will Learn From Our 'Vibrant Democracy' SEES BIG FIVE RESTRAINT Acting Delegate Declares 'Will to Peace' Must Be Nurtured Among Big Powers | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/naval-attache-missing-col-wylie-falls-from-bridge-near-stettin.html | NAVAL ATTACHE MISSING; Col. Wylie Falls From Bridge Near Stettin, Poland | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/rev-dr-nelson-p-dame-retired-virginia-minister-93-once-rector-in.html | REV. DR. NELSON P. DAME; Retired Virginia Minister, 93, Once Rector in Ossining, N.Y. | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/loan-worries-british-producers-fear-competitive-position-is.html | LOAN WORRIES BRITISH; Producers Fear Competitive Position Is Threatened | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/cocacola-expands-holding-in-queens.html | COCA-COLA EXPANDS HOLDING IN QUEENS | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/league-ends-work-challenging-uno-report-to-impending-meeting-of.html | LEAGUE ENDS WORK, CHALLENGING UNO; Report to Impending Meeting of Geneva Body Stresses Transferring of Functions | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/bruins-deadlock-red-wings-at-33-boston-plays-to-third-tie-in-row.html | BRUINS DEADLOCK RED WINGS AT 3-3; Boston Plays to Third Tie in Row Before 14,466 Fans, Record Detroit Crowd | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/scarcity-of-tires-in-1946-forecast-but-four-producers-predict-an.html | SCARCITY OF TIRES IN 1946 FORECAST; But Four Producers Predict an All-Time High in Output-- Goal Is 94 Million Units | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/suritz-is-soviet-envoy-to-brazil.html | Suritz Is Soviet Envoy to Brazil | True | | C1B 1180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/contracts-show-rise-work-let-for-1760-new-housing-units-in-this.html | CONTRACTS SHOW RISE; Work Let for 1,760 New Housing Units in This Area | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/government-science.html | GOVERNMENT SCIENCE | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/news-of-food-experts-disclose-their-resolutions-for-culinary.html | News of Food; Experts Disclose Their Resolutions For Culinary Activities in New Year | True | By Jane Nickerson | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/colombian-named-for-court.html | Colombian Named for Court | True | By Wireless To the New York Times. | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/5000-flush-streets-to-clear-ice-snow.html | 5,000 FLUSH STREETS TO CLEAR ICE, SNOW | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/a-hundred-neediest-record.html | A HUNDRED NEEDIEST RECORD | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/books-published-today.html | Books Published Today | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/aggies-play-creighton-jan-11.html | Aggies Play Creighton Jan. 11 | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1180 |
| 1945-12-31 | 1945-12-31 | https://www.nytimes.com/1945/12/31/archives/dr-baeck-to-be-honored-jewish-theological-seminary-will-confer.html | DR. BAECK TO BE HONORED; Jewish Theological Seminary Will Confer Degree on Him | True | | C1B 1180 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/cuban-cardinal-here-spellman-goes-to-pier-to-greet-him-but-in-vain.html | CUBAN CARDINAL HERE; Spellman Goes to Pier to Greet Him, but in Vain | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/us-merchant-fleet-to-cut-out-old-ships.html | U.S. MERCHANT FLEET TO CUT OUT OLD SHIPS | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/joins-timkendetroit-board.html | Joins Timken-Detroit Board | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/new-director-appointed-for-policewomen-here.html | New Director Appointed For Policewomen Here | True | The New York Times Studio, 1946 | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/miss-mary-coker-to-marry-may-18-granddaughter-of-late-daniel-c.html | MISS MARY COKER TO MARRY MAY 18; Granddaughter of Late Daniel C. Roper Engaged to Lieut. William Joslin of Navy | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/overnight-to-coast-united-air-lines-to-begin-new-service-sunday.html | OVERNIGHT TO COAST; United Air Lines to Begin New Service Sunday | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/sigmund-romberg-signed-he-will-appear-in-philadelphia-pop-concerts.html | SIGMUND ROMBERG SIGNED; He Will Appear in Philadelphia 'Pop' Concerts This Summer | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/a-lot-even-for-an-ocelot-seaman-who-paid-500-for-baby-pet-wants-to.html | A LOT EVEN FOR AN OCELOT; Seaman Who Paid $500 for Baby Pet Wants to Sell Him Now | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/harland-howe-73-federal-exjudge-member-of-circuit-bench-for-30.html | HARLAND HOWE, 73, FEDERAL EX-JUDGE; Member of Circuit Bench for 30 Years Dies--Twice Ran for Governor of Vermont | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/rye-again-pushes-to-new-high-price-advance-of-10-cents-a-bushel-is.html | RYE AGAIN PUSHES TO NEW HIGH PRICE; Advance of 10 Cents a Bushel Is Recorded for Two Days -- Reaction in Oats Withdrawal From Market Corn Planting Begins | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/paris-shows-new-planes-civilian-craft-of-latest-design-include-a.html | PARIS SHOWS NEW PLANES; Civilian Craft of Latest Design Include a Flying Wing | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/downtown-realty-in-new-ownership-benenson-acquires-building-at-125.html | DOWNTOWN REALTY IN NEW OWNERSHIP; Benenson Acquires Building at 125 5th Ave.--Noyes Sells Duane Street Property | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/buffalo-bolt-company-is-closed.html | Buffalo Bolt Company Is Closed | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/six-rockefellers-to-invest-jointly-partnership-with-a-capital-of.html | SIX ROCKEFELLERS TO INVEST JOINTLY; Partnership With a Capital of $1,500,000 Aims to Find and Finance New Businesses | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/vandenberg-urges-full-british-loan-for-selfinterest-he-warns-senate.html | VANDENBERG URGES FULL BRITISH LOAN FOR 'SELF-INTEREST'; He Warns Senate That Failure to Grant It Might Lead to 'Catastrophe' for U.S. REGIMENTATION A THREAT This Could Be Swept Around World by Rejection of Credit, Says Republican Leader Senators Are Attentive Vandenberg Urges British Loan As Grant in U.S. 'Self-Interest' Warns of Danger in Trade Blocs Says His Decision Was Hard Buck Speaks for Loan Capehart Urges Amendment | True | By John H. Crider Special To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/arcaro-in-doubt-on-derby-mount-but-louisville-report-pins-decision.html | ARCARO IN DOUBT ON DERBY MOUNT; But Louisville Report Pins Decision by Jockey to Make Bid With Lord Boswell Statement by Jockey Will Be Shipped Today | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/six-hours-to-pick-a-durocher-jury-many-talesmen-excused-for-loyalty.html | SIX HOURS TO PICK A DUROCHER JURY; Many Talesmen Excused for Loyalty to Dodgers at Trial in Assault Case | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/english-text-of-the-french-constitution-to-be-submitted-to-popular.html | English Text of the French Constitution to Be Submitted to Popular Referendum on May 5; Constitution of the Republic | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/indonesian-fights-kill-14.html | Indonesian Fights Kill 14 | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/radio-today.html | RADIO TODAY | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/booksauthors.html | Books--Authors | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/homey-plan-aids-13205-in-bellevue-methods-of-family-doctors-used.html | 'HOMEY' PLAN AIDS 13,205 IN BELLEVUE; Methods of Family Doctors, Used for Year, Equip Patients to Resume an Active Life | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/return-to-homeland-held-safe-by-poles.html | RETURN TO HOMELAND HELD SAFE BY POLES | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/seton-hall-on-top-20-wins-3d-in-row-as-gass-holds-hartwick-to-two.html | SETON HALL ON TOP, 2-0; Wins 3d in Row as Gass Holds Hartwick to Two Hits | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/to-sell-19-properties-auctioneers-plan-offerings-on-april-30-and.html | TO SELL 19 PROPERTIES; Auctioneers Plan Offerings on April 30 and May 8 | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/westinghouse-talks-resumed.html | Westinghouse Talks Resumed | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/temple-run-in-6th-downs-nyu-65.html | TEMPLE RUN IN 6TH DOWNS N.Y.U., 6-5 | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/soviet-employes-to-get-hotel-here-12story-west-side-structure-is.html | SOVIET EMPLOYES TO GET HOTEL HERE; 12-Story West Side Structure Is Leased for Five Years by Purchasing Agency THIRD ACQUISITION IN YEAR Two Estates in Glen Cove, L.I., Also Have Been Taken Over by the Commission | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/proposes-colleges-in-old-war-bases-new-minnesota-head-suggests.html | PROPOSES COLLEGES IN OLD WAR BASES; New Minnesota Head Suggests Educating Veterans at Sites Left by Army and Navy Cannot Admit Any More $20,000,000 Program Planned | True | By Benjamin Fine Special To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/ap-diners-are-cut-down-to-main-course-dessert.html | AP Diners Are Cut Down To Main Course, Dessert | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/news-of-food-fresh-green-peas-now-are-a-good-buy-experts-give.html | News of Food; Fresh Green Peas Now Are a Good Buy; Experts Give Advice on Cooking Them Calories for the Sedentary Breakfast Lunch Tea Dinner Preserves Now on Sale | True | By Jane Nickerson | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/hearing-on-junk-boats-lifting-of-license-ban-will-be-considered.html | HEARING ON JUNK BOATS; Lifting of License Ban Will Be Considered Today | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/news-of-wood-field-and-stream-a-gloomy-outlook-weekend-crowd.html | NEWS OF WOOD, FIELD AND STREAM; A Gloomy Outlook Week-End Crowd Dwindles | True | By Raymond R. Camp Special To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/elected-a-vice-president-of-general-aniline-corp.html | Elected a Vice President Of General Aniline Corp. | True | Bachrach | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/buys-16acre-tract-builder-to-construct-1family-homes-in-huntington.html | BUYS 16-ACRE TRACT; Builder to Construct 1-Family Homes in Huntington, L.I. | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/schools-join-food-drive-wade-orders-famine-described-to-children.html | SCHOOLS JOIN FOOD DRIVE; Wade Orders Famine Described to Children and Parents | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/sgt-harman-fretz-head-of-bureau-of-licenses-of-elizabeth-police.html | SGT. HARMAN FRETZ; Head of Bureau of Licenses of Elizabeth Police Department | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/8308022-profit-reported-by-co-net-for-first-quarter-of-year-is.html | $8,308,022 PROFIT REPORTED BY C.&O; Net for First Quarter of Year Is Equal to $1.08 a Share, Against 87c Year Before OTHER RAILWAY REPORTS CANADIAN NATIONAL RAILWAYS PERE MARQUETTE SOUTHERN PACIFIC SYSTEM | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/30000000-issues-of-utilities-taken-syndicate-obtains-102000-shares.html | $30,000,000 ISSUES OF UTILITIES TAKEN; Syndicate Obtains 102,000 Shares of Public Service Co. of New Hampshire Stock FOR EXCHANGE TO HOLDERS $3,750,000 of First Mortgage Bonds of St. Joseph Light & Power to Another Group | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/big-4s-vanguard-arriving-in-paris-dunn-is-there-nowbyrnes-expected.html | BIG 4'S VANGUARD ARRIVING IN PARIS; Dunn Is There Now--Byrnes Expected Wednesday, Day Before Parley Begins Sessions Will Be Secret | True | By Harold Callender By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/hanoi-clash-reported-french-agency-says-that-chinese-troops-opened.html | HANOI CLASH REPORTED; French Agency Says That Chinese Troops Opened Fire | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/dividend-news-standard-oil-of-indiana.html | DIVIDEND NEWS; Standard Oil of Indiana | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/british-ship-owners-score-labor-policies.html | BRITISH SHIP OWNERS SCORE LABOR POLICIES | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/pleads-innocent-to-espionage-charges.html | PLEADS INNOCENT TO ESPIONAGE CHARGES | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/major-league-pitching-too-tough-for-him-says-gray-browns-onearmed.html | Major League Pitching Too Tough for Him, Says Gray, Browns' One-Armed Star of 1945 | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/hoover-arrives-in-india.html | Hoover Arrives in India | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/host-of-new-uses-in-plastics-shown-exhibit-featuring-products-for.html | HOST OF NEW USES IN PLASTICS SHOWN; Exhibit Featuring Products for Industry and Home Is Viewed by 15,000 Trade Members CUTS WAY INTO EXPOSITION Kinnear Carves Through Door Coating to Open Event--Many War Items Unveiled HOST OF NEW USES IN PLASTICS SHOWN | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/royals-12-blows-rout-newark-134-bears-winning-streak-is-snapped-as.html | ROYALS' 12 BLOWS ROUT NEWARK, 13-4; Bears' Winning Streak Is Snapped as Franks, Jorgenson Pace Attack on 4 Hurlers | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/dr-daftary-official-of-iranian-embassy.html | DR. DAFTARY, OFFICIAL OF IRANIAN EMBASSY | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/pillar-of-fire-given-by-ballet-theatre.html | 'PILLAR OF FIRE' GIVEN BY BALLET THEATRE | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/the-chief-justice.html | THE CHIEF JUSTICE | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/dodgers-conquer-braves-in-10th-54-hermans-single-wins-after-reisers.html | DODGERS CONQUER BRAVES IN 10TH, 5-4; Herman's Single Wins After Reiser's Ninth-Inning Double Ties Count Before 24,902 Ramazotti Draws Pass Branca Retires In 7th | True | By Joseph C. Nichols | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/parties-and-miscellaneous-apply-99-park-avenue-for-tickets-to.html | PARTIES AND MISCELLANEOUS; (Apply 99 Park Avenue for tickets to following.) | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/russian-journalists-will-tour-america.html | RUSSIAN JOURNALISTS WILL TOUR AMERICA | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/marshall-insists-that-reds-retract-tells-chinese-communists-to.html | MARSHALL INSISTS THAT REDS RETRACT; Tells Chinese Communists to Prove Charge of Strafing or Admit Its Falsehood Full Reports Received MARSHALL INSISTS THAT REDS RETRACT | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/san-antonio-opens-51st-jacinto-fiesta.html | SAN ANTONIO OPENS 51ST JACINTO FIESTA | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/maryland-race-to-split-the-wind-4yearold-wins-1st-division-of-the.html | MARYLAND RACE TO SPLIT THE WIND; 4-Year-Old Wins 1st Division of the Deer Creek Purse-- Trymenow Victor in 2d | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/bakery-strike-stops-deliveries.html | Bakery Strike Stops Deliveries | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/7-hurt-in-dash-to-exit-passengers-sought-to-escape-from-fire-on.html | 7 HURT IN DASH TO EXIT; Passengers Sought to Escape From Fire on Trolley | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/un-housing-site-set-for-jamaica-mayor-announces-plans-for-quarters.html | U.N. HOUSING SITE SET FOR JAMAICA; Mayor Announces Plans for Quarters for 4,000 Aides-- Statement Held 'Premature' | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/astor-art-theft-laid-to-experts-historic-items-carefully-chosen.html | Astor Art Theft Laid to Experts; Historic Items Carefully Chosen | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/bread-is-plentiful-despite-wheat-cut-the-opa-is-the-subject.html | BREAD IS PLENTIFUL DESPITE WHEAT CUT; THE OPA IS THE SUBJECT | True | The New York Times | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/comdr-i-b-steele-of-coast-guard-63-retired-veteran-of-30-years-is.html | COMDR. I. B. STEELE OF COAST GUARD, 63; Retired Veteran of 30 Years Is Dead-- Had Headed Station in Lewes, Del., for Years | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/17000-attend-broadcast-breakfast-club-program-crowd-flocks-to.html | 17,000 ATTEND BROADCAST; 'Breakfast Club' Program Crowd Flocks to Garden | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/tito-force-facing-greece-called-big-istanbul-source-says-2-corps-of.html | TITO FORCE FACING GREECE CALLED BIG; Istanbul Source Says 2 Corps of 10 Yugoslav Divisions Were Put on Border in March | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/la-guardia-asks-coal-for-unrra-aiding-in-feeding-europes-hungry.html | LA GUARDIA ASKS COAL FOR UNRRA; AIDING IN FEEDING EUROPE'S HUNGRY | True | Special to THE NEW YORK TIMES. | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/sports-of-the-times-short-shots-in-sundry-directions-disappearance.html | Sports of the Times; Short Shots in Sundry Directions Disappearance of a Pitcher Without Help From Blanchard | True | By Arthur Daley | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/industry-rationing-of-copper-is-urged-cpa-calls-for-voluntary.html | INDUSTRY RATIONING OF COPPER IS URGED; CPA Calls for Voluntary Action Due to Mine, Refinery Strikes --Other Agency Action COPPER RATIONING URGED ON INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/buys-two-chain-store-groups.html | Buys Two Chain Store Groups | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/guild-unit-votes-strike-american-weekly-workers-will-push-wage.html | GUILD UNIT VOTES STRIKE; American Weekly Workers Will Push Wage Demands | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/security-council-weighs-iran-today-rejection-of-the-soviet-move-to.html | SECURITY COUNCIL WEIGHS IRAN TODAY; Rejection of the Soviet Move to Drop Case Expected--No Unanimity on Spain U.N. Council Turns to Iran Today Denies Threat to France | True | By W.h. Lawrence | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/freight-tied-up-at-richmond.html | Freight Tied Up at Richmond | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/topics-of-the-day-in-wall-street-profittaking-geneva-steel-works.html | TOPICS OF THE DAY IN WALL STREET; Profit-Taking? Geneva Steel Works Cotton Consumption | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/johnson-and-allen-confirmed.html | Johnson and Allen Confirmed | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/holding-co-buying-two-wright-plants.html | HOLDING CO. BUYING TWO WRIGHT PLANTS | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/un-as-investigator.html | U.N. AS INVESTIGATOR | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/sniffing-of-breeze-celebrated-in-egypt.html | 'SNIFFING OF BREEZE' CELEBRATED IN EGYPT | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/phyllis-worth-bride-of-george-f-gilbert.html | PHYLLIS WORTH BRIDE OF GEORGE F. GILBERT | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/vandenberg-conversion-the-senators-decision-to-aid-byrnes-at-paris.html | Vandenberg Conversion; The Senator's Decision to Aid Byrnes At Paris Predicates Firmness on Soviet Made Two Complaints Byrnes Was Criticized | True | By James Reston Special To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/kinghealy.html | King--Healy | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/margery-dickman-bride-essex-fells-girl-is-married-to-donald-h-bush.html | MARGERY DICKMAN BRIDE; Essex Fells Girl Is Married to Donald H. Bush, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/harriman-notes-ties-with-britain-ambassador-on-his-arrival-in.html | HARRIMAN NOTES TIES WITH BRITAIN; Ambassador, on His Arrival in London, Stresses Mutual Interest in Task Ahead Refers to Boards Recalls Earlier Visit | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/dr-c-f-jellinghaus-obstetrician-had-served-on-the-staffs-of.html | DR. C. F. JELLINGHAUS; Obstetrician Had Served on the Staffs of Hospitals Here | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/telecomic-films-shown-exhibition-held-in-connection-with-publishers.html | 'TELECOMIC' FILMS SHOWN; Exhibition Held in Connection With Publishers' Meeting | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/food-wholesalers-fight-opa-changes-open-drive-to-rally-public.html | FOOD WHOLESALERS FIGHT OPA CHANGES; Open Drive to Rally Public, Congress Aid--Amendments Are Condemned FOOD WHOLESALERS FIGHT OPA CHANGES | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/apple-of-his-eye-to-close-on-may-18-back-from-hollywood.html | 'APPLE OF HIS EYE' TO CLOSE ON MAY 18; BACK FROM HOLLYWOOD | True | By Sam Zolotow | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/tire-output-shows-drop-171371-decline-in-february-is-attributed-to.html | TIRE OUTPUT SHOWS DROP; 171,371 Decline in February Is Attributed to Shorter Month | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/palestine-visas-for-100000-urged-by-anglous-board-unanimous-report.html | Palestine Visas for 100,000 Urged by Anglo-U.S. Board; Unanimous Report Asks Swift Transfer of Europe's Jews--White Paper Believed Repudiated--Statehood By-Passed 100,000 JEWS' VISAS IN PALESTINE ASKED | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/traffic-accidents-rise-77-more-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 77 More Reported for Week Than in Same Period of 1945 | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/more-unrra-grain-on-way-as-truman-calls-it-peace-key-la-guardia.html | MORE UNRRA GRAIN ON WAY AS TRUMAN CALLS IT PEACE KEY; La Guardia Reveals Argentine Promise of 17 Shiploads by End of May--3 Now at Sea FOOD BOARD LIFTS SHARE Increases April Allotment-- President Sees Democracy Aided if Health Reigns Must Not Fail," Says Truman La Guardia Stresses Need MORE GRAIN RELIEF IS PROMISED UNRRA Canadians "Come Through" Gibe at Combined Food Board | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/mrs-scott-is-wed-at-fathers-home-former-michelle-bouvier-bride-here.html | MRS. SCOTT IS WED AT FATHER'S HOME; Former Michelle Bouvier Bride Here of Harrington Putnam, Ex-Major, Son of Jurist | True | Buschke | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/city-speeds-homes-for-10000-families-in-houses-now-idle-mayor-acts.html | CITY SPEEDS HOMES FOR 10,000 FAMILIES IN HOUSES NOW IDLE; Mayor Acts Promptly on Basis of New State Law--Council to Hold Special Meeting INDUCEMENTS TO OWNERS Realty Interests, Labor and U.S. Agencies Promise Aid --Rent Ceilings to Be Set | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/rules-on-opa-pricing-high-court-allows-challenge-of-rewritten.html | RULES ON OPA PRICING; High Court Allows Challenge of Rewritten Regulation | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/elizabeth-woodford-wed-bride-of-hugh-cleland-brewer-jr-in-new.html | ELIZABETH WOODFORD WED; Bride of Hugh Cleland Brewer Jr. in New Rochelle Church | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/truman-assailed-by-public-unions-two-cio-groups-say-policies-foment.html | TRUMAN ASSAILED BY PUBLIC UNIONS; Two CIO Groups Say Policies Foment War, Hurt Labor-- Congress Is Criticized CONVENTIONS OPEN TODAY Merger Covering All Employes of U.S., Local Governments Will Be Considered Membership Reported Rising | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/excess-of-shares-offered.html | Excess of Shares Offered | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/warden-in-plane-sees-man-setting-fire-to-forest-in-jersey-fireman.html | Warden in Plane Sees Man Setting Fire to Forest in Jersey; Fireman Questioned | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/azerbaijan-plan-is-offered-by-iran-sevenpoint-program-is-set-forth.html | AZERBAIJAN PLAN IS OFFERED BY IRAN; Seven-Point Program Is Set Forth by Teheran--Briton Holds U.N. Fails in Duty Teheran Has No Such Word Says U.N. Fails to Face It Russian Influence Suggested | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/heidenheims-bells.html | HEIDENHEIM'S BELLS | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/howard-hughes-sues-on-boycott-of-film.html | HOWARD HUGHES SUES ON 'BOYCOTT' OF FILM | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/2500-in-jail-riot-bar-milan-tanks-hold-off-soldiers-police-with.html | 2,500 IN JAIL RIOT BAR MILAN TANKS; Hold Off Soldiers, Police With Machine Guns, Grenades-- Threaten Ten Hostages | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/fox-ill-bout-is-off-boxer-delayed-in-quest-for-39th-straight.html | FOX ILL, BOUT IS OFF; Boxer Delayed in Quest for 39th Straight Knockout | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/ida-lupino-signed-for-bogeaus-film-to-have-lead-in-affair-of-the.html | IDA LUPINO SIGNED FOR BOGEAUS FILM; To Have Lead in 'Affair of the Diamond Necklace'--Aherne, Laughton Sought for Roles Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/dominions-parley-to-discuss-bases-ministers-of-units-in-british.html | DOMINIONS PARLEY TO DISCUSS BASES; Ministers of Units in British Commonwealth Will Take Up Mutual Interests Today Talks Being Staggered United Kingdom Vulnerable | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/2-guatemalan-wild-turkeys-on-way-here-to-roost-their-25-a-pound-at.html | 2 Guatemalan Wild Turkeys on Way Here To Roost Their $25 a Pound at Bronx Zoo | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/industrials-push-to-higher-ground-active-bidding-for-individual.html | INDUSTRIALS PUSH TO HIGHER GROUND; Active Bidding for Individual Issues Brings Sizable Rise to Average for Group TURNOVER FALLS LOWER Corporate Developments Lead to Wide Price Swings but the Close Is Mixed Metals Strong, Aircrafts Weak INDUSTRIALS PUSH TO HIGHER GROUND | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/new-jersey.html | NEW JERSEY | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/cards-topple-reds-for-5th-in-row-41-lanier-allows-only-six-blows-as.html | CARDS TOPPLE REDS FOR 5TH IN ROW, 4-1; Lanier Allows Only Six Blows, as Mates Reach Vander Meer for Three Tallies in the First | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/baseball-films-planned-major-leagues-to-produce-one-picture-a-year.html | BASEBALL FILMS PLANNED; Major Leagues to Produce One Picture a Year, Officials Say | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/red-cross-names-medical-head.html | Red Cross Names Medical Head | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/firemen-start-beauty-contest.html | Firemen Start Beauty Contest | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/chamaco-hurt-in-bus-crash.html | Chamaco Hurt in Bus Crash | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/womens-hospital-praised-for-work-mrs-roosevelt-among-speakers.html | WOMEN'S HOSPITAL PRAISED FOR WORK; Mrs. Roosevelt Among Speakers Paying Tributes at Dinner as Building Drive Opens | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/londonsingapore-flights-start.html | London-Singapore Flights Start | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/potato-support-price-to-rise.html | Potato Support Price to Rise | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/dykes-rejoins-club-saturday.html | Dykes Rejoins Club Saturday | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/stranahan-takes-qualifying-honors-his-4underpar-68-best-in-north.html | STRANAHAN TAKES QUALIFYING HONORS; His 4-Under-Par 68 Best in North and South Amateur Tourney at Pinehurst CHAPMAN, WITH 69, NEXT J.J. Smith Has a 73 for Third in Title Golf--Fownes and Galletta Register 74's Shows Brilliant Form | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/polio-volunteers-sought-women-to-be-trained-to-assist-professional.html | POLIO VOLUNTEERS SOUGHT; Women to Be Trained to Assist Professional Personnel | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/business-records-bankruptcy-proceedings-eastern-district-petition.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT Petition Filed--By | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/accounts.html | Accounts | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/viscose-and-sylvania-move-toward-merger.html | VISCOSE AND SYLVANIA MOVE TOWARD MERGER | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/charlton-ties-11-with-southampton-derby-county-winner-by-10-over.html | CHARLTON TIES, 1-1, WITH SOUTHAMPTON; Derby County Winner by 1-0 Over Arsenal in English League Soccer Play | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/5-japanese-hanged-for-killing-airmen.html | 5 JAPANESE HANGED FOR KILLING AIRMEN | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/truman-on-carrier-views-navy-with-green-crews-play-at-war-the.html | Truman, on Carrier, Views Navy With 'Green' Crews, Play at War; THE PRESIDENT ARRIVES FOR THE FLEET MANEUVERS | True | By Felix Belair Special To the New York Times. | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/unification-not-separation.html | UNIFICATION, NOT SEPARATION | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/lionel-atwill-61-noted-actor-dies-veteran-of-stage-and-screen-made.html | LIONEL ATWILL, 61, NOTED ACTOR, DIES; Veteran of Stage and Screen Made London Debut in 1904 - Star in Shaw, Pinero | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/un-commissions-meet-next-week-six-units-of-the-economic-and-social.html | U.N. COMMISSIONS MEET NEXT WEEK; Six Units of the Economic and Social Council to Convene-- Human Rights Attractive Has No Permanent Members Interest in Human Rights | True | By C. Brooks Peters | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/german-left-fusion-stirs-french-parties.html | GERMAN LEFT FUSION STIRS FRENCH PARTIES | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/charles-edison-operated-on.html | Charles Edison Operated On | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/representative-arends-weds.html | Representative Arends Weds | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/furey-columbia-heads-new-staff.html | FUREY, COLUMBIA, HEADS NEW STAFF | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/cotton-rules-cause-suit-group-asks-court-to-void-rise-in-margin.html | COTTON RULES CAUSE SUIT; Group Asks Court to Void Rise in Margin Requirements | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/josephine-emory-brideelect.html | Josephine Emory Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/woman-bank-thief-draws-5year-term.html | WOMAN BANK THIEF DRAWS 5-YEAR TERM | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/marine-reports.html | Marine Reports | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/chu-minyi-doomed-mme-wang-gets-life.html | CHU MIN-YI DOOMED; MME. WANG GETS LIFE | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/lowcost-clothes-get-50-impetus-cpa-opa-institute-a-3point-plan-to.html | LOW-COST CLOTHES GET 50% IMPETUS; CPA, OPA Institute a 3-Point Plan to Increase Fabric, Garment Output | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/state-salt-miners-strike.html | State Salt Miners Strike | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/australia-for-peace-parley-regardless-of-big4-issue.html | Australia for Peace Parley Regardless of Big 4 Issue | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/jj-dunbar-survivor-of-japanese-prison.html | J.J. DUNBAR, SURVIVOR OF JAPANESE PRISON | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/books-of-the-times-a-female-dictatorship.html | Books of the Times; A Female Dictatorship | True | By Orville Prescott | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/bishop-mintyre-honored-made-knight-of-holy-sepulchre-by-cardinal.html | BISHOP M'INTYRE HONORED; Made Knight of Holy Sepulchre by Cardinal, Acting for Pope | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/press-leads-radio-applications.html | Press Leads Radio Applications | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/chosen-outstanding-man-of-fur-industry-for-46.html | Chosen 'Outstanding Man' Of Fur Industry for '46 | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/openhymgoldmark.html | Openhym--Goldmark | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/tone-color-shown-by-genevieve-pitot.html | TONE COLOR SHOWN BY GENEVIEVE PITOT | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/in-the-nation-russian-diplomats-get-an-a-in-english-exploits-with.html | In the Nation; Russian Diplomats Get an "A" in English Exploits With Words Studied Inconsistency? | True | By Arthur Krock | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/fifth-straight-for-liu.html | Fifth Straight for L.I.U. | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/bronx-apartment-conveyed-by-bank-investing-group-gets-building-on-e.html | BRONX APARTMENT CONVEYED BY BANK; Investing Group Gets Building on E. 159th St. Containing 3 Stores and 25 Suites | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/3-years-to-repaint-set-for-landlords-opa-fixes-a-deadline-after.html | 3 YEARS TO REPAINT SET FOR LANDLORDS; OPA Fixes a Deadline After Which Tenant May Demand a Reduction in Rent FOR ALL UNITS IN THE CITY Nassau, Suffolk, Westchester, Dutchess, Orange and Ulster Counties Also Affected Applies to All Rented Units Change in Procedure | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/rc-warlowharrys-have-child.html | R.C. Warlow-Harrys Have Child | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/edward-a-lyman-of-the-times-69-head-of-letters-to-the-editor.html | EDWARD A. LYMAN OF THE TIMES, 69; Head of Letters to the Editor Department Dies--50 Years in Newspaper Field Worked on Buffalo Courier Saw Mass Mind in Letters | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1935 | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/23-training-schools-open-for-policemen-in-state.html | 23 Training Schools Open For Policemen in State | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/two-minutes-to-find-any-record.html | Two Minutes to Find Any Record | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/time-studies-held-vital-to-industry-hill-asserts-such-surveys-must.html | TIME STUDIES HELD VITAL TO INDUSTRY; Hill Asserts Such Surveys Must Be Sound to Gain Support of All Factory Workers | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/land-n-sea-scores-12length-victory-makes-show-of-narragansett.html | LAND 'N SEA SCORES 12-LENGTH VICTORY; Makes Show of Narragansett Field--Jellico Is Second, Favored Longtide Third | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/watch-export-cut-accepted-by-swiss-state-department-announces-46.html | WATCH EXPORT CUT ACCEPTED BY SWISS; State Department Announces '46 Shipments Will Be Limited to 1945 Levels | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/rosalie-van-everen-bride-in-montclair.html | ROSALIE VAN EVEREN BRIDE IN MONTCLAIR | True | Special to THE NEW YORK TIMES.Bachrach | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/filipinos-elect-president-today-3000000-are-eligible-for-ballot.html | Filipinos Elect President Today; 3,000,000 Are Eligible for Ballot | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/153000-sent-back-to-germany.html | 153,000 Sent Back to Germany | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/150-cases-will-be-reviewed.html | 150 Cases Will Be Reviewed | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/steel-index-eased.html | Steel Index Eased | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/asks-new-moscow-embassy-site.html | Asks New Moscow Embassy Site | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/service-patients-in-mass-air-evacuation.html | SERVICE PATIENTS IN MASS AIR EVACUATION | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/sees-profit-for-us-war-undersecretary-says-17-million-was-made-on.html | SEES PROFIT FOR U.S.; War Under-Secretary Says 17 Million Was Made on Loans | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/airmail-to-get-bureau-sullivan-outlines-plan-to-separate-it-from.html | AIRMAIL TO GET BUREAU; Sullivan Outlines Plan to Separate It From Surface Services | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/editor-gets-bronze-star-pc-smith-of-the-chronicle-is-decorated-in.html | EDITOR GETS BRONZE STAR; P.C. Smith of The Chronicle Is Decorated in San Francisco | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/gis-to-try-japanese-golf.html | GI's to Try Japanese Golf | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/many-bills-face-tieup-in-congress-minimum-wage-arms-merger-training.html | MANY BILLS FACE TIE-UP IN CONGRESS; Minimum Wage, Arms Merger, Training and Health Issues Likely to Go Undecided Press for Action on Draft MANY BILLS FACE TIE-UP IN CONGRESS Confident on Fund Bills Other Tied-Up Measures | True | By C.p. Trussell Special To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/brooklyn-deals-closed-investor-acquires-apartments-and-stores-on.html | BROOKLYN DEALS CLOSED; Investor Acquires Apartments and Stores on Park Place | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/daughter-to-ry-baldridges.html | Daughter to R.Y. Baldridges | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/lord-keynes.html | LORD KEYNES | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/too-many-officers-in-aaf.html | Too Many Officers in AAF | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/production-rises-in-housing-needs-materials-are-adequate-for.html | PRODUCTION RISES IN HOUSING NEEDS; Materials Are Adequate for Emergency Work, Wyatt States in Report | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/personnel.html | Personnel | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/sales-on-staten-island.html | Sales on Staten Island | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/spain-would-efface-self-said-to-be-ready-to-present-her-case.html | SPAIN WOULD EFFACE SELF; Said to Be Ready to Present Her Case Through Friend in U.N. | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/sharp-debate-is-set-off-in-france-by-constitution-referendum-drive.html | Sharp Debate Is Set Off in France By Constitution Referendum Drive; Sharp Debate Is Set Off in France By Constitution Referendum Drive | True | By Lansing Warren By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/sports-today.html | Sports Today | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/argentine-convicts-offer-food.html | Argentine Convicts Offer Food | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/high-corn-price-seen-if-curbs-are-lifted.html | HIGH CORN PRICE SEEN IF CURBS ARE LIFTED | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/survival-is-the-issue.html | SURVIVAL IS THE ISSUE" | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/listing-fees-changed-stock-exchange-issues-new-schedule-of-charges.html | LISTING FEES CHANGED; Stock Exchange Issues New Schedule of Charges | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/roberts-says-un-cant-keep-peace-asks-world-union-attending-annual.html | ROBERTS SAYS U.N. CAN'T KEEP PEACE, ASKS WORLD UNION; ATTENDING ANNUAL ASSOCIATED PRESS LUNCHEON YESTERDAY | True | By Russell Porterthe New York Times | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/fritsch-will-play-on-browns-eleven-ace-packer-fullback-signed-by.html | FRITSCH WILL PLAY ON BROWNS ELEVEN; Ace Packer Fullback Signed by Cleveland's Entry in All-America Conference | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/france-victor-over-wales.html | France Victor Over Wales | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/advertising-news.html | Advertising News | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/700000-join-army-reserve.html | 700,000 Join Army Reserve | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/savings-loan-parley-set.html | Savings Loan Parley Set | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/army-demobilization-mounts-to-7000000.html | Army Demobilization Mounts to 7,000,000 | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/weber-violets-veteran-trainer-cited-for-distinguished-service.html | Weber, Violets' Veteran Trainer, Cited for Distinguished Service; Sickinger, Manhattan Star, Also Is Honored by Track Writers, Receiving Trophy as Top Performer of Indoor Season | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/rev-frank-fletcher-former-pastor-of-the-methodist-church-in.html | REV. FRANK FLETCHER; Former Pastor of the Methodist Church in Croton-on-Hudson | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/bidding-heavy-for-us-bills.html | Bidding Heavy for U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/sportsmans-convertible-added-to-the-ford-line.html | SPORTSMAN'S CONVERTIBLE ADDED TO THE FORD LINE | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/tobacco-brown-for-spring.html | TOBACCO BROWN FOR SPRING | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/louisiana-issue-open-until-may-27-bids-on-4622000-bonds-are.html | LOUISIANA ISSUE OPEN UNTIL MAY 27; Bids on $4,622,000 Bonds Are Asked--Other State and Municipal Offerings | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/1000000-goal-set-by-afl-in-south.html | 1,000,000 GOAL SET BY AFL IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/surplus-disposal-speeded-by-army-steps-taken-to-liquidate-74-of.html | SURPLUS DISPOSAL SPEEDED BY ARMY; Steps Taken to Liquidate 74% of $15,340,000,000 in Materiel Overseas, Royall Says | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/dr-earle-v-gray-superintendent-for-22-years-of-gowanda-state.html | DR. EARLE V. GRAY; Superintendent for 22 Years of Gowanda State Hospital | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/operetta-water-show-planned.html | Operetta, Water Show Planned | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/2d-german-caught-posing-as-gi-in-italy.html | 2D GERMAN CAUGHT POSING AS GI IN ITALY | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/shidehara-cabinet-resigns-in-japan-stopgap-group-quits-in-face-of.html | SHIDEHARA CABINET RESIGNS IN JAPAN; Stop-Gap Group Quits in Face of Opposition, but Hopes to Form a Coalition TO STAY ON TEMPORARILY Liberal Party Leader Is Chief Candidate for Premier, but He May Yet Face Purge Cabinet Stays Temporarily Cabinet Makes Statement Difficulty Is Admitted Headquarters Attitude an Issue To Ask Ruling on Hatoyama | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/childrens-theatre-program.html | Children's Theatre Program | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/laskis-warning-on-bomb-challenged-as-excessive.html | Laski's Warning on Bomb Challenged as Excessive | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/britain-considers-her-libyan-policy-one-counterplan-to-russias.html | BRITAIN CONSIDERS HER LIBYAN POLICY; One Counterplan to Russia's Trusteeship Bid Is to Let People Decide Fate Italians' Return Feared Considerations Are Listed | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/women-are-chided-on-house-opa-vote.html | WOMEN ARE CHIDED ON HOUSE OPA VOTE | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/june-30-limit-set-on-food-for-india-secretary-on-eve-of-hoovers.html | JUNE 30 LIMIT SET ON FOOD FOR INDIA; Secretary, on Eve of Hoover's Arrival, Says Only Imports Can Save Cereal Ration | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/corsets-for-wasp-waists-repeat-history-vertical-boning-and-laces.html | Corsets for Wasp Waists Repeat History; Vertical Boning and Laces Re-Enter Scene; PAINTED CABINET INSPIRES A ROOM SCHEME | True | By Air Mail To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/program-to-help-check-inflation-drawn-up-for-banks-by-the-aba.html | Program to Help Check Inflation Drawn Up for Banks by the ABA; Continued Vigorous Sale of Savings Bonds and Curb on Speculation in Government Securities Among Steps Proposed ABA MAPS PROGRAM TO CURB INFLATION | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/urges-industry-control-gotshal-offers-plan-patterned-after-old-nra.html | URGES INDUSTRY CONTROL; Gotshal Offers Plan Patterned After Old NRA Procedure | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/syracuse-again-victor-chiefs-win-63-for-third-straight-over.html | SYRACUSE AGAIN VICTOR; Chiefs Win, 6-3, for Third Straight Over Rochester | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/5-conductors-engaged-rochester-philharmonic-makes-plans-for-next.html | 5 CONDUCTORS ENGAGED; Rochester Philharmonic Makes Plans for Next Season | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/end-of-british-draft-is-urged.html | End of British Draft Is Urged | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/to-check-eating-places-gentner-promises-inquiry-into-abundant-meat.html | TO CHECK EATING PLACES; Gentner Promises Inquiry Into Abundant Meat Supplies | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/leaders-in-clash-over-uaw-policy-mrs-roosevelts-criticism-of.html | LEADERS IN CLASH OVER UAW POLICY; Mrs. Roosevelt's Criticism of Officials' Action Is Called 'Stupid' by Thomas | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/signs-bill-to-raise-gi-scholarships-dewey-also-approves-measure.html | SIGNS BILL TO RAISE GI SCHOLARSHIPS; Dewey Also Approves Measure Increasing Student Awards From $100 to $350 Yearly | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/american-druggists-group-elects-him-to-presidency.html | American Druggists Group Elects Him to Presidency | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/to-collect-tested-newspaper-ads.html | To Collect Tested Newspaper Ads | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/new-artificial-leg-is-made-in-germany.html | NEW ARTIFICIAL LEG IS MADE IN GERMANY | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/poison-plot-toll-of-nazis-at-2283-arsenic-bottles-found-by-us.html | POISON PLOT TOLL OF NAZIS AT 2,283; Arsenic Bottles Found by U.S. Agents in Nuremberg Bakery That Served Prison Camp | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/seeks-seat-in-congress-je-kennedy-exenvoys-son-is-massachusetts.html | SEEKS SEAT IN CONGRESS; J.E. Kennedy, Ex-Envoy's Son, Is Massachusetts Candidate | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/munich-university-hotbed-of-nazism-americans-are-called-enemy-same.html | MUNICH UNIVERSITY HOTBED OF NAZISM; Americans Are Called 'Enemy' --Same Instructor as Under Hitler Teaches Race Theory U.S. COURSES SABOTAGED Those for Allies Intimidated as 'Quislings' or 'Collaborators' -- Wehrmacht Curb Fought | True | By Tania Long By Cable To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/text-of-the-report-presented-by-ap-directors.html | Text of the Report Presented by AP Directors | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/pericles-triumphs-in-his-initial-start-a-66000-purchase-makes-good.html | PERICLES TRIUMPHS IN HIS INITIAL START; A $66,000 PURCHASE MAKES GOOD IN HIS FIRST START | True | By William D. Richardsonthe New York Times | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/lawrence-j-anhalt-theatrical-manager-producer-once-with-david.html | LAWRENCE J. ANHALT,; Theatrical Manager, Producer- - Once With David Belasco | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/gen-browning-appointed-director-of-purchases-for-ford-motor-co.html | Gen. Browning Appointed Director Of Purchases for Ford Motor Co.; Former Wallace Aide to Assume Duties May 1--Succeeds Carroll, Now Assistant General Manager of Low-Price Division | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/soviet-fliers-gun-us-vienna-plane-4-fighters-fire-at-transport-just.html | SOVIET FLIERS GUN U.S. VIENNA PLANE; 4 Fighters Fire at Transport Just Before It Lands, Ahead of Touring News Executives Russian Planes Lend-Lease Craft Bridges Voices Anger in Senate Eisenhower to Tour Pacific | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/broad-street-hospital-properties-bought-by-wilson-in-300000-deal.html | Broad Street Hospital Properties Bought by Wilson in $300,000 Deal | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/cotton-sells-off-after-wide-swing-close-unchanged-to-29-points-down.html | COTTON SELLS OFF AFTER WIDE SWING; Close Unchanged to 29 Points Down on Liquidation in the Near Months | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/100000-at-english-race-london-track-jammed-on-reopening70000-in.html | 100,000 AT ENGLISH RACE; London Track Jammed on Reopening--70,000 in Sydney | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/americans-asked-to-cut-bread-to-7-slices-a-day.html | Americans Asked to Cut Bread to 7 Slices a Day | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/to-rule-on-state-foreman-issue.html | To Rule on State Foreman Issue | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/30000-fire-sweeps-west-orange-home.html | $30,000 FIRE SWEEPS WEST ORANGE HOME | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/8-to-investigate-atc-living.html | 8 to Investigate ATC 'Living' | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/20-killed-in-nicaraguan-crash.html | 20 Killed in Nicaraguan Crash | True | By Cable To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/tribute-to-mrs-cushman-late-leader-praised-at-service-in-her-memory.html | TRIBUTE TO MRS. CUSHMAN; Late Leader Praised at Service in Her Memory at Y.W.C.A. | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/new-utility-plan-submitted-to-sec-northern-states-power-group.html | NEW UTILITY PLAN SUBMITTED TO SEC; Northern States Power Group Proposes Alternative Formula for Dissolution NEW UTILITY PLAN SUBMITTED TO SEC Illinois Power Co. Michigan Gas and Electric American Gas and Electric City Investing Company Central Maine Power | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/amendment-urged-to-antitrust-law-group-of-publishers-led-by.html | AMENDMENT URGED TO ANTI-TRUST LAW; Group of Publishers Led by McCormick Backs Plea for Action by Congress Some Did Not Vote New Section to Law Asked | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/pellagrini-homer-tops-senators-54-red-sox-rookie-gets-chance-after.html | PELLAGRINI HOMER TOPS SENATORS, 5-4; Red Sox Rookie Gets Chance After Pesky Is Felled by Hudson's Wide Heave | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/austria-will-ask-un-aid-on-tyrol-chancellor-speaking-at-rally-in-in.html | AUSTRIA WILL ASK U.N. AID ON TYROL; Chancellor, Speaking at Rally in Innsbruck, Demands the Region Held by Italy 153,000 Signatures Obtained Would Agree on Plebiscite | True | By Albion Ross By Wireless To the New York Times. | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/oliver-hurls-third-nohitter.html | Oliver Hurls Third No-Hitter | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/crane-kills-workman-swinging-boom-hurts-2-others-at-brooklyn.html | CRANE KILLS WORKMAN; Swinging Boom Hurts 2 Others at Brooklyn Demolition Job | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/jersey-standard-upholds-freedom-1945-report-says-two-faiths-are.html | JERSEY STANDARD UPHOLDS 'FREEDOM'; 1945 Report Says Two Faiths Are Meeting in Conflict All Over the World' SLIGHT DROP IN EARNINGS Net of Oil Company Is Equal to $5.64 a Share, Against $5.69 in the Preceding Year | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/railway-express-men-demand-strike-call.html | RAILWAY EXPRESS MEN DEMAND STRIKE CALL | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/halifax-puts-peace-up-to-us-britain-pilgrims-honor-british.html | HALIFAX PUTS PEACE UP TO U.S., BRITAIN; PILGRIMS HONOR BRITISH AMBASSADOR AT FAREWELL DINNER Cites Roosevelt's Gesture United Efforts Pointed Out Urges Greater Understanding Stresses Comradeship | True | The New York Times | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/seek-mortgage-extension-application-on-windermere-hotel-before.html | SEEK MORTGAGE EXTENSION; Application on Windermere Hotel Before Supreme Court Today | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/will-manage-ny-branch-of-storage-battery-co.html | Will Manage N.Y. Branch Of Storage Battery Co. | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/bridges-bill-asks-civil-arms-rule-senator-says-subcommittee-merger.html | BRIDGES BILL ASKS CIVIL ARMS RULE; Senator Says Subcommittee Merger Plan Gives Too Much Power to One Official Would Restrict Power Say Delay in Training Is Asked | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/returns-pitchers-to-phils.html | Returns Pitchers to Phils | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/cards-were-sold-out-before-season-started.html | Cards Were 'Sold Out' Before Season Started | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/city-having-its-driest-year-as-parry-finds-it-isnt-raining-rain.html | City Having Its Driest Year as Parry Finds It Isn't Raining Rain Today, Nor Even Violets | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/princeton-elevates-16-staff-members-promoted17-are-added-to-faculty.html | PRINCETON ELEVATES 16; Staff Members Promoted--17 Are Added to Faculty | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/help-given-130860-by-visiting-nurses-561444-calls-made-in-1945-by.html | HELP GIVEN 130,860 BY VISITING NURSES; 561,444 Calls Made in 1945 by New York, Brooklyn and Staten Island Agencies | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/fire-records.html | Fire Records | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/hurls-second-nohitter.html | Hurls Second No-Hitter | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/1118-summonses-issued-in-drive-to-clean-subways.html | 1,118 Summonses Issued In Drive to Clean Subways | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/adolph-g-rosengarten-director-of-merck-co-manufacturing-chemists.html | ADOLPH G. ROSENGARTEN; Director of Merck & Co., Manufacturing Chemists, Dies | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/50-tons-given-for-relief.html | 50 Tons Given for Relief | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/publishers-program-today.html | Publishers' Program Today | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/hungary-hopeful-on-stabilization-but-dizzying-inflation-cripples.html | HUNGARY HOPEFUL ON STABILIZATION; But Dizzying Inflation Cripples Nation as Pengo Falls--It Now Is 80,000,000 to $1 Red Army Cost Is High | True | By John Mac Cormac By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/stanolind-heads-shift.html | Stanolind Heads Shift | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/permanent-fair-bill-is-signed-by-dewey.html | PERMANENT FAIR BILL IS SIGNED BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/discussions-today-for-small-dailies-publishers-will-consider-the.html | DISCUSSIONS TODAY FOR SMALL DAILIES; Publishers Will Consider the Problems of These First When Convention Opens | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/strike-halts-beer-flow-unions-claim-full-stoppage-at-ballantine.html | STRIKE HALTS BEER FLOW; Unions Claim Full Stoppage at Ballantine Brewery | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/textile-payroll-up-as-workers-drop-the-need-for-food-bans-egg.html | TEXTILE PAYROLL UP AS WORKERS DROP; THE NEED FOR FOOD BANS EGG ROLLING AT WHITE HOUSE | True | By A.h. Raskin Special To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/truman-mourns-death-of-stone-aboard-princeton-at-sea-he-is-terribly.html | TRUMAN MOURNS DEATH OF STONE; Aboard Princeton at Sea, He Is 'Terribly Shocked' by News -- Tributes From Others | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/wagesalary-dividend-voted.html | Wage-Salary Dividend Voted | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/perons-pressures-distress-uruguay-he-refuses-to-sell-wheat-2-quit.html | PERON'S PRESSURES DISTRESS URUGUAY; He Refuses to Sell Wheat-- 2 Quit Montevideo Cabinet as Bread Ration Is Planned RADIO TREATY DENOUNCED Tourist Trade Is Threatened-- Argentine Paper Asks Ouster of Pro-U.S. Foreign Minister Two Opposed Bread Rationing Importance to U.S. Stressed Objects to Word "Peronista" | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/pittsburgh-man-to-head-nyu-dental-college.html | Pittsburgh Man to Head N.Y.U. Dental College | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/company-changes-name.html | Company Changes Name | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/chief-justice-harlan-stone-of-supreme-court-is-dead-cerebral.html | Chief Justice Harlan Stone Of Supreme Court Is Dead; Cerebral Hemorrhage Fatal to 73-Year-Old Member of U.S. Bench, Who Served Since '24 --Rendered Liberal Decisions Supreme Court Chief Justice Harlan Stone Dies Justice Black Takes Charge Second Truman Choice One of "Great Dissenters" Reputation for Reasoning Wrote Hague Opinion Independence Retained Classed as Academician Without Political Alliances Served on Federal Board | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1945 | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/twa-monopoly-pact-with-italy-embarrasses-state-department-deal-is.html | TWA 'Monopoly' Pact With Italy Embarrasses State Department; Deal Is Seen as Threatening to Complicate Peace Treaty Drafting--U.S. Opposition to Soviet, British Exclusivity Cited | True | By Anthony Leviero Special To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/greenfield-issue-on-market-today-46591-shares-of-tap-and-die.html | GREENFIELD ISSUE ON MARKET TODAY; 46,591 Shares of Tap and Die Corporation Common to Be Offered at $21.75 89,619 SHARES IN OFFERING Chain Store Investing Common to Be on Sale Today | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/bowling-leaders-hold-top-rankings-not-threatened-in-days-abc.html | BOWLING LEADERS HOLD; Top Rankings Not Threatened in Day's A.B.C. Rolling | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/wallace-asks-party-discipline-in-congress-upon-dissidents-wallace.html | Wallace Asks Party 'Discipline' In Congress Upon Dissidents; WALLACE DEMANDS PARTY 'DISCIPLINE' | True | By Lawrence E. Davies Special To The New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/meatpoint-fraud-seen-official-and-two-slaughtering-concerns-accused.html | MEAT-POINT FRAUD SEEN; Official and Two Slaughtering Concerns Accused of Forgery | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/new-citizen-freed-of-oath-to-fight-supreme-court-rules-5-to-3.html | NEW CITIZEN FREED OF OATH TO FIGHT; Supreme Court Rules, 5 to 3, Against Arms-Bearing Pledge --Stone Wrote Dissent Lower Court Reversed NEW CITIZEN FREED OF OATH TO FIGHT Justice Douglas Disagrees | True | By Jay Walz Special To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/executive-vice-president-of-the-pullman-company.html | Executive Vice President Of the Pullman Company | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/eaker-urges-uniting-against-atomic-war.html | EAKER URGES UNITING AGAINST ATOMIC WAR | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/postoffice-aiding-fund-poster-calls-for-contributions-to-new-york.html | POSTOFFICE AIDING FUND; Poster Calls for Contributions to New York Agencies | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/strikes-may-delay-veterans-housing-materials-spokesman-warns-senate.html | STRIKES MAY DELAY VETERANS HOUSING; Materials' Spokesman Warns Senate Group of Tie-Ups in Opposing OPA Controls | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/business-world-wholesale-commodity-prices-us-bureau-of-labor.html | Business World; WHOLESALE COMMODITY PRICES U.S. Bureau of Labor Statistics Store Sales Here Up 49% Shoe Tack Strike Settled Wholesale Grocers' Volume Up | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/sarah-lawrence-to-enroll-50-men.html | SARAH LAWRENCE TO ENROLL 50 MEN | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/progress-is-slow-on-korean-regime-americans-fear-talks-may-drag.html | PROGRESS IS SLOW ON KOREAN REGIME; Americans Fear Talks May Drag Into Summer While Koreans Are More Mistrustful Wanted Problems Listed | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/gm-adopts-new-distribution.html | GM Adopts New Distribution | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/giants-triumph-over-phils-76-budnick-halting-rally-in-ninth-mike.html | Giants Triumph Over Phils, 7-6, Budnick Halting Rally in Ninth; Mike Saves Game for Joyce, Retiring Rowe on Foul Fly With Two Out and Tying Run on Second--Ottmen Get Six Doubles | True | By John Drebinger Special To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/shakespeares-birthday-stratfordonavon-to-observe-the-poets.html | SHAKESPEARE'S BIRTHDAY; Stratford-on-Avon to Observe the Poet's Anniversary Today | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/byrnes-will-leave-today.html | Byrnes Will Leave Today | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/katherine-young-wed-in-sydney.html | Katherine Young Wed in Sydney | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/letters-to-the-times-foreign-issues-discussed-british-loan-and.html | Letters to The Times; Foreign Issues Discussed British Loan and Swiss Negotiations Held of Far-Reaching Importance Draft Vote Criticized Magistrate Sala Replies Times Editorial, It Is Stated, Was Based on Misinformation | True | MICHAEL A. HEILPERIN.GEORGE S. WILLS.J. ROLAND SALA. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/spanish-guerrillas-kill-rich-landowner.html | SPANISH GUERRILLAS KILL RICH LANDOWNER | True | By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/miss-gray-fiancee-of-gm-kilpatrick.html | MISS GRAY FIANCEE OF G.M. KILPATRICK | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/physicians-divided-over-health-law-county-society-votes-against.html | PHYSICIANS DIVIDED OVER HEALTH LAW; County Society Votes Against Compulsory Insurance Despite Vigorous Opposition | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/barzin-conducts-two-new-works-orchestral-group-plays-bates.html | BARZIN CONDUCTS TWO NEW WORKS; Orchestral Group Plays Bate's Sinfonietta and Arnell's Concerto--Kohon Soloist | True | By Mark A. Schubart | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/bowery-hotel-suit-fails-high-court-rules-it-must-use-sprinklers-set.html | BOWERY HOTEL SUIT FAILS; High Court Rules It Must Use Sprinklers Set by State Code | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/text-of-roberts-address-calling-for-creation-of-a-real-world.html | Text of Roberts Address Calling for Creation of a Real World Parliament to Keep Peace | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/anglous-stand-in-big-4-to-be-firm-two-powers-expected-to-hold-fast.html | ANGLO-U.S. STAND IN BIG 4 TO BE FIRM; Two Powers Expected to Hold Fast on the Mediterranean and Danubia Solutions | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/peace-guides-given-as-passover-closes.html | PEACE GUIDES GIVEN AS PASSOVER CLOSES | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/docker-loses-injury-appeal.html | Docker Loses Injury Appeal | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/weeks-steel-operations-set-at-736-of-capacity.html | Week's Steel Operations Set at 73.6% of Capacity | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/trout-of-tigers-blanks-white-sox-dizzy-victor-40-on-6hitter-as.html | TROUT OF TIGERS BLANKS WHITE SOX; Dizzy Victor, 4-0, on 6-Hitter as Higgins and Greenberg Spark Lusty Offensive | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/wants-un-to-hold-forum-not-court-bowman-of-johns-hopkins-calls.html | WANTS U.N. TO HOLD FORUM, NOT COURT; Bowman of Johns Hopkins Calls Immediate World Government 'a Dream' Blown Out of Ivory Tower" Tells Danger of Migration New Gas Filters Reported | True | By William L. Laurence Special To the New York Times. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/dewey-aids-labor-camps-names-committee-to-continue-migrant-workers.html | DEWEY AIDS LABOR CAMPS; Names Committee to Continue Migrant Workers' Program | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/city-forces-join-us-in-meat-war-taking-steps-to-combat-the-black.html | CITY FORCES JOIN U.S. IN MEAT WAR; TAKING STEPS TO COMBAT THE BLACK MARKET HERE | True | The New York Times | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/treasury-issues-call.html | Treasury Issues Call | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/appeasing-of-spain-is-denied-by-hoare-britons-memoirs-say-he-and.html | APPEASING OF SPAIN IS DENIED BY HOARE; Briton's Memoirs Say He and Government Had Single Aim: Keeping Nation From Axis FRANCO TALK POINTED OUT Caudillo Called Berlin 'Defender of Europe'-- Japanese Use of Madrid as Spy Center Cited Weighing African Campaign Told of British Effort The Heat Turned On The Battle of the Bulletin Spanish People Kept Informed Serrano Suner For War | True | By Sir Samuel Hoare Copyright Reserved, 1946, By Overseas News Agency, Inc. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/jersey-parkway-assured-edge-signs-bill-for-75000000-state-project.html | JERSEY PARKWAY ASSURED; Edge Signs Bill for $75,000,000 State Project | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/columbia-to-hold-play-competition.html | COLUMBIA TO HOLD PLAY COMPETITION | True | | C1B 15387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/chief-justice-had-written-five-opinions-for-session.html | Chief Justice Had Written Five Opinions for Session | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/stone-dissented-on-union-decision-held-payments-made-by-trucks.html | STONE DISSENTED ON UNION DECISION; Held Payments Made by Trucks Entering City Were to Buy 'Immunity From Violence' | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/stores-and-suites-in-jersey-trading.html | STORES AND SUITES IN JERSEY TRADING | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/mother-butler-services-today.html | Mother Butler Services Today | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/connie-macks-separate-wife-of-athletics-owner-says-clubs-stock-is.html | CONNIE MACKS SEPARATE; Wife of Athletics Owner Says Club's Stock Is in Dispute | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/agramonte-victor-in-7th-referee-stops-bout-with-rios-at-st-nicholas.html | AGRAMONTE VICTOR IN 7TH; Referee Stops Bout With Rios at St. Nicholas Arena | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/merger-plan-is-voted-directors-of-aluminum-groups-to-submit-it-to.html | MERGER PLAN IS VOTED; Directors of Aluminum Groups to Submit It to Stockholders | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/mollison-is-safe-at-baghdad.html | Mollison Is Safe at Baghdad | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/crime-book-case-to-be-reargued.html | Crime Book Case to Be Reargued | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/mancini-replaces-reif.html | Mancini Replaces Reif | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/gulf-oil-earnings-3000000-higher-45213640-net-for-1945-including.html | GULF OIL EARNINGS $3,000,000 HIGHER; $45,213,640 Net for 1945 Including Affiliates, Equal to $4.98 a Share | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/army-stops-panzer-156-cadets-fast-onslaught-topped-by-sevenrun.html | ARMY STOPS PANZER, 15-6; Cadets' Fast Onslaught Topped by Seven-Run Inning | True | Special to THE NEW YORK TIMES. | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/200-strike-close-akron-tire-plant-curingroom-workers-say-new.html | 200 STRIKE, CLOSE AKRON TIRE PLANT; Curing-Room Workers Say New Schedule Cuts Pay--Walkout Ties Up Richmond Freight | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/bias-inquiry-voted-higher-education-board-acts-on-charges-at-city.html | BIAS INQUIRY VOTED; Higher Education Board Acts on Charges at City College | True | | C1B 15387 |
| 1946-04-23 | 1946-04-23 | https://www.nytimes.com/1946/04/23/archives/industrialist-fails-to-end-indian-rift.html | INDUSTRIALIST FAILS TO END INDIAN RIFT | True | | C1B 15387 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/patton-will-is-probated-widow-and-children-to-share-in-250000.html | PATTON WILL IS PROBATED; Widow and Children to Share in $250,000 Estate | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/church-moving-plan-is-vetoed-by-parish.html | CHURCH MOVING PLAN IS VETOED BY PARISH | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/senators-trounce-red-sox-in-11th-82-priddy-belts-homer-with-two.html | SENATORS TROUNCE RED SOX IN 11TH, 8-2; Priddy Belts Homer With Two Aboard in Six-Run Inning --Ryba Is Batted Out | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/says-printers-art-saved-many-dutch-leader-of-underground-press.html | SAYS PRINTERS' ART SAVED MANY DUTCH; Leader of Underground Press Tells of Duping Germans-- Industry Now Wrecked | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/higbie-building-bought-3story-structure-in-jamaica-has-stores-and.html | HIGBIE BUILDING BOUGHT; 3-Story Structure in Jamaica Has Stores and Offices | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/pankey-baritone-in-recital.html | Pankey, Baritone, in Recital | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/miss-ea-leach-engaged-delaware-girl-will-be-bride-of-millard-p.html | MISS E.A. LEACH ENGAGED; Delaware Girl Will Be Bride of Millard P. Goodfellow Jr. | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/food-saver.html | Food Saver | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/prof-john-g-beard-pharmacy-school-dean-at-the-university-of-nc.html | PROF. JOHN G. BEARD; Pharmacy School Dean at the University of N.C. | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dewey-maintains-lodging-safety-vetoes-bills-to-relax-rules-so-more.html | DEWEY MAINTAINS LODGING SAFETY; Vetoes Bills to Relax Rules So More Space Can Be Used-- Recodification Is Signed | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/kavan-seen-in-ballet-replaces-sabo-in-bluebeard-dolin-has-leading.html | KAVAN SEEN IN BALLET; Replaces Sabo in 'Bluebeard'-- Dolin Has Leading Role | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/no-comment-on-mintire-odwyer-refuses-to-discuss-report-on-city.html | NO COMMENT ON M'INTIRE; O'Dwyer Refuses to Discuss Report on City Health Post | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/rca-pays-4362500-for-navy-tube-plant.html | RCA PAYS $4,362,500 FOR NAVY TUBE PLANT | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/uruguay-to-ration-wheat.html | Uruguay to Ration Wheat | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/farley-fears-food-revolts-in-europe-says-us-must-give-firm.html | Farley Fears Food Revolts in Europe; Says U.S. Must Give Firm Leadership | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/hearing-on-utility-plan-put-off.html | Hearing on Utility Plan Put Off | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/automobile-hat-a-season-for-wife-listed-among-necessities-of-life.html | Automobile, Hat a Season for Wife Listed Among Necessities of Life by AFL Leader | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/sir-thomas-hohler-british-diplomat-75.html | SIR THOMAS HOHLER, BRITISH DIPLOMAT, 75 | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/itt-phone-concerns-increase-units-in-service.html | I.T.&T. Phone Concerns Increase Units in Service | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/wont-disqualify-himself-justice-gavagan-to-rule-in-fight-for.html | WON'T DISQUALIFY HIMSELF; Justice Gavagan to Rule in Fight for District Leadership | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dr-guido-calza-archaeologist-58-excavator-of-ostia-the-port-of-rome.html | DR. GUIDO CALZA, ARCHAEOLOGIST, 58; Excavator of Ostia, the Port of Rome, Dies--Found Earliest Known Christian Church | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/intelligence-arm-vital-congressional-obstacles-for-us-agency.html | Intelligence Arm Vital; Congressional Obstacles for U.S. Agency Thought to Ignore a Big Lesson of War Army Discipline | True | By Hanson W. Baldwin | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/cards-2-in-eighth-conquer-reds-32-cincinnati-seizes-early-lead-on.html | CARDS' 2 IN EIGHTH CONQUER REDS, 3-2; Cincinnati Seizes Early Lead on Haas and Miller Homers -- Error Hurts Andrews | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/lyddongilmore.html | Lyddon--Gilmore | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/missing-officer-dead-lieut-comdr-john-burke-killed-in-pacific-crash.html | MISSING OFFICER DEAD; Lieut. Comdr. John Burke Killed in Pacific Crash March 31 | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/von-weizaecker-to-testify.html | von Weizaecker to Testify | True | By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/business-parcels-sold-in-brooklyn-west-6th-street-new-utrecht-and.html | BUSINESS PARCELS SOLD IN BROOKLYN; West 6th Street, New Utrecht and Marcy Avenue Realty Included in Deals | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/admiral-fraser-to-be-relieved.html | Admiral Fraser to Be Relieved | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/fan-blocked-durochers-punches-witness-says-but-exgi-denies-it.html | Fan Blocked Durocher's Punches, Witness Says, but Ex-GI Denies It; Plaintiff Asserts Dodger Chief Floored Him and Hit Him While He Was Down After Name-Calling at Ebbets Field | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/brownringer.html | Brown--Ringer | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/2-billion-sighted-as-french-credit-american-experts-held-likely-to.html | 2 BILLION SIGHTED AS FRENCH CREDIT; American Experts Held Likely to Pare Down by Half the 4 Billion Asked | True | By John H. Crider Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/maimonides-college-bill-vetoed.html | Maimonides College Bill Vetoed | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/locke-retains-golf-title.html | Locke Retains Golf Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/church-buys-in-bronx-st-helenas-gets-six-lots-to-enlarge-school.html | CHURCH BUYS IN BRONX; St. Helena's Gets Six Lots to Enlarge School | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/shirley-temple-18-fires-miniature-schoolhouse-at-partyhusband-is.html | SHIRLEY TEMPLE 18; Fires Miniature Schoolhouse at Party--Husband Is 'Boss' | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/returns-to-partnership-in-smith-barney-co.html | Returns to Partnership In Smith, Barney & Co. | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/volunteer-ranks-drop-in-hospitals-decline-put-at-60-here-but-many.html | VOLUNTEER RANKS DROP IN HOSPITALS; Decline Put at 60% Here, but Many Are Expected Back--Reorganization Urged | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/books-published-today.html | Books Published Today | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/173-opa-rise-set-for-cutting-tools-increase-is-called-necessary-to.html | 17.3% OPA RISE SET FOR CUTTING TOOLS; Increase Is Called Necessary to Offset Higher Wages and Material Costs 200,000 ITEMS COVERED Out to Return Industry to Its Base Period Profit Levels --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/downed-flier-chinese-faulty-marking-may-have-caused-red-charge-of.html | DOWNED FLIER CHINESE; Faulty Marking May Have Caused Red Charge of Strafing | True | By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/patterson-denies-training-wait.html | Patterson Denies Training Wait | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/condition-of-reserve-member-banks-in-101-cities-april-17.html | Condition of Reserve Member Banks in 101 Cities April 17 | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/election-held-fraudulent.html | Election Held Fraudulent | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/verbatim-record-of-proceedings-at-the-36th-sitting-of-the-united.html | Verbatim Record of Proceedings at the 36th Sitting of the United Nations Security Council; IRAN'S ENVOY AT U.N. SESSION YESTERDAY | True | The New York Times | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/yanks-tie-for-lead-beat-athletics-30-stars-at-bat.html | YANKS TIE FOR LEAD, BEAT ATHLETICS, 3-0; STARS AT BAT | True | By Louis Effratthe New York Times | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dr-stebbins-honored-former-city-official-is-guest-of-public-health.html | DR. STEBBINS HONORED; Former City Official Is Guest of Public Health Association | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/school-opens-fund-drive.html | School Opens Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/forms-new-cosmetic-firm.html | Forms New Cosmetic Firm | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/albert-l-grauer-copy-supervisor-for-advertising-agency-here-dies-at.html | ALBERT L. GRAUER; Copy Supervisor for Advertising Agency Here Dies at 60 | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/us-envoy-calls-on-danish-king.html | U.S. Envoy Calls on Danish King | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/cotton-prices-up-17-to-25-points-losses-are-marked-in-early-trading.html | COTTON PRICES UP 17 TO 25 POINTS; Losses Are Marked in Early Trading, Then the Market Inches Upward | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/may-rye-erratic-moves-10c-in-day-closes-5-cents-higher-after-early.html | MAY RYE ERRATIC; MOVES 10C IN DAY; Closes 5 Cents Higher After Early Loss of Same Amount in Confused Market | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/jersey-tieup-may-spread.html | Jersey Tie-up May Spread | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/cartridgerefill-pen-out-eversharp-announces-it-will-go-on-sale-next.html | CARTRIDGE-REFILL PEN OUT; Eversharp Announces It Will Go on Sale Next Monday | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/banshees-hosts-to-1600-journalistic-award-is-presented-to-wk.html | BANSHEES HOSTS TO 1,600; Journalistic Award Is Presented to W.K. Hutchinson | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/janet-reed-ballerina-wed.html | Janet Reed, Ballerina, Wed | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/senators-approve-uses-return-152.html | SENATORS APPROVE USES RETURN, 15-2 | True | Special to THE NEW YORK TIMES. | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/big-fours-staffs-stream-into-paris-to-represent-the-united-states.html | BIG FOUR'S STAFFS STREAM INTO PARIS; TO REPRESENT THE UNITED STATES AT TALKS IN PARIS | True | By Harold Callender By Cable To the New York Times.the New York Times | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/succeeds-to-presidency-of-2-salt-sales-concerns.html | Succeeds to Presidency Of 2 Salt Sales Concerns | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/topics-of-the-day-in-wall-street-treasury-bond-decline-supreme.html | TOPICS OF THE DAY IN WALL STREET; Treasury Bond Decline Supreme Court Decisions St. Lawrence Power | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/more-meat-in-shops-seen-with-city-crackdown-on-but-opa-aide-here.html | More Meat in Shops Seen With City 'Crackdown' On; But OPA Aide Here Warns That the Retail Supply at Legal Prices Will Not Meet the Demand--Black Market War Mapped INCREASE IN MEAT IN SHOPS FORECAST Conference With Police Stern Charges Denied | True | By Charles Grutzner | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/egypt-and-britain-in-joint-air-deal-sidky-cabinet-approves-plan-for.html | EGYPT AND BRITAIN IN JOINT AIR DEAL; Sidky Cabinet Approves Plan for New Company That Widens London's Mid-East Grip Informal Talks Going On Annual Subsidy Is 100,000 | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/montreal-beats-newark-royals-8run-8th-wins-1311-17-walks-mark-game.html | MONTREAL BEATS NEWARK; Royals' 8-Run 8th Wins, 13-11 --17 Walks Mark Game | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/joins-seaboard-surety-board.html | Joins Seaboard Surety Board | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/plastics-industry-taxed-by-demand-association-head-says-only-third.html | PLASTICS INDUSTRY TAXED BY DEMAND; Association Head Says Only Third Can Be Met Although 1941 Output Has Doubled EXPANSION HIT BY STRIKES U.S. Building Curb Also Holds Plan--Show Closed at 7:40 Instead of 10 Due to Crowds Doors Closed for Hour Outlook for Molding Powder | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/baptists-seek-14-million-drive-is-on-for-postwar-relief-and.html | BAPTISTS SEEK 14 MILLION; Drive Is On for Post-War Relief and Rehabilitation Fund | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/would-query-allied-leaders.html | Would Query Allied Leaders | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/troth-of-helen-skaggs-tennessee-alumna-to-be-wed-to-john-r-dugan-of.html | TROTH OF HELEN SKAGGS; Tennessee Alumna to Be Wed to John R. Dugan of Queens | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dewey-vetoes-bills-on-grade-crossings.html | DEWEY VETOES BILLS ON GRADE CROSSINGS | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/kid-regan-charles-w-crouse-expugilist-st-louis-columnist-dies.html | KID REGAN; Charles W. Crouse, Ex-Pugilist, St. Louis Columnist, Dies | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/pianos-few-costs-rise-survey-puts-price-increase-in-five-years-at.html | PIANOS FEW, COSTS RISE; Survey Puts Price Increase in Five Years at 30 to 60% | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/electrical-wholesalers-choose-him-for-award.html | Electrical Wholesalers Choose Him for Award | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/marine-reports-new-york-arrived-yesterday-due-last-night-due-today.html | Marine Reports; NEW YORK Arrived Yesterday Due Last Night Due Today Due Tomorrow Departed Yesterday Departing Today Departing Tomorrow SAN FRANCISCO Due Yesterday Due Today Laconia Victory Delayed | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obtains-new-financing-national-theaters-corp-sells-20000000.html | OBTAINS NEW FINANCING; National Theaters Corp. Sells $20,000,000 Debentures, Notes | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/trinity-holds-election-wardens-and-vestrymen-chosen-for-parish-for.html | TRINITY HOLDS ELECTION; Wardens and Vestrymen Chosen for Parish for Year | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/29-minutes-to-washington.html | 29 MINUTES TO WASHINGTON | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/senate-committee-votes-truman-bill-to-merge-forces-military-affairs.html | SENATE COMMITTEE VOTES TRUMAN BILL TO MERGE FORCES; Military Affairs Clears the Plan, 10 to 1, for Debate by Upper Chamber 7 MEMBERS NOT RECORDED Bridges Will File Minority Measure Described as Nearer to Navy Views Action This Session Not Likely SENATE BODY VOTES MERGER OF FORCES | True | By William S. White Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/community-chests-unite-800-in-us-and-canada-to-join-in-annual.html | COMMUNITY CHESTS UNITE; 800 in U.S. and Canada to Join in Annual Promotion | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/promotion-award-goes-to-mark-ethridge-louisville-publisher-9-others.html | Promotion Award Goes to Mark Ethridge, Louisville Publisher; 9 Others Get Scrolls | True | The New York Times, 1946 | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/new-lipstick-shade-coming.html | New Lipstick Shade Coming | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/karlweis-comedy-will-quit-on-may-4-receives-promotion.html | KARLWEIS COMEDY WILL QUIT ON MAY 4; RECEIVES PROMOTION | True | By Sam Zolotow | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/the-way-is-clear-for-plastic-furnishings.html | THE WAY IS CLEAR FOR PLASTIC FURNISHINGS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/stocks-fall-back-as-offerings-rise-late-recovery-fails-to-wipe-out.html | STOCKS FALL BACK AS OFFERINGS RISE; Late Recovery Fails to Wipe Out Early Losses, With Volume on Upgrade DECLINES ARE TWICE GAINS Airlines, Films, Stores Better, While Motors, Rails, Steels Rubbers Lose Ground Opening Is Mixed Chemicals Are Irregular STOCKS FALL BACK AS OFFERINGS RISE | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/theatre-assembly-fete-saturday.html | Theatre Assembly Fete Saturday | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/jf-letendre-is-slain-racetrack-promoter-is-shot-near-home-in.html | J.F. LETENDRE IS SLAIN; Race-Track Promoter Is Shot Near Home in Woonsocket | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/zufelt-on-rippey-in-derby.html | Zufelt on Rippey in Derby | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/sylvester-whiton-insurance-broker-hero-of-first-world-war-a-masonic.html | SYLVESTER WHITON, INSURANCE BROKER; Hero of First World War, a Masonic Leader, Dies at 50 -- Active Episcopal Layman | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/textile-group-insurance-230000-revealed-by-union-as-covered-in.html | TEXTILE GROUP INSURANCE; 230,000 Revealed by Union as Covered in Industry | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/negro-colleges-to-help-pledge-cooperation-to-provide-facilities-for.html | NEGRO COLLEGES TO HELP; Pledge Cooperation to Provide Facilities for Veterans | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/phillies-behind-judd-trim-giants-first-time-with-2-big-innings-81.html | Phillies, Behind Judd, Trim Giants First Time With 2 Big Innings, 8-1; Three Runs in First Inning Chase Feldman and Five More in Sixth Rout Trinkle-- Northey Clouts Second Homer Wasdell Draws a Pass Giants Purchase Kraus | True | By John Drebinger Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/drug-ring-smashed-in-china.html | Drug Ring Smashed in China | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/11-students-of-nations-on-the-council-call-un-too-talky.html | 11 Students of Nations on the Council Call U.N. 'Too Talky,' Multilingualism Too Slow | True | By C. Brooks Peters | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/hotel-pays-52753-to-opa.html | Hotel Pays $52,753 to OPA | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/stars-secrets-may-unfold-to-myriad-gauges-at-bikini-secrets-of.html | Stars' Secrets May Unfold To Myriad Gauges at Bikini; SECRETS OF STARS MAY UNFOLD IN TEST Seismograph to Be Set Up Some Radiometry Instruments Pictures of Shock Waves | True | By William L. Laurence Special to the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/loan-of-5000000-sought-by-boston-notes-due-nov-4-will-be-put-on.html | LOAN OF $5,000,000 SOUGHT BY BOSTON; Notes Due Nov. 4 Will Be Put on Market Today--School District Bonds Sold Los Angeles, Calif. Pierce County, Wash. Scranton, Pa. Barnstable, Mass. | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/occupation-by-un-asked-in-austria-renner-proposes-change-from.html | OCCUPATION BY U.N. ASKED IN AUSTRIA; Renner Proposes Change From 4-Power Regime in Talk to American Publishers Question on Reparations Earlier Knowledge Recalled | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/leniency-to-poles-claimed-by-frank-himmler-denounced-governor-as-a.html | LENIENCY TO POLES CLAIMED BY FRANK; Himmler Denounced Governor as a Traitor, Says General Who Halted Warsaw Revolt | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/27000-of-platinum-recovered.html | $27,000 of Platinum Recovered | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/british-trade-increases-march-exports-gain-sharply-over.html | BRITISH TRADE INCREASES; March Exports Gain Sharply Over February-- Balance Adverse | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/rescued-in-bronx-river-boy-9-saved-by-youth-14-who-plunges-into.html | RESCUED IN BRONX RIVER; Boy, 9, Saved by Youth, 14, Who Plunges Into Stream | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/yiddish-play-in-bronx.html | Yiddish Play in Bronx | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/utility-issue-awarded-harrisburg-gas-co-sells-bonds-to-white-weld.html | UTILITY ISSUE AWARDED; Harrisburg Gas Co. Sells Bonds to White, Weld Group | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/topics-of-the-times-our-nations-greatness.html | Topics of The Times; Our Nation's Greatness | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/1472-troops-leave-germany.html | 1,472 Troops Leave Germany | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/nazi-plot-traced-to-insane-persons.html | NAZI 'PLOT' TRACED TO INSANE PERSONS | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/federal-obligations-treasury-notes-certificates-of-indebtedness.html | FEDERAL OBLIGATIONS; TREASURY NOTES Certificates of Indebtedness TREASURY BILLS INSULAR BONDS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/mancini-stops-pignataro-ends-bout-in-second-with-left-to-jaw-at.html | MANCINI STOPS PIGNATARO; Ends Bout in Second With Left to Jaw at Broadway Arena | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/man-wife-slain-in-auto.html | Man, Wife Slain in Auto | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/television-station-to-reopen.html | Television Station to Reopen | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/4-lsts-will-house-veterans-at-rpi-use-of-vessels-moored-in-the.html | 4 LST'S WILL HOUSE VETERANS AT R.P.I.; Use of Vessels Moored in the Hudson Is in College Aid Approved by Dewey | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/clark-protests-firing-on-plane.html | Clark Protests Firing On Plane | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/coin-radios-for-hotel-rooms.html | Coin Radios for Hotel Rooms | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/bevin-eden-unite-in-winant-tribute-a-dutch-patriot.html | BEVIN, EDEN UNITE IN WINANT TRIBUTE; A DUTCH PATRIOT | True | By Cable To the New York Times.the New York Times Studio, 1946 | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/miss-halvorson-to-wed-clergymans-daughter-fiancee-of-lieut-craig.html | MISS HALVORSON TO WED; Clergyman's Daughter Fiancee of Lieut. Craig Williams, Army | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/measles-cases-are-fewer.html | Measles Cases Are Fewer | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/ending-of-ferry-backed-icc-aide-supports-dlw-on-23d-st-line.html | ENDING OF FERRY BACKED; ICC Aide Supports D.L.&W. on 23d St. Line Abandonment | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/canned-milk-supplies-drop.html | Canned Milk Supplies Drop | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/8-minority-members-of-the-council-urge-restoration-of-cuts-in.html | 8 Minority Members of the Council Urge Restoration of Cuts in Child-Care Budget | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/tall-apartments-sold-on-e-72d-st-with-mortgage-co.html | TALL APARTMENTS SOLD ON E. 72D ST.; WITH MORTGAGE CO. | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/harvill-rights-in-mail.html | Harvill Rights in Mail | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/palestine-strike-of-50000-settled.html | PALESTINE STRIKE OF 50,000 SETTLED | True | By Cable to the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/baldwin-calls-legislature.html | Baldwin Calls Legislature | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/sun-spots-active-again-radio-communication-with-rest-of-world.html | SUN SPOTS ACTIVE AGAIN; Radio Communication With Rest of World Almost Blotted Out | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/prices-of-cigarettes-go-up-tomorrow-one-cent-for-each-2-packages.html | Prices of Cigarettes Go Up Tomorrow One Cent for Each 2 Packages Purchased | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/st-georges-entertains-society-founded-before-revolutionary-war-host.html | ST. GEORGE'S ENTERTAINS; Society Founded Before Revolutionary War Host to Diplomats | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/mack-declines-to-talk-unwilling-to-comment-on-wifes-report-of.html | MACK DECLINES TO TALK; Unwilling to Comment on Wife's Report of Separation | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/vicar-of-nuns-flies-here-among-air-arrivals-here-yesterday.html | VICAR OF NUNS FLIES HERE; AMONG AIR ARRIVALS HERE YESTERDAY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/international-amateur-rules-hit-by-nurmi-once-ace-finnish-runner.html | International Amateur Rules Hit By Nurmi, Once Ace Finnish Runner; Paavo, Criticizing Code, Suggests Promoters as Well as Athletes Be Penalized When Professionalism Is Discovered Cites Case of Haegg Committee Is Appointed | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/cubs-down-pirates-on-error-in-8th-31-winning-run-crosses-as-cox.html | CUBS DOWN PIRATES ON ERROR IN 8TH, 3-1; Winning Run Crosses as Cox Boots Grounder With 2 Out -- Passeau Hurls Victory | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/city-sells-vacant-land-ageloff-gets-old-reservoir-in-merrick-for.html | CITY SELLS VACANT LAND; Ageloff Gets Old Reservoir in Merrick for Housing | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/wood-field-and-stream-lands-four-brown-trout-plenty-of-natural-food.html | WOOD, FIELD AND STREAM; Lands Four Brown Trout Plenty of Natural Food | True | By Raymond R. Camp Special To The New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/new-modulation-lifts-radio-ceiling-velocity-type-result-of-war.html | NEW MODULATION LIFTS RADIO CEILING; Velocity Type, Result of War Research, Makes Frequencies Up to 5,000 Megacycles BELL HEAD DESCRIBES IT M.I.T. Expert Tells National Academy German V-2 Tops All Rocket Designs Gains in Radiotelegraphy Michigan Publisher Honored | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/site-group-meets-may-6-four-items-on-agenda-of-body-to-discuss-un.html | SITE GROUP MEETS MAY 6; Four Items on Agenda of Body to Discuss U.N. Headquarters | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/events-today.html | Events Today | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/hoare-says-franco-restricted-church-abbot-closely-questioned-after.html | HOARE SAYS FRANCO RESTRICTED CHURCH; Abbot, Closely Questioned After Briton's Visit, Was Accused of Plotting Invasion of Spain CARDINAL WAS SPIED ON Falange Aped Gestapo Method --Himmler's Contempt Cited --Gibraltar Arming Depicted Two Unusual Personalities Resolute Foe of Falangism Spanish Army Preparing | True | By Sir Samuel Hoare Copyright Reserved, 1946, By Overseas News Agency, Inc. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/public-employes-form-one-cio-unit-united-federal-workers-joins-with.html | PUBLIC EMPLOYES FORM ONE CIO UNIT; United Federal Workers Joins With State, County and Municipal Workers Initial Membership 73,140 La Guardia Is Criticized | True | By A.h. Raskin Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/bonds-and-shares-on-london-market-rush-for-orange-free-state-gold.html | BONDS AND SHARES ON LONDON MARKET; Rush for Orange Free State Gold Shares Continues at an Accelerated Pace | True | By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/group-threatens-to-stop-suit-shipments-may-1.html | Group Threatens to Stop Suit Shipments May 1 | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/retail-group-set-up-to-stabilize-prices.html | RETAIL GROUP SET UP TO STABILIZE PRICES | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/capt-nelson-c-dale-jr-hamilton-college-eathlete-wounded-at-okinawa.html | CAPT. NELSON C. DALE JR.; Hamilton College Ex-Athlete, Wounded at Okinawa, Dies | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dewey-affirms-authority-merger.html | Dewey Affirms Authority Merger | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/city-opera-tickets-on-sale.html | City Opera Tickets on Sale | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/tax-sale-threat-to-speed-housing-delinquent-owners-of-closed.html | TAX SALE THREAT TO SPEED HOUSING; Delinquent Owners of Closed Tenements to Be Spurred in Renovation Drive VETERANS' GROUPS ACTIVE City Urged to Turn Over Sites for Erection of Non-Profit Cooperative Apartments Council to Hold Meeting Proposals for Housing | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/st-george-society-meets-lord-halifax-among-britons-at-service-in.html | ST. GEORGE SOCIETY MEETS; Lord Halifax Among Britons at Service in Trinity Church | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/insurance-brokers-meet-new-group-plan-for-members-of-association-is.html | INSURANCE BROKERS MEET; New Group Plan for Members of Association Is Announced | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/mcormack-quits-intelligence-post-head-of-new-state-department.html | M'CORMACK QUITS INTELLIGENCE POST; Head of New State Department Service Acts After Shift of Units to Political Divisions | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/la-guardia-warns-have-food-nations-says-failure-to-come-down-in.html | LA GUARDIA WARNS 'HAVE FOOD NATIONS; Says Failure to 'Come Down in Reserve Stocks' to Aid Relief Will Bring 'Action' Wheat Exports Lag Shown LA GUARDIA WARNS FOOD-RICH NATIONS Many File for Michigan Primary | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/city-bread-supply-continues-normal.html | CITY BREAD SUPPLY CONTINUES NORMAL | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/officer-demotion-planned-by-army-100000-commissioned-men-is-aim-of.html | OFFICER DEMOTION PLANNED BY ARMY; 100,000 Commissioned Men Is Aim of Military to Meet Peacetime Needs | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/senate-committee-approves-measure-ceding-tidelands-and-minerals-to.html | Senate Committee Approves Measure Ceding Tidelands and Minerals to States | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/jersey-man-held-in-wifes-death.html | Jersey Man Held in Wife's Death | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/quarters-net-5605876-procter-gamble-earnings-are-equal-to-87c-a.html | QUARTER'S NET $5,605,876; Procter & Gamble Earnings Are Equal to 87c a Share | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/offer-to-azerbaijan-limited.html | Offer to Azerbaijan Limited | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/importing-groups-formed-in-france-private-industry-boards-will.html | IMPORTING GROUPS FORMED IN FRANCE; Private Industry Boards Will Replace Official Purchasing Commissions in U.S., Britain Based on Experienced Group Tendency to Monopoly | True | By Kenneth Campbell By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/maternity-center-has-perfect-record.html | MATERNITY CENTER HAS PERFECT RECORD | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/army-closing-camps-in-europe.html | Army Closing Camps in Europe | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/womens-glee-club-heard.html | Women's Glee Club Heard | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/wason-asserts-that-opa-stops-production-nam-chief-calls-agency.html | Wason Asserts That OPA Stops Production; NAM Chief Calls Agency 'Dangerous Force' | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/end-of-autocracy-in-business-urged-mugridge-tells-ama-system-stirs.html | END OF AUTOCRACY IN BUSINESS URGED; Mugridge Tells AMA System Stirs Fear, Destroys Morale and Productive Attributes | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/asks-10-protein-setaside.html | Asks 10% Protein 'Set-Aside' | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/ballerinas-6-to-8-score-hit-in-debut-childrens-aid-society-cast.html | BALLERINAS, 6 TO 8, SCORE HIT IN DEBUT; Children's Aid Society Cast, Trained by Mother of Five, Delights 200 Parents | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/compromise-offered-on-un-refugee-plan.html | COMPROMISE OFFERED ON U.N. REFUGEE PLAN | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/heads-chicago-exchange-james-e-day-elected-president-to-succeed.html | HEADS CHICAGO EXCHANGE; James E. Day Elected President to Succeed Kenneth L. Smith | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dentists-differ-on-bill-national-group-hits-insurance-while.html | DENTISTS DIFFER ON BILL; National Group Hits Insurance, While Committee Backs It | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/shortage-of-milk-seen-next-winter-mayor-and-board-of-health-confer.html | SHORTAGE OF MILK SEEN NEXT WINTER; Mayor and Board of Health Confer on the Problem and Steps to Avert It | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/labor-conflict-seen-in-prounion-laws.html | LABOR CONFLICT SEEN IN PRO-UNION LAWS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/letters-to-the-times-balanced-judgment-needed-commission-of-able.html | Letters to The Times; Balanced Judgment Needed Commission of Able Men Suggested to Advise Government Leaders Bus Terminal Problem Possible Inconvenience of Many Seen As Price of Public Welfare Zone Numbers Available More Teachers Seen Chilean Dispatch Protested Communists Are Held to Be but One Segment of Democratic Regime Annoying Airplane Noise | True | ERNEST DALE,KENNETH M. SPANG,MARGARET H. O'LEARY.ALBERT GOLDMAN,PHILIP KIPPEL,CARLOS REYES,Press Attache to the Chilean Embassy.ARTHUR R. TOWNSEND. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/oneida-man-rolls-664-in-abc-event-score-paces-singles-for-day-but.html | ONEIDA MAN ROLLS 664 IN A.B.C. EVENT; Score Paces Singles for Day but Standings at Buffalo Remain Unchanged | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/snow-boots-beats-stymie-at-jamaica-a-derby-candidate-doing-a-little.html | SNOW BOOTS BEATS STYMIE AT JAMAICA; A DERBY CANDIDATE DOING A LITTLE LEGWORK | True | By William D. Richardson | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/money.html | MONEY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/hershey-earnings-rise-firstquarter-net-of-2096316-equal-to-259-a.html | HERSHEY EARNINGS RISE; First=Quarter Net of $2,096,316 Equal to $2.59 a Share | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dr-reigart-dead-retired-educator-former-professor-at-columbia-once.html | DR. REIGART DEAD; RETIRED EDUCATOR; Former Professor at Columbia Once Public School Principal --Civic Leader in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/the-new-york-infirmary.html | THE NEW YORK INFIRMARY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/wrul-release-is-asked-ws-lemon-says-station-is-not-needed-for-war.html | WRUL RELEASE IS ASKED; W.S. Lemon Says Station Is Not Needed for War Use | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/un-votes-83-to-keep-iran-on-agenda-soviet-to-boycott-debate-on-case.html | U.N. VOTES 8-3 TO KEEP IRAN ON AGENDA; SOVIET TO BOYCOTT DEBATE ON CASE; BYRNES OFF FOR PARIS PEACE PARLEY; SECRETARY SOMBER Suggests, by Reference to Song, He Stands in 'Need of Prayer' BIG FOUR STAFFS ARRIVING Foreign Ministers Will Gather Tomorrow--Seek to Break Deadlock on Treaties BYRNES TAKES OFF FOR PEACE PARLEY | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/browns-buy-dahlgren-pirates-first-baseman.html | Browns Buy Dahlgren, Pirates' First Baseman | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/caloriehungry-germans-now-enjoy-their-oats.html | Calorie-Hungry Germans Now Enjoy Their Oats | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/moving-concerns-warned-on-prices-opa-acts-on-complaints-as-may-1.html | MOVING CONCERNS WARNED ON PRICES; OPA Acts on Complaints as May 1 Approaches--Points to Ruling on Fees | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/bort-outpoints-varre.html | Bort Outpoints Varre | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/services-accused-of-hoarding-beer-wholesalers-say-hundreds-of.html | SERVICES ACCUSED OF HOARDING BEER; Wholesalers Say Hundreds of Thousands of Cases Are Held by Army, Navy | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/ed-robinson-sent-to-orioles.html | Ed Robinson Sent to Orioles | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/greece-gets-large-us-credit.html | Greece Gets Large U.S. Credit | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/books-on-glass-making-steuben-library-places-works-at-disposal-of.html | BOOKS ON GLASS MAKING; Steuben Library Places Works at Disposal of the Public | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/rally-by-gravely-puts-out-chapman-his-birdie-on-22d-hole-wins-in.html | RALLY BY GRAVELY PUTS OUT CHAPMAN; His Birdie on 22d Hole Wins in First Round of Amateur Golf at Pinehurst | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/plans-public-financing.html | Plans Public Financing | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/radio-today.html | RADIO TODAY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/french-plan-loses-only-russia-and-poland-add-votes-to-move-to.html | FRENCH PLAN LOSES; Only Russia and Poland Add Votes to Move to Shelve Iran Case SOVIET THEN READS STAND Declares Council Decision Is Contrary to Charter--Likely to Ignore Request to Report Seven Votes Required No Report by Soviet Likely U.N. VOTES TO KEEP IRAN ON ITS AGENDA | True | By W.h. Lawrence | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/white-sox-victors-over-tigers-3-to-1-bentons-wildness-and-error-in.html | WHITE SOX VICTORS OVER TIGERS, 3 TO 1; Benton's Wildness and Error in First Produce 2 Runs-- Dietrich Is Effective | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/egg-margin-figure-raised.html | Egg Margin Figure Raised | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/nuptials-are-held-for-miss-campbell-she-is-wed-to-george-h-cain-air.html | NUPTIALS ARE HELD FOR MISS CAMPBELL; She Is Wed to George H. Cain, Air Forces Reserve Captain, in Forest Hills Church | True | Hayley | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/nlrb-drops-action-against-company-complaint-alleging-domination-of.html | NLRB DROPS ACTION AGAINST COMPANY; Complaint Alleging Domination of Union by Western Electric Dismissed in Washington | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dissolution-plan-proposed-to-sec-north-west-utilities-to-comply.html | DISSOLUTION PLAN PROPOSED TO SEC; North West Utilities to Comply With Order Issued in 1943 -- Other Operations DISSOLUTION PLAN PROPOSED TO SEC | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/potential-wedding-rings-held-one-cause-of-failure-of-women-to-get.html | Potential Wedding Rings Held One Cause Of Failure of Women to Get Adequate Pay | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/millicent-kellogg-honored.html | Millicent Kellogg Honored | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/us-families-in-japan-to-use-quonset-huts.html | U.S. FAMILIES IN JAPAN TO USE QUONSET HUTS | True | By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/66-horse-show-classes-boulder-brook-exhibition-listed-saturday-and.html | 66 HORSE SHOW CLASSES; Boulder Brook Exhibition Listed Saturday and Sunday | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/mediation-efforts-advanced-in-china-marshall-continues-his-talks.html | MEDIATION EFFORTS ADVANCED IN CHINA; Marshall Continues His Talks With Leaders--Transfer to Nanking Is New Factor | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/textron-plans-sale-of-nashua-holdings.html | TEXTRON PLANS SALE OF NASHUA HOLDINGS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/abroad-underlying-realities-in-the-debate-on-the-british-loan-a.html | Abroad; 'Underlying Realities' in the Debate on the British Loan A Speech to Remember No Choice Left | True | By Anne O'Hare McCormick | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/new-authority-to-begin-city-bridge-and-tunnel-officials-to-be-sworn.html | NEW AUTHORITY TO BEGIN; City Bridge and Tunnel Officials to Be Sworn In Today | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/banker-urges-study-of-liquor-licensees.html | BANKER URGES STUDY OF LIQUOR LICENSEES | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/co-stockholders-authorize-merger-with-pere-marquette-shareowners-of.html | C.&O. Stockholders Authorize Merger With Pere Marquette; Shareowners of Latter Road Will Vote May 7 on Proposal and ICC Will Begin Hearings Today--Young Assails Trustees Assails Rail Trustees MERGER APPROVED BY STOCKHOLDERS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/plane-afire-flier-jumps-navy-pilot-suffers-ankle-sprain-craft.html | PLANE AFIRE, FLIER JUMPS; Navy Pilot Suffers Ankle Sprain --Craft Wrecks Garage | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/not-connected-with-lepke-case.html | Not Connected With Lepke Case | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dominions-urgent-on-peace-treaties-empire-heads-give-priority-to-to.html | DOMINIONS URGENT ON PEACE TREATIES; Empire Heads Give Priority to Topic- -Nash Opposes a U.S. Monopoly of Pacific Bases | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/action-on-spain-urged-kilgore-demands-un-uproot-nazi-personnel.html | ACTION ON SPAIN URGED; Kilgore Demands U.N. Uproot Nazi Personnel, Resources | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/publishers-program-today.html | Publishers' Program Today | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/argentina-builds-an-antius-bloc-latin-nations-much-impressed-by.html | ARGENTINA BUILDS AN ANTI-U.S. BLOC; Latin Nations Much Impressed by Peron Election--Policy of Washington Held a Failure Little Help From U.S. Peron "Selling" Progresses | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/former-gov-edison-in-hospital.html | Former Gov. Edison in Hospital | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/shares-of-utility-on-market-today-335-preferred-of-the-public.html | SHARES OF UTILITY ON MARKET TODAY; 3.35% Preferred of the Public Service of New Hampshire to Be Offered at Par BUSH MANUFACTURING SALE Preferred and Common Stock to Be Offered to Public Today SHARES OF UTILITY ON MARKET TODAY Air Filter Stock Offering | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/500000-off-us-payroll-in-second-half-of-1945.html | 500,000 Off U.S. Payroll In Second Half of 1945 | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/juilliard-foundation-sells-64th-st-house.html | Juilliard Foundation Sells 64th St. House | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/school-transport-aid-increased.html | School Transport Aid Increased | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/loans-decrease-at-member-banks-demand-deposits-adjusted-show-gain.html | LOANS DECREASE AT MEMBER BANKS; Demand Deposits Adjusted Show Gain of $162,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/charles-m-piper-opa-exconsultant-classmate-of-wilkie-mcnutt-dies-at.html | CHARLES M. PIPER; OPA Ex-Consultant, Classmate of Wilkie, McNutt, Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/argentina-hits-us-plant-lifts-power-company-license-demands-pay-for.html | ARGENTINA HITS U.S. PLANT; Lifts Power Company License, Demands Pay for Premises | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/shidehara-trying-to-form-coalition-japans-resigned-premier-has-no.html | SHIDEHARA TRYING TO FORM COALITION; Japan's Resigned Premier Has No Intention at This Time of Quitting Politics | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/400000-in-grants-to-aid-psychiatry-research-in-schizophrenia-is.html | $400,000 IN GRANTS TO AID PSYCHIATRY; Research in Schizophrenia Is Among Projects Helped by Rockefeller Foundation 7 OF INSTITUTIONS IN U.S. Total Amount Spent in the Field by Organization in 15 Years Almost $15,000,000 Problems in Human Relations $75,000 to Sao Paulo | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/frank-chance-named-to-the-hall-of-fame.html | FRANK CHANCE NAMED TO THE HALL OF FAME | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/railway-statements-bangor-arrostook.html | RAILWAY STATEMENTS; BANGOR & ARROSTOOK | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/nazis-in-bavaria-regaining-position-dictate-naming-of-sympathetic.html | NAZIS IN BAVARIA REGAINING POSITION; Dictate Naming of Sympathetic Non-Nazis to Political Plums --Hitler Youth Aide in Key Job Even Dictate Appointments Sergeant Directs Unblocking Hitler Aide's Wife Gets House | True | By Raymond Daniell By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/shredded-wheat-plant-to-close.html | Shredded Wheat Plant to Close | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/sports-of-the-times-in-union-there-is-strengthmaybe-persecuted.html | Sports of the Times; In Union There Is Strength--Maybe Persecuted Peons It Failed Before | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/west-side-deals-cover-wide-area-trustees-of-st-patricks-sell-35th.html | WEST SIDE DEALS COVER WIDE AREA; Trustees of St. Patrick's Sell 35th St. Building- -Investors and Operators Active | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/end-of-price-ceilings-urged-by-grain-man.html | END OF PRICE CEILINGS URGED BY GRAIN MAN | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/sports-today.html | Sports Today | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/wider-reception-sought-for-radio-new-york-citys-officials-for-boys.html | WIDER RECEPTION SOUGHT FOR RADIO; NEW YORK CITY'S OFFICIALS FOR BOYS AND GIRLS WEEK | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/mrs-rogers-seeks-renomination.html | Mrs. Rogers Seeks Renomination | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/mkesson-robbins-shows-profit-rise-2066806-net-for-3-months-compares.html | M'KESSON, ROBBINS SHOWS PROFIT RISE; $2,066,806 Net for 3 Months Compares With $1,106,800 Reported a Year Ago | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/us-balky-on-walkietalkie.html | U.S. Balky on Walkie-Talkie | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/conn-here-for-luncheon-challenger-interrupts-training-for.html | CONN HERE FOR LUNCHEON; Challenger Interrupts Training for Publishers' Function | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/tribute-to-stone-is-paid-by-truman-capital-mourns-for-chief-justice.html | TRIBUTE TO STONE IS PAID BY TRUMAN; CAPITAL MOURNS FOR CHIEF JUSTICE | True | By Lewis Wood Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/stevenson-heard-in-a-song-recital-temple-emanuel-soprano-in-program.html | STEVENSON HEARD IN A SONG RECITAL; Temple Emanu-El Soprano in Program of Saminsky Music --Baker, Wightman Assist | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/preferred-is-called-by-jones-laughlin.html | PREFERRED IS CALLED BY JONES & LAUGHLIN | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/thomas-declares-war-on-reuther-rejects-murray-offer-of-wftu-post-to.html | THOMAS DECLARES WAR ON REUTHER; Rejects Murray Offer of WFTU Post to Remain in Fight for UAW Control This Is Where I Belong'' Addes' Attitude Is Key | True | By Walter W. Ruch Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/atom-policy-speed-urged-on-the-un-dr-bush-and-acheson-stress-need.html | ATOM POLICY SPEED URGED ON THE U.N.; Dr. Bush and Acheson Stress Need for World Control--2 Posts on Board Unfilled | True | By Morris L. Kaplan | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/building-in-bronx-goes-to-operator-store-apartment-property-at.html | BUILDING IN BRONX GOES TO OPERATOR; Store, Apartment Property at 204th Street Corner Has Branch Postoffice | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/t-tileston-wells-lawyer-dies-at-80-expartner-of-clarence-lexow-once.html | T. TILESTON WELLS, LAWYER, DIES AT 80; Ex-Partner of Clarence Lexow Once Was Rumanian Consul and Alliance Francaise Head | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/braves-to-use-fenway-park.html | Braves to Use Fenway Park | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/french-launch-trials-in-alsace-atrocities.html | FRENCH LAUNCH TRIALS IN ALSACE ATROCITIES | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/opa-aide-gets-year-for-coercing-shops.html | OPA AIDE GETS YEAR FOR COERCING SHOPS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/court-tennis-benefit-for-red-cross-friday.html | COURT TENNIS BENEFIT FOR RED CROSS FRIDAY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/iran-debate-in-council-evokes-old-proverbs.html | Iran Debate in Council Evokes Old Proverbs | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/booksauthors.html | Books--Authors | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/roxas-leading-31-in-philippine-poll-ahead-in-election.html | ROXAS LEADING, 3-1, IN PHILIPPINE POLL; AHEAD IN ELECTION | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/new-vision-for-youth-urged-by-truman.html | NEW VISION FOR YOUTH URGED BY TRUMAN | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/69th-shows-its-uniforms-garb-from-revolution-and-later-worn-at.html | 69TH SHOWS ITS UNIFORMS; Garb From Revolution and Later Worn at Regimental Review | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/no-coal-now-umw-tells-la-guardia-union-editor-informs-unrra-chief.html | NO COAL NOW, UMW TELLS LA GUARDIA; Union Editor Informs UNRRA Chief in Plea for Tonnage, 'Miners Don't Own Mines' Operators Blame UMW More Jobless in Utilities | True | By Louis Stark Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/reismanscholer.html | Reisman--Scholer | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/gold-rush-intensifies-new-record-set-for-turnover-on-johannesburg.html | GOLD RUSH INTENSIFIES; New Record Set for Turnover on Johannesburg Exchange | True | By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/miss-mary-bulkley-becomes-affianced.html | MISS MARY BULKLEY BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Deigh Navin | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/david-niven-to-do-aaron-burr-role-will-costar-opposite-ginger.html | DAVID NIVEN TO DO AARON BURR ROLE; Will Co-Star Opposite Ginger Rogers in 'Magnificent Doll' -- City Center Books Film | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/congress-methods-halt-modernizing-but-senator-la-follette-moves-to.html | CONGRESS METHODS HALT MODERNIZING; But Senator La Follette Moves to Remove Bars, With Backing of Byrd, Rules Chairman Strategy to Meet Situation | True | By C.p. Trussell Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/opa-opposes-tube-fare-agency-suggests-reduction-in-token-charge-of.html | OPA OPPOSES TUBE FARE; Agency Suggests Reduction in Token Charge of H.&M. | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/new-securities-listed-three-companies-register-them-with-sec-for.html | NEW SECURITIES LISTED; Three Companies Register Them With SEC for Offering | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/to-make-cars-in-australia.html | To Make Cars in Australia | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/opa-urged-to-free-automotive-parts-vast-industry-ready-to-go-at.html | OPA URGED TO FREE AUTOMOTIVE PARTS; Vast Industry Ready to Go at Full Speed if Price Curbs End, Porter Is Told | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/farley-opposition-to-mead-stands-as-he-cites-qualities-for-governor.html | Farley Opposition to Mead Stands As He Cites Qualities for Governor; FARLEY INDICATES OPPOSITION TO MEAD Attitude of Senior Statesman | True | By Warren Moscow | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/psychiatric-study-by-movies-is-urged.html | PSYCHIATRIC STUDY BY MOVIES IS URGED | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/us-sees-no-breach-on-transjordan-byrnes-says-our-position-has-not.html | U.S. SEES NO BREACH ON TRANS-JORDAN; Byrnes Says Our Position Has Not Been Violated, but We Will Delay Recognition Consistent Position of U.S. | True | By Bertram D. Hulen Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/book-fiesta-in-spain-country-observes-anniversary-of-death-of.html | BOOK FIESTA IN SPAIN; Country Observes Anniversary of Death of Cervantes | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/iran-assures-us-on-news-censoring-says-writers-will-be-informed-of.html | IRAN ASSURES U.S. ON NEWS CENSORING; Says Writers Will Be Informed of Suppressions--2 to London Only Articles Yet Withheld | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/bus-line-opened-in-bermuda.html | Bus Line Opened in Bermuda | True | By Cable To the New York Times. | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/news-of-food-ancient-art-of-blending-and-roasting-practiced-in-the.html | News of Food; Ancient Art of Blending and Roasting Practiced in The House of Yemen Coffee Shrimp Back on Market BOILED SHRIMP (T-T) SHRIMP COCKTAIL SAUCE (T-T) | True | By Jane Nickerson | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/iran-and-world-government.html | IRAN AND WORLD GOVERNMENT | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/drop-shown-in-net-of-texas-company-11214961-cleared-in-first.html | DROP SHOWN IN NET OF TEXAS COMPANY; $11,214,961 Cleared in First Quarter, Equal to $1 a Share, Against $1.09 in 1945 7 GOOD YEARS FORECAST R.V. White Expects Prosperous Period for Anthracite Mines MARSHALL FIELD & CO. Profits in First Quarter Up, 'Exceeding Expectations' DROP SHOWN IN NET OF TEXAS COMPANY NAMED BY CRANE COMPANY J.L. Holloway Becomes President, Succeeding John H. Collier NETS $996,154 IN QUARTER American Smelting and Refining Earned $2,867,169 in '45 Period STOCK SPLIT APPROVED Eastern Air Lines Meeting Also Votes to Increase Capital | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/body-of-lost-flier-is-found-in-desert.html | BODY OF LOST FLIER IS FOUND IN DESERT | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/yonkers-apartment-now-a-cooperative.html | YONKERS APARTMENT NOW A COOPERATIVE | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/macy-sees-party-winning-in-1948-urges-republican-unity-now-for.html | MACY SEES PARTY WINNING IN 1948; Urges Republican Unity Now for Dewey to Insure Victory in Presidential Race | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/stamp-theft-in-england.html | Stamp Theft in England | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/creole-shows-gain-petroleum-concern-cleared-243-a-share-last-year.html | CREOLE SHOWS GAIN; Petroleum Concern Cleared $2.43 a Share Last Year | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/shell-union-oil-to-cut-debt.html | Shell Union Oil to Cut Debt | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/foreigners-bid-on-liberty-vessels-low-charter-rates-irk-ship-chiefs.html | Foreigners Bid on Liberty Vessels; Low Charter Rates Irk Ship Chiefs | True | By Anthony Leviero Special To The New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/oilheating-sales-put-over-billion-head-of-institute-forecasts.html | OIL-HEATING SALES PUT OVER BILLION; Head of Institute Forecasts Business in Next 5 Years at Philadelphia Exhibit | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/paris-socialists-veto-a-fusion-with-reds.html | PARIS SOCIALISTS VETO A FUSION WITH REDS | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/phones-to-sweden-to-resume.html | Phones to Sweden to Resume | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/groves-repudiates-laskis-bomb-charge.html | GROVES REPUDIATES LASKI'S BOMB CHARGE | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/pasquels-league-hits-rival-circuit-mexican-national-loop-unable-to.html | PASQUELS' LEAGUE HITS RIVAL CIRCUIT; Mexican National Loop, Unable to Meet Competition, May Drop From 6 to 4 Clubs | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/joins-federated-stores-in-vice-presidential-post.html | Joins Federated Stores In Vice Presidential Post | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/head-of-dodgers-wins-nohitter-50-wellearned-congratulations-for.html | HEAD OF DODGERS WINS NO-HITTER, 5-0; WELL-EARNED CONGRATULATIONS FOR NO-HIT PITCHING | True | By Joseph M. Sheehan | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/benton-appears-before-ap-board-state-department-official-asks.html | BENTON APPEARS BEFORE AP BOARD; State Department Official Asks Rescinding of Ban on News to Government | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/still-a-lot-for-ocelot-woman-artist-pays-500-for-pet-brought-here.html | STILL A LOT FOR OCELOT; Woman Artist Pays $500 for Pet Brought Here by Seaman | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/draft-mead-move-launched-upstate.html | 'DRAFT' MEAD MOVE LAUNCHED UP-STATE | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/bank-notes.html | BANK NOTES | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/milan-jail-riot-goes-on-convicts-defy-renewed-gunfire-by-police.html | MILAN JAIL RIOT GOES ON; Convicts Defy Renewed Gunfire by Police Reinforcements | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/paperboard-output-up-34-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.4% Rise Reported for Week Compared With Year Ago | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/state-university-backed-by-epstein-on-times-forum-he-advocates-the.html | STATE UNIVERSITY BACKED BY EPSTEIN; On Times Forum He Advocates the Immediate Utilization of Existing School Network | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/lewis-cup-title-final-sunday.html | Lewis Cup Title Final Sunday | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/mary-donlon-honored-here.html | Mary Donlon Honored Here | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/nylon-line-5-blocks-long-20000-pairs-sold-in-three-hours-at.html | NYLON LINE 5 BLOCKS LONG; 20,000 Pairs Sold in Three Hours at Bloomingdale's | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/rhinelander-holding-is-sold.html | Rhinelander Holding Is Sold | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/offices-and-lofts-sold-on-front-st.html | OFFICES AND LOFTS SOLD ON FRONT ST. | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/stone-a-gifted-judge-he-blended-the-law-with-common-sense-and-cut.html | Stone, a Gifted Judge; He Blended the Law With Common Sense and Cut Litigation to Reach Humanities | True | By Arthur Krock Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/petain-90-in-good-health-studies-english-grammar.html | Petain, 90, in Good Health; Studies English Grammar | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/pacific-earthquake-recorded.html | Pacific Earthquake Recorded | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/caxtons-chaucer-bid-in-for-13000.html | CAXTON'S CHAUCER BID IN FOR $13,000 | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/title-report-shows-realty-price-upturn.html | TITLE REPORT SHOWS REALTY PRICE UPTURN | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/mr-vandenberg-and-the-loan.html | MR. VANDENBERG AND THE LOAN | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/return-to-italy.html | RETURN TO ITALY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/us-open-purse-raised-from-6000-to-8000.html | U.S. Open Purse Raised From $6,000 to $8,000 | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/stock-increase-planned.html | Stock Increase Planned | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/french-democracy.html | FRENCH DEMOCRACY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/says-unrra-fails-europes-children-pate-tells-hoover-aid-reaches.html | SAYS UNRRA FAILS EUROPE'S CHILDREN; Pate Tells Hoover Aid Reaches Only Fraction of 40,000,000 Infants in 12 Countries Compared With 1918 Feeding Distribution Called Hectic Conditions in Germany | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/advertising-news-and-notes-accounts-personnel.html | Advertising News and Notes; Accounts Personnel | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/mrs-adikes-heads-un-aid-unit.html | Mrs. Adikes Heads U.N. Aid Unit | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/summer-fashions-feature-comfort-outfit-for-summer-days-in-town.html | SUMMER FASHIONS FEATURE COMFORT; OUTFIT FOR SUMMER DAYS IN TOWN | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/map-better-living-in-steel-industry-ilo-state-trade-and-labor.html | MAP BETTER LIVING IN STEEL INDUSTRY; ILO State, Trade and Labor Delegates From 72 Nations Meet in Cleveland | True | By Walter H. Waggoner Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/walter-j-herzfeld-partner-in-brokerage-firm-59-exchange-member.html | WALTER J. HERZFELD; Partner in Brokerage Firm, 59, Exchange Member Since 1912 | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/oklahoma-aggies-top-army-in-track-tate-takes-three-events-and.html | OKLAHOMA AGGIES TOP ARMY IN TRACK; Tate Takes Three Events and Fenimore Both Dashes in 8 - to-6 Triumph THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/odwyer-off-tomorrow-for-12day-rest-on-coast.html | O'Dwyer Off Tomorrow For 12-Day Rest on Coast | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/un-envoys-to-meet-privately-on-spain-security-council-members-seek.html | U.N. ENVOYS TO MEET PRIVATELY ON SPAIN; Security Council Members Seek a Method of Inquiry to Preclude Bitter Debate U.N. ENVOYS TO MEET PRIVATELY ON SPAIN Against Public Hearings | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/girl-scouts-spread-goodwill-in-world.html | GIRL SCOUTS SPREAD GOOD-WILL IN WORLD | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/frank-schwab-71-buffalo-exmayor-retired-brewer-twice-leader-of-city.html | FRANK SCHWAB, 71, BUFFALO EX-MAYOR; Retired Brewer, Twice Leader of City, Dies--Headed State Association of War Dads | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/plans-73-nj-homes.html | Plans 73 N.J. Homes | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/palestine-report-due-in-5-days.html | Palestine Report Due in 5 Days | True | By Cable To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/credit-expansion-with-demand-seen-nrdga-chicago-parley-is-told-to.html | CREDIT EXPANSION WITH DEMAND SEEN; NRDGA Chicago Parley Is Told to Keep Terms Sound Once Competition Increases | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/argentina-and-uruguay.html | ARGENTINA AND URUGUAY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/express-embargo-in-detroit.html | Express Embargo in Detroit | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/international-horse-show-set.html | International Horse Show Set | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/business-world-wholesale-commodity-prices-buyers-total-lower-expect.html | Business World; WHOLESALE COMMODITY PRICES Buyers' Total Lower Expect Higher Whisky Prices Argentine Exchange Secured | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/maria-sculptor-holds-exhibition-wife-of-brazilian-ambassador-to-us.html | MARIA, SCULPTOR, HOLDS EXHIBITION; Wife of Brazilian Ambassador to U.S. Showing New Works at the Valentine Gallery Related to Jungle Growth At the National Arts Club | True | By Edward Alden Jewell | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/debt-limit-cut-is-voted-by-senate-finance-group-committee-votes-to.html | Debt Limit Cut Is Voted By Senate Finance Group; COMMITTEE VOTES TO CUT DEBT LIMIT | True | By John D. Morris Special To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/shortage-of-paper-for-news-is-easing-publishers-hear-large-increase.html | SHORTAGE OF PAPER FOR NEWS IS EASING, PUBLISHERS HEAR; Large Increase in Supplies in Year but at Higher Prices Forecast at Convention FOREIGN SHIPMENTS GAIN Half of Newspapers Report Inability to Accept All Advertising Offered $803,593,000 Spent for Papers Shortage of Newsprint Is Easing | True | By Russell Porter | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/flemmgretsch.html | Flemm–Gretsch | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/jersey-city-victor-98-defeats-buffalo-on-single-by-oates-in-ninth.html | JERSEY CITY VICTOR, 9-8; Defeats Buffalo on Single by Oates in Ninth Inning | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/prize-bull-sold-for-5900.html | Prize Bull Sold for $5,900 | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/tom-smith-appeal-postponed.html | Tom Smith Appeal Postponed | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/us-sailor-19-goes-berserk-on-yangtze-kills-nine-shipmates-in-sudden.html | U.S. Sailor, 19, Goes Berserk on Yangtze; Kills Nine Shipmates in Sudden Frenzy | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/named-sales-director-of-all-sylvania-products.html | Named Sales Director Of All Sylvania Products | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/two-get-cancer-awards-radio-producer-star-honored-by-society-for.html | TWO GET CANCER AWARDS; Radio Producer, Star Honored by Society for Aiding Drive | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/sugar-will-remain-at-current-supply.html | SUGAR WILL REMAIN AT CURRENT SUPPLY | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/liu-quintet-wins-4430.html | L.I.U. Quintet Wins, 44-30 | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/other-company-meetings-american-brake-shoe-crane-gray-manufacturing.html | OTHER COMPANY MEETINGS; American Brake Shoe Crane Gray Manufacturing New York Dock Square D | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/sugar-beet-seed-for-austria.html | Sugar Beet Seed for Austria | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/reds-control-of-hungary-firm-despite-bad-showing-in-election.html | Reds' Control of Hungary Firm Despite Bad Showing in Election; Communists Won Only 17 Per Cent of Vote Last Fall, but Now They Dominate Party That Outpolled Leftists | True | By John MacCormac By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/rubinstein-quits-panhandle-posts-chairmanship-and-presidency-of-oil.html | RUBINSTEIN QUITS PANHANDLE POSTS; Chairmanship and Presidency of Oil Concern Go to Dahl, Former Head of BMT GORDON-FOSTER ALSO OUT Vacant Directorships Taken by Michael F. Doyle and Ralph C. Horton Retirements Explained RUBINSTEIN QUITS PANHANDLE POSTS | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/vassar-enrolls-36-war-veterans-vassar-college-goes-coeducational.html | VASSAR ENROLLS 36 WAR VETERANS; VASSAR COLLEGE GOES CO-EDUCATIONAL | True | Special to THE NEW YORK TIMES. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/buys-canada-sales-outlet.html | Buys Canada Sales Outlet | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/f-acevedo-won-fame-on-the-air-radio-analyst-in-puerto-rico-linguist.html | F. ACEVEDO, WON FAME ON THE AIR; Radio Analyst in Puerto Rico, Linguist, Dies--Formerly Taught Languages Here | True | By Wireless To the New York Times. | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/rail-official-retires.html | Rail Official Retires | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/james-harper-writer-of-many-songs-in-britain-same-sung-by-lauder.html | JAMES HARPER; Writer of Many Songs in Britain, Same Sung by Lauder, Robey | True | | C1B 15428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/seville-seizes-45-oppositionists.html | Seville Seizes 45 Oppositionists | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/hoover-gets-india-appeal-sees-food-experts-in-new-delhi-will-talk.html | HOOVER GETS INDIA APPEAL; Sees Food Experts in New Delhi --Will Talk to Ghandi Today | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/no-ruling-on-hatoyama.html | No Ruling on Hatoyama | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/us-to-get-4209000-tons-of-germanys-shipping.html | U.S. to Get 4,209,000 Tons Of Germany's Shipping | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/heads-eastern-sales-for-kaiserfrazer-cos.html | Heads Eastern Sales For Kaiser-Frazer Cos. | True | | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/miss-edna-tilden-is-wed-in-florida-becomes-the-bride-of-edward-w.html | MISS EDNA TILDEN IS WED IN FLORIDA; Becomes the Bride of Edward W. Sheldon of Mount Kisco in Home of Her Parents Mullins--Crowley | True | Special to THE NEW YORK TIMES.Bachrach | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/soviet-stand-held-to-shake-bases-of-un-structure-boycott-of-iran.html | Soviet Stand Held to Shake Bases of U.N. Structure; Boycott of Iran Discussions Could Paralyze Council--Russian Precedent Weakens Organization in Eyes of Members SOVIET'S ATTITUDE HELD SHAKING U.N. Otherwise U.N. Is Hamstrung | True | By James Reston | C1B 15428 |
| 1946-04-24 | 1946-04-24 | https://www.nytimes.com/1946/04/24/archives/jersey-leads-inductions-state-is-66-above-the-national-average-edge.html | JERSEY LEADS INDUCTIONS; State Is 6.6% Above the National Average, Edge Is Told | True | | C1B 15428 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/bedtime-background-for-juniors.html | BEDTIME BACKGROUND FOR JUNIORS | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/the-coast-guard.html | THE COAST GUARD | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/colombian-mine-minister-quits.html | Colombian Mine Minister Quits | True | By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/bonds-and-shares-on-london-market-gold-shares-renew-advance-after.html | BONDS AND SHARES ON LONDON MARKET; Gold Shares Renew Advance After Slight Hesitation Due to Profit Sales | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/yankees-vanquish-red-sox-by-125-to-take-undisputed-hold-on-lead.html | Yankees Vanquish Red Sox by 12-5 To Take Undisputed Hold on Lead; Etten and Keller Pace 15-Hit Drive Before 30,028 Fans--Ted Williams Bounces Into Three Successive Double Plays Disappointments for Fans Passes Three in Row Gumpert Winning Hurler | True | By Louis Effrat Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/forum-for-students-8-from-new-york-and-jersey-will-discuss.html | FORUM FOR STUDENTS; 8 From New York and Jersey Will Discuss Citizenship | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/world-food-plight-told-action-group-la-guardia-and-mrs-roosevelt.html | WORLD FOOD PLIGHT TOLD ACTION GROUP; La Guardia and Mrs. Roosevelt Address Women's Meeting--Soviet Peaceful, She Says | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/to-mark-anzac-day-here-today.html | To Mark Anzac Day Here Today | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/miss-kimo-annexes-third-start-in-row-british-champion-training-for.html | MISS KIMO ANNEXES THIRD START IN ROW; BRITISH CHAMPION TRAINING FOR DEBUT HERE | True | By William D. Richardsonthe New York Times | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/manhattan-track-victor-sparked-by-einsman-jaspers-defeat-kings.html | MANHATTAN TRACK VICTOR; Sparked by Einsman, Jaspers Defeat Kings Point, 88-43 | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/race-track-site-denied-new-hampshire-bars-course-in-same-area-as.html | RACE TRACK SITE DENIED; New Hampshire Bars Course in Same Area as Rockingham | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/world-pro-net-tour-set-riggs-and-budge-on-us-team-to-leave-for-so.html | WORLD PRO NET TOUR SET; Riggs and Budge on U.S. Team to Leave for So. Africa in Fall | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/editors-impressed-by-stake-in-europe.html | EDITORS IMPRESSED BY STAKE IN EUROPE | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mason-and-lockwood-win-british-oscars.html | MASON AND LOCKWOOD WIN BRITISH 'OSCARS' | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/opposes-rail-move-on-furniture-rates-industry-plans-protest-to-icc.html | OPPOSES RAIL MOVE ON FURNITURE RATES; Industry Plans Protest to ICC and Counter-Proposal to Offset Higher Carrier Costs | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/dewey-declares-his-regime-guards-human-freedoms-state.html | DEWEY DECLARES HIS REGIME GUARDS HUMAN FREEDOMS; State Administration Avoided Increasing Its Power in War Crisis, He Says on Radio HAILS LEGISLATURE'S ACTS And Asserts New York Leads U.S. in Benefits-- Democrats May Ask Air Time, Too Action for Labor Is Cited DEWEY DECLARES FREEDOM GUARDED | True | By Leo Egan Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/oswiecim-orphan-gets-first-berlin-visa-she-is-adopted-by-a-brooklyn.html | Oswiecim Orphan Gets First Berlin Visa; She Is Adopted by a Brooklyn Sergeant | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/hungary-accuses-czechoslovaks.html | Hungary Accuses Czechoslovaks | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/furgol-pro-at-pontiac.html | Furgol Pro at Pontiac | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/columbia-show-tonight-step-right-up-is-satire-on-uns-hunt-for-home.html | COLUMBIA SHOW TONIGHT; 'Step Right Up,' Is Satire on U.N.'s Hunt for Home | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/shot-down-a-year-ago-flier-is-declared-dead.html | Shot Down a Year Ago, Flier Is Declared Dead | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/taking-to-the-water-in-preparation-for-navy-race.html | TAKING TO THE WATER IN PREPARATION FOR NAVY RACE | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/pt-higgins-sponsor-of-exmayor-walker.html | P.T. HIGGINS, SPONSOR OF EX-MAYOR WALKER | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/cut-due-tomorrow-in-bakers-output.html | CUT DUE TOMORROW IN BAKERS' OUTPUT | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/camp-for-homes-urged-edge-suggests-reconversion-of-kilmer-for.html | CAMP FOR HOMES URGED; Edge Suggests Reconversion of Kilmer for Veterans' Abodes | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/gets-harriman-ripley-post.html | Gets Harriman Ripley Post | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mayor-heads-unit-fighting-for-opa-mrs-roosevelt-and-others-also.html | MAYOR HEADS UNIT FIGHTING FOR OPA; Mrs. Roosevelt and Others Also Enter Active Battle to Bar 'Crippling Amendments' | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/elections-by-the-ap-executive-committee-retained-chandler-vice.html | ELECTIONS BY THE AP; Executive Committee Retained --Chandler Vice President | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/jc-colgate-had-5331611-he-left-100000-each-to-riverside-church.html | J.C. COLGATE HAD $5,331,611; He Left $100,000 Each to Riverside Church, Colgate University | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/train-kills-mrs-marie-booth.html | Train Kills Mrs. Marie Booth | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/6000-detroit-stores-yield-to-afl-union.html | 6,000 DETROIT STORES YIELD TO AFL UNION | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/30000-in-pearls-lost-mrs-fulton-cutting-left-bag-containing-gems-at.html | $30,000 IN PEARLS LOST; Mrs. Fulton Cutting Left Bag Containing Gems at Airport | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/west-side-parcels-in-new-ownership-rooming-house-and-small.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Rooming House and Small Apartments Figure in the Latest Trading | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/reports-record-high-backlog.html | Reports Record High Backlog | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/syracuse-gets-harrington.html | Syracuse Gets Harrington | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/van-wyck-lott-sr-elizabeth-builder-realty-man-for-36-years-is-dead.html | VAN WYCK LOTT SR.; Elizabeth Builder, Realty Man for 36 Years Is Dead at 59 | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/corporation-profits-decline-13-in-1945.html | CORPORATION PROFITS DECLINE 13% IN 1945 | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/60-out-for-nyu-eleven-spring-football-work-launched-with-threehour.html | 60 OUT FOR N.Y.U. ELEVEN; Spring Football Work Launched With Three-Hour Session | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/7th-to-hold-review-for-veterans.html | 7th to Hold Review for Veterans | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/pacific-dominions-limit-us-on-bases-they-seek-cooperation-but-hit.html | PACIFIC DOMINIONS LIMIT U.S. ON BASES; They Seek Cooperation but Hit Any Monopoly in Defenses-- 7-Nation Parley Is Urged | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/unity-asked-in-aid-for-handicapped-medicine-social-service-and.html | UNITY ASKED IN AID FOR HANDICAPPED; Medicine, Social Service and Vocations Must Cooperate, Dr. Vorhaus Declares DOCTOR'S DUTY STRESSED Too Often He Does Not Know It, Rehabilitation Council Meeting Here Is Told Doctor's Obligations Defined Plea for Retraining Centers | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/strikes-end-in-palestine-rail-port-workers-return-679-refugees-get.html | STRIKES END IN PALESTINE; Rail, Port Workers Return-- 679 Refugees Get Permits | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/15-allies-will-share-german-civil-fleet.html | 15 ALLIES WILL SHARE GERMAN CIVIL FLEET | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/new-sanitary-code-set-for-preserves.html | NEW SANITARY CODE SET FOR PRESERVES | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/berlins-musical-delays-premiere-annie-get-your-gun-forced-to-put-of.html | BERLIN'S MUSICAL DELAYS PREMIERE; 'Annie Get Your Gun' Forced to Put Off Opening Because of Difficulty With Scenery Two Shows Are Folding Now It Is "The Dancer" Stock Managers Meet | True | By Sam Zolotow | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/topics-of-the-day-in-wall-street-preferential-rate-ended-steel.html | TOPICS OF THE DAY IN WALL STREET; Preferential Rate Ended Steel Production Losses Cigarette Revenues | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/senate-naval-group-decides-to-ask-own-hearings-on-merging-services.html | Senate Naval Group Decides to Ask Own Hearings on Merging Services | True | By William S. White Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/erie-bowler-rolls-1823-in-all-events-mclaughlin-has-661-singles-but.html | ERIE BOWLER ROLLS 1,823 IN ALL EVENTS; McLaughlin Has 661 Singles, but Leaders in A.B.C. at Buffalo Are Unchanged | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/un-delegates-to-see-show.html | U.N. Delegates to See Show | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/gromyko-voices-thanks-tells-russian-relief-his-country-is-grateful.html | GROMYKO VOICES THANKS; Tells Russian Relief His Country Is Grateful for Its Help | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/soldier-bonus-in-jersey-urged.html | Soldier Bonus in Jersey Urged | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/halifax-is-guest-at-west-point.html | Halifax is Guest at West Point | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/big-4-meet-today-in-paris-to-break-peace-deadlock-byrnes-and.html | BIG 4 MEET TODAY IN PARIS TO BREAK PEACE DEADLOCK; Byrnes and Molotov Arrive-- Bevin at Dominion Session Until Last Moment SOVIET ATTITUDE THE KEY Russians' Large Staff Rouses Speculation That They Are Eager to Draft Pacts Little Optimism Apparent BIG 4 MEET TODAY ON PEACE IMPASSE | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/gets-space-for-schools-ymca-leases-30000-square-feet-in-west-66th.html | GETS SPACE FOR SCHOOLS; Y.M.C.A. Leases 30,000 Square Feet in West 66th Street | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/queens-blockfront-sold-jackson-heights-taxpayer-with-20-stores-to.html | QUEENS BLOCKFRONT SOLD; Jackson Heights Taxpayer With 20 Stores to Be Altered | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/4for1-stock-split-proposed.html | 4-for-1 Stock Split Proposed | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/claude-m-alviene-head-of-theatrical-academy-for-50-years-staged.html | CLAUDE M. ALVIENE; Head of Theatrical Academy for 50 Years Staged Shows | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/shakespeare-folio-is-sold-for-50000-rosebery-copy-which-brought.html | SHAKESPEARE FOLIO IS SOLD FOR $50,000; Rosebery Copy, Which Brought $62,000 in London in '33, Goes at Auction Here | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/hoover-reaches-bombay-tells-indian-officials-we-will-do-utmost-on.html | HOOVER REACHES BOMBAY; Tells Indian Officials We Will Do Utmost on Food There | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/warner-directors-vote-stock-split-cut-in-debt.html | Warner Directors Vote Stock Split, Cut in Debt | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/reserve-banks-end-wartime-rate-to-reduce-inflationary-pressures-war.html | Reserve Banks End Wartime Rate To Reduce Inflationary Pressures; WAR RATE ENDED BY RESERVE BANKS | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/civil-aviation-group-begins-paris-meeting.html | CIVIL AVIATION GROUP BEGINS PARIS MEETING | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/an-uptodate-telephone-directory-returns-to-paris.html | AN UP-TO-DATE TELEPHONE DIRECTORY RETURNS TO PARIS | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/russia-and-the-council.html | RUSSIA AND THE COUNCIL | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/ammunition-curb-hinted-lead-shortage-may-cut-hunters-supply-says.html | AMMUNITION CURB HINTED; Lead Shortage May Cut Hunters' Supply, Says CPA Official | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/tenth-mountain-alumni-meet.html | Tenth Mountain Alumni Meet | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/capt-me-thornton-dead-armor-chaplain-was-injured-in-jeep-crash-in.html | CAPT. M.E. THORNTON DEAD; Armor Chaplain Was Injured in Jeep Crash in Austria | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/ends-monon-litigation-court-approves-order-to-turn-operation-over.html | ENDS MONON LITIGATION; Court Approves Order to Turn Operation Over to Trustees | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/union-asks-change-in-policy-on-russia-merged-government-workers.html | UNION ASKS CHANGE IN POLICY ON RUSSIA; Merged Government Workers Demand Truman, Byrnes Stop Trying to 'Isolate' Soviet Puts United States First | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/466-assessment-cut-ordered.html | 46.6% Assessment Cut Ordered | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/nickel-plate-bonds-authorized.html | Nickel Plate Bonds Authorized | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/cards-outhit-trip-reds-again-3-to-2-cincinnati-loses-sixth-time-in.html | CARDS, OUTHIT, TRIP REDS AGAIN, 3 TO 2; Cincinnati Loses Sixth Time in Row at Home as Pollet Stops Rally in Eighth | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/auditor-ends-life-in-leap-under-train.html | AUDITOR ENDS LIFE IN LEAP UNDER TRAIN | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/paine-gets-paper-concerns-post.html | Paine Gets Paper Concerns Post | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/text-of-deweys-report-to-state-on-legislatures-accomplishments.html | Text of Dewey's Report to State on Legislature's Accomplishments | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mrs-henry-p-tailer-sands-point-resident-86-lost-son-with-lafayette.html | MRS. HENRY P. TAILER; Sands Point Resident, 86, Lost Son With Lafayette Escadrille | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/peter-dunn-garvans-have-son.html | Peter Dunn Garvans Have Son | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/newspapers-win-safety-citations-new-officers-of-newspaper-promotion.html | NEWSPAPERS WIN SAFETY CITATIONS; NEW OFFICERS OF NEWSPAPER PROMOTION ASSOCIATION | True | The New York Times | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mrs-duryea-bride-of-de-f-alexander-former-marjorie-wirth-is-wed-in.html | MRS. DURYEA BRIDE OF DE F. ALEXANDER; Former Marjorie Wirth Is Wed in Christ Methodist Church by Rev. Laton Holmgren | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/in-the-nation-a-game-that-nothing-can-discourage-the-republican.html | In the Nation; A Game That Nothing Can Discourage The Republican "Ratio" Among Those Mentioned" | True | By Arthur Krock | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/get-reedprentice-posts.html | Get Reed-Prentice Posts | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/cotton-cards-65-to-set-course-mark-in-britain.html | Cotton Cards 65 to Set Course Mark in Britain | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/booksauthors.html | Books--Authors | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/pm-to-arbitrate-job-row.html | PM to Arbitrate Job Row | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/syracuse-junior-wins-anpa-prize-gets-500-and-gold-medal-for-essay.html | SYRACUSE JUNIOR WINS ANPA PRIZE; Gets $500 and Gold Medal for Essay on Importance of Free Foreign Reporting | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/morris-and-essex-dog-show-set.html | Morris and Essex Dog Show Set | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/roxas-maintaining-lead-in-philippines-provincial-returns-however.html | ROXAS MAINTAINING LEAD IN PHILIPPINES; Provincial Returns, However, Give Osmena Strength to Remain in the Race | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/thomas-mann-has-operation.html | Thomas Mann Has Operation | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/newark-routs-toronto-moore-wins-sixhit-game-61-clark-hits-homer-and.html | NEWARK ROUTS TORONTO; Moore Wins Six-Hit Game, 6-1-- Clark Hits Homer and Triple | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/freiburger-with-indians.html | Freiburger With Indians | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mnarney-cracks-down.html | M'NARNEY CRACKS DOWN | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/ilona-hollos-a-bride-wed-in-london-to-alexander-r-ward-whitelaw.html | ILONA HOLLOS A. BRIDE; Wed in London to Alexander R. Ward, Whitelaw Reid Kin | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/buyers-to-occupy-east-side-houses-private-homes-and-duplex-building.html | BUYERS TO OCCUPY EAST SIDE HOUSES; Private Homes and Duplex Building Among Properties Purchased | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/distribution-cost-in-trade-stressed-advertising-analyst-says-wage.html | DISTRIBUTION COST IN TRADE STRESSED; Advertising Analyst Says Wage Rise and Pressure on Prices Call for Economies Identity of Customers Advertising Rise Seen | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/group-insurance-covered-12000000-43000-concerns-embraced-in-list-of.html | GROUP INSURANCE COVERED 12,000,000; 43,000 Concerns Embraced in List of Those Protected at Close of 1945 | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/sinatra-grayson-to-be-costarred-will-appear-in-it-happened-in.html | SINATRA, GRAYSON TO BE CO-STARRED; Will Appear in 'It Happened in Brooklyn'--Metro to Do Film on Tod Sloan's Life | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/to-aid-town-hall-drive.html | To Aid Town Hall Drive | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/rye-sets-record-then-has-net-loss-bullish-enthusiasm-curbed-by-drop.html | RYE SETS RECORD, THEN HAS NET LOSS; Bullish Enthusiasm Curbed by Drop of 2 to 5 Cents in Cash Premiums | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/british-reveal-plan-for-cable-control.html | BRITISH REVEAL PLAN FOR CABLE CONTROL | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/29-scientists-win-seats-in-academy-dr-kapitza-of-russia-noted-for.html | 29 SCIENTISTS WIN SEATS IN ACADEMY; Dr. Kapitza of Russia, Noted for Atomic Bomb Research, Elected Foreign Associate DR. CHAPMAN IS HONORED Drs. Bainbridge of Harvard, Graham of Columbia and Douglas of Brooklyn on List Dr. Kapitza's Achievements Used in Blast Furnaces United States Geologist Honored | True | By William L. Laurence Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Master Portrait | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/lord-boswell-heads-11-in-the-blue-grass-today.html | Lord Boswell Heads 11 In the Blue Grass Today | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/higgins-sees-prosperity-boat-builder-here-predicts-big-rise-in.html | HIGGINS SEES PROSPERITY; Boat Builder Here, Predicts Big Rise in Living Standards | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/fritz-kuhn-at-home.html | FRITZ KUHN AT HOME | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/hemisphere-parley-called-for-sept-7.html | Hemisphere Parley Called for Sept. 7 | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/publishers-program-today.html | Publishers' Program Today | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/italy-marks-liberation-day.html | Italy Marks Liberation Day | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/6488705-cleared-by-boeing-in-1945-5257522-earned-in-1944-president.html | $6,488,705 CLEARED BY BOEING IN 1945; $5,257,522 Earned in 1944-- President Sees Difficult Outlook for Industry | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/100000-fire-at-bay-shore.html | $100,000 Fire at Bay Shore | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/food-board-gives-unrra-100000-tons-more-grain-april-allocation-is.html | Food Board Gives UNRRA 100,000 Tons More Grain; April Allocation Is Increased as Britain Agrees to Divert Cargoes--Italy Cuts Bread Ration to 150 Grams 100,000 TONS MORE ALLOTTED TO UNRRA | True | By Charles E. Egan Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/heads-american-day-group.html | Heads American Day Group | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/berlin-social-democrats-lose-press-voice-as-fusionist-papers-start.html | Berlin Social Democrats Lose Press Voice As Fusionist Papers Start in Soviet Sector | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/elected-to-directorate-of-empire-airlines-inc.html | Elected to Directorate Of Empire Airlines, Inc. | True | Blank & Stoller | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/head-gulistan-promotion-ad-advertising.html | HEAD GULISTAN PROMOTION AD ADVERTISING | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/clay-urges-speed-on-german-unity-says-delays-in-centralizing.html | CLAY URGES SPEED ON GERMAN UNITY; Says Delays in Centralizing Control Affect U.S. Sector Worse Than Other Zones | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/airline-returns-to-albany.html | Airline Returns to Albany | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/news-and-notes-in-the-advertising-field-account-personnel-notes.html | News and Notes in the Advertising Field; Account Personnel Notes | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/for-a-policemans-lot-is-not-a-happy-one.html | For a Policeman's Lot Is Not a Happy One-- | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/centre-symphony-heard-orchestra-assisted-by-young-winners-in-1945.html | CENTRE SYMPHONY HEARD; Orchestra Assisted by Young Winners in 1945 Contest | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/books-of-the-times-generals-one-stipulation-eisenhower-not-swayed.html | Books of the Times; General's One Stipulation Eisenhower Not Swayed | True | By Charles Poore | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/jones-heads-atlanta-ac-golf-star-elected-president-at-meeting-of.html | JONES HEADS ATLANTA A.C.; Golf Star Elected President at Meeting of 800 Members | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/fabric-allocation-is-cut-160000000-yards-going-overseas-in-this.html | FABRIC ALLOCATION IS CUT; 160,000,000 Yards Going Overseas in This Quarter-Year | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/bomb-dud-since-41-ticks-london-alert.html | Bomb, Dud Since '41, 'Ticks' London Alert | True | By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/business-world-azlon-for-protein-fibers.html | Business World; 'Azlon' for Protein Fibers | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/son-born-to-walter-f-prudes.html | Son Born to Walter F. Prudes | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/rothschild-in-british-air-firm.html | Rothschild in British Air Firm | True | By Wireless To the New York Times. | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/insists-tennessee-is-fair-to-negro-governor-says-persons-outside.html | INSISTS TENNESSEE IS 'FAIR' TO NEGRO; Governor Says Persons Outside State Seek to Make Use of Columbia Outbreak | True | By George Streator Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/vote-called-on-merger.html | Vote Called on Merger | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/charities-get-100000-young-mens-group-gives-half-of-sum-to-jewish.html | CHARITIES GET $100,000; Young Men's Group Gives Half of Sum to Jewish Appeal | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/doris-weiher-engaged-new-rochelle-girl-fiancee-of-chester-lamson.html | DORIS WEIHER ENGAGED; New Rochelle Girl Fiancee of Chester Lamson Woodworth | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/two-schoolboy-nohitters.html | Two Schoolboy No-Hitters | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/police-killer-sentenced-gets-45-years-to-life-for-slaying-patrolman.html | POLICE KILLER SENTENCED; Gets 45 Years to Life for Slaying Patrolman in Nassau | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/agnes-h-kennedy-engaged-to-wed-troth-of-spence-and-barmore-graduate.html | AGNES H. KENNEDY ENGAGED TO WED; Troth of Spence and Barmore Graduate to De Forest T. Whipple Is Announced | True | Kesslere | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/columbia-netmen-blank-fordham.html | Columbia Netmen Blank Fordham | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/opa-raises-prices-on-list-of-items-paperboard-for-milk-bottles.html | OPA RAISES PRICES ON LIST OF ITEMS; Paperboard for Milk Bottles, Springs, Auto Parts, Cotton Fabrics Are Benefited ACTS TO SPUR PRODUCTION Also Seeks to Offset Higher Material and Labor Costs -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/films-for-young.html | Films for Young | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/city-is-sued-for-100000.html | City Is Sued for $100,000 | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/edward-a-lyman-rites-news-associates-at-service-for-editor-on-the.html | EDWARD A. LYMAN RITES; News Associates at Service for Editor on The Times | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/citys-streets-cleaner-sanitation-drive-on-littering-is-pushed10000.html | CITY'S STREETS CLEANER; Sanitation Drive on Littering Is Pushed-- $10,000 Fines Paid | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/sewell-of-pirates-conquers-cubs-43.html | SEWELL OF PIRATES CONQUERS CUBS, 4-3 | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/shaffie-captures-aberdeen-stakes-rock-hill-2yearold-defeats-papete.html | SHAFFIE CAPTURES ABERDEEN STAKES; Rock Hill 2-Year-Old Defeats Papete by Two Lengths in Havre de Grace Dash | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/stocks-engulfed-by-selling-wave-worst-setback-since-march-13.html | STOCKS ENGULFED BY SELLING WAVE; Worst Setback Since March 13 Carries Average Down 1.43 Points to 141.51 PRESSURE HOLDS TO CLOSE Movie and Airline Issues Are Strongest but Fail to Keep Best Levels of Day List Turns Irregular Steel Prices Decline STOCKS ENGULFED BY SELLING WAVE | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/russians-approve-magazine-from-us-official-publication-may-now.html | RUSSIANS APPROVE MAGAZINE FROM U.S.; Official Publication May Now Distribute 50,000 Copies Twelve Times Yearly | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/cooperative-to-send-italy-food-packages.html | COOPERATIVE TO SEND ITALY FOOD PACKAGES | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/cotton-prices-sag-in-narrow-range-close-unchanged-to-10-points-down.html | COTTON PRICES SAG IN NARROW RANGE; Close Unchanged to 10 Points Down on Day--Selling by Commission Houses | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/goering-is-accused-of-cowing-witness-attempt-to-intimidate-gestapo.html | GOERING IS ACCUSED OF COWING WITNESS; Attempt to Intimidate Gestapo Ex-Officer Aiding Schacht Upsets War Crime Trial Jackson Interrupts Crisis" Is Unexplained | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/patterson-pleads-for-draft-extension.html | PATTERSON PLEADS FOR DRAFT EXTENSION | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/pretended-to-be-petrillo-man-approached-toledo-official-with.html | PRETENDED TO BE PETRILLO; Man Approached Toledo Official With Band-Organizing Plan | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/retires-as-chairman-of-union-carbide-carbon.html | Retires as Chairman Of Union Carbide & Carbon | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/kuhn-to-be-freed-in-germany-today-exbund-leader-in-us-ceases-to-be.html | KUHN TO BE FREED IN GERMANY TODAY; Ex-Bund Leader in U.S. Ceases to Be Threat, Occupation Authorities Declare | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/taskegee-wins-dar-hall-date-after-groups-tiff-with-mrs-luce.html | Taskegee Wins D.A.R. Hall Date After Group's Tiff With Mrs. Luce; Organization Lets Down Bars Against Negro Artists--Proceeds of Concert on June 3 Will Go to United College Fund | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/dr-oscar-e-fox-specialist-in-brain-surgery-69-chief-of-hospital-in.html | DR. OSCAR E. FOX; Specialist in Brain Surgery, 69, Chief of Hospital in Reading | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/bolivian-minister-released.html | Bolivian Minister Released | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/ilo-speeches-back-full-employment-but-stephens-of-united-states.html | ILO SPEECHES BACK FULL EMPLOYMENT; But Stephens of United States Steel Insists It Must Not Curb Free Expression Insists on Free Expression Cites "Inalienable Rights" | True | By Walter H. Waggoner Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/end-meat-controls-senate-group-urges.html | END MEAT CONTROLS, SENATE GROUP URGES | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/paris-to-get-polish-coal-french-minister-says-token-quantity-is.html | PARIS TO GET POLISH COAL; French Minister Says Token Quantity Is Pledged by May 15 | True | By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/industrial-plots-lead-bronx-sales-wilmar-realty-corp-adds-to-its.html | INDUSTRIAL PLOTS LEAD BRONX SALES; Wilmar Realty Corp. Adds to Its Holdings at Oak Point Avenue and Barry St. | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/peron-puts-banks-under-his-control-decree-fashioned-on-fascist.html | PERON PUTS BANKS UNDER HIS CONTROL; Decree, Fashioned on Fascist Pattern, Gives Argentine All Power Over Foreign Fund PERON PUTS BANKS UNDER HIS CONTROL Foreign Funds May Be Targets Banks' Profits Cut 50% | True | By Frank L Kluckhohn By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/text-of-notes-on-polish-credits.html | Text of Notes on Polish Credits | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/uaw-board-authorizes-strike-to-bar-chrysler-firings-at-65-threatens.html | UAW Board Authorizes Strike To Bar Chrysler Firings at 65; Threatens Other Motor Companies as It Starts Drive for Retirement Plan to Gain 'Life-Long Security' | True | By Walter W. Ruch Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/narcissus-show-today-horticultural-societys-display-to-be-in-598.html | NARCISSUS SHOW TODAY; Horticultural Society's Display to Be in 598 Madison Avenue | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/ann-murch-brideelect-she-will-be-wed-june-8-to-maj-harlan-l-mumma.html | ANN MURCH BRIDE-ELECT; She Will Be Wed June 8 to Maj. Harlan L. Mumma Jr., Army | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/proxy-fight-seen-as-dim-in-hudson-announcement-of-slate-of.html | PROXY FIGHT SEEN AS DIM IN HUDSON; Announcement of Slate of Candidates Is Taken to Preclude Contest | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/steve-oneill-in-hospital.html | Steve O'Neill in Hospital | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/radio-today.html | RADIO TODAY | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/acts-on-roosevelt-memorial.html | Acts on Roosevelt Memorial | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/british-bill-would-build-entire-towns-of-50000.html | British Bill Would Build Entire Towns of 50,000 | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/met-allurgist-gets-medal-at-stevens.html | MET ALLURGIST GETS MEDAL AT STEVENS | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/approves-flack-for-envoy-post.html | Approves Flack for Envoy Post | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/countess-to-wed-may-12-elizabeth-lamsdorff-fiancee-of-prince.html | COUNTESS TO WED MAY 12; Elizabeth Lamsdorff Fiancee of Prince Shirinsky-Shicmatoff | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/chiang-postpones-chinese-assembly-may-5-meeting-called-off-when.html | CHIANG POSTPONES CHINESE ASSEMBLY; May 5 Meeting Called Off When Communists Refuse to Give Names for Coalition Efforts Are Continued Accord on Harbin Reported Writers Safe in Changchun | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/elaborate-groupings-mark-fur-show-here.html | ELABORATE GROUPINGS MARK FUR SHOW HERE | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/sharkey-demands-leftwing-support-for-city-tax-rises-majority-leader.html | SHARKEY DEMANDS LEFT-WING SUPPORT FOR CITY TAX RISES; Majority Leader Says Those Who Urged Higher City Pay Must Back Program POLITICAL SCHEME SEEN Doubled Sales, Business and Hotel Room Levies Not to Be in Effect Till July 1 No Comment by Mayor Sharkey Calls on Left Wingers In Council to Support Tax Bills Asks Support From "Other Side" | True | By Paul Crowell | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/3-take-bridge-offices-sworn-in-as-members-of-new-triborough.html | 3 TAKE BRIDGE OFFICES; Sworn in as Members of New Triborough Authority | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/finances-studied-by-estimate-board-need-for-revision-of-capital.html | FINANCES STUDIED BY ESTIMATE BOARD; Need for Revision of Capital Budget Recognized as Moses Report Is Weighed Privately Assessments and Taxes | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/us-grants-credits-to-poland-on-promise-of-free-election-agrees-to.html | U.S. Grants Credits to Poland On Promise of Free Election; Agrees to Freedom for Press U.S. GRANTS CREDIT TO POLISH REGIME Vandenberg Objection Quoted | True | By Anthony Leviero Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/rome-police-seek-mussolinis-body-block-approaches-as-report-is.html | ROME POLICE SEEK MUSSOLINI'S BODY; Block Approaches as Report Is Received It Was Taken South Across Po River | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/up-puts-emphasis-on-free-news-gain-progress-in-drive-to-lift.html | U.P. PUTS EMPHASIS ON FREE NEWS GAIN; Progress in Drive to Lift Restrictions Over World Is Cited at Meetings Here 47% Increase Reported Foreign News Received | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/insurance-at-new-high.html | Insurance at New High | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/hoare-duped-spain-on-africa-landing-briton-while-operation-torch.html | HOARE DUPED SPAIN ON AFRICA LANDING; Briton, While 'Operation Torch' Was Planned, 'Sold' Franco on Economic Assistance Aid to Spain Is Decoy Courier's Body Washed Ashore Franco Keeps Faith in Nazis | True | By Sir Samuel Hoare | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/brooklyn-garage-sold-property-on-lexington-avenue-to-be-converted.html | BROOKLYN GARAGE SOLD; Property on Lexington Avenue to Be Converted to Factory | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/beer-or-bread-cry-called-hoax-of-drys.html | 'BEER OR BREAD' CRY CALLED HOAX OF DRYS | True | Special to THE NEW YORK TIMES. | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/truman-will-interrupt-his-cruise-to-attend-stones-funeral-today.html | Truman Will Interrupt His Cruise to Attend Stone's Funeral Today; ADMIRAL SETS THE STYLE FOR PRESIDENT | True | By Felix Belair Jr. Special To the New York Times.the New York Times (U.S. NAVY) | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/keuka-president-to-join-planned-parenthood-unit.html | Keuka President to Join Planned Parenthood Unit | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/un-atom-role-doubted-dr-harrison-brown-says-world-body-now-is.html | U.N. ATOM ROLE DOUBTED; Dr. Harrison Brown Says World Body Now Is Inadequate | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/bavaria-will-jail-100000-top-nazis-asks-that-internment-camps-be.html | BAVARIA WILL JAIL 100,000 TOP NAZIS; Asks That Internment Camps Be Made Available--Christian Socialists 'Sure' of Election Christian Socialists Confident Anti-Clerical "Persecution" Amnesty Policy Questioned | True | By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/portland-vase-sold-british-museum-buys-famous-roman-object-of-art.html | PORTLAND VASE SOLD; British Museum Buys Famous Roman Object of Art | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mascherini-to-arrive-today.html | Mascherini to Arrive Today | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/overseas-press-club-elects.html | Overseas Press Club Elects | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/chrysler-issues-prices-cover-royal-windsor-saratoga-and-new-yorker.html | CHRYSLER ISSUES PRICES; Cover Royal, Windsor, Saratoga and New Yorker Models | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/money.html | MONEY | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/3power-aid-accord-discussed-in-brazil.html | 3-POWER AID ACCORD DISCUSSED IN BRAZIL | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/nyu-nine-routs-city-college-121-violet-takes-fifth-straight-in.html | N.Y.U. NINE ROUTS CITY COLLEGE, 12-1; Violet Takes Fifth Straight in Conference in Encounter Curtailed to 6 Innings St. John's Triumphs, 8--2 | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/4-housing-projects-approved-by-dewey.html | 4 HOUSING PROJECTS APPROVED BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/navy-ends-reenlistment-curb.html | Navy Ends Re-enlistment Curb | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/advises-lowering-of-trade-barriers-international-nickel-co-head.html | ADVISES LOWERING OF TRADE BARRIERS; International Nickel Co. Head Says Canada Market Is Too Small to Absorb Output OTHER COMPANY MEETINGS Bridgeport Brass ADVISES LOWERING OF TRADE BARRIERS Maryland Drydock McCrory Stores | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/plastic-inquiries-marked-by-record-receive-awards-from-plastic.html | PLASTIC INQUIRIES MARKED BY RECORD; RECEIVE AWARDS FROM PLASTIC INDUSTRY PLASTIC INQUIRIES MARKED BY RECORD | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/lewis-proposes-hard-coal-levy-he-asks-hazelton-convention-if-the.html | LEWIS PROPOSES HARD COAL LEVY; He Asks Hazelton Convention if the Union Would Follow Bituminous 'Safety Fight' | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/soviet-to-take-over-finnish-power-plant.html | SOVIET TO TAKE OVER FINNISH POWER PLANT | True | By Cable To the New York Times.by Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mcormack-hits-intelligence-shift-his-letter-of-resignation-charges.html | M'CORMACK HITS INTELLIGENCE SHIFT; His Letter of Resignation Charges 'Dismembering' of Office by State Department | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/us-press-warned-on-federal-curbs-wg-chandler-tells-publishers.html | U.S. PRESS WARNED ON FEDERAL CURBS; W.G. Chandler Tells Publishers Control of Newsprint Must Be Avoided at All Costs War Controls Recalled U.S. PRESS WARNED ON FEDERAL CURBS Voluntary Cooperation Stressed Accomplishments Reviewed Paper Needs Estimated Report on Communications Decline in Traffic | True | By Russell Porter | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/liverpool-eleven-to-play-here.html | Liverpool Eleven to Play Here | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/buys-spring-street-lofts.html | Buys Spring Street Lofts | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/a-survivor-of-custers-last-stand.html | A SURVIVOR OF CUSTER'S LAST STAND | True | The New York Times (U.S. Signal Corps) | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/letters-to-the-times-opa-vote-discussed-house-action-seen-as.html | Letters to The Times; OPA Vote Discussed House Action Seen as Disheartening Yielding to Pressure A Veteran Protests Southern Vote on OPA Trips to Great Britain Urged Munich as Nazi Center Failure to Eliminate Pro-Nazi Teachers Called Serious Justice Stone Praised | True | JANE BARUS.LAWRENCE MILBERG.J.A. VINCENT.J.H. FREEMAN.C.K. ABELES.SAM A. LEWISOHN. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/asks-republicans-to-pick-same-team.html | ASKS REPUBLICANS TO PICK SAME TEAM | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/french-insurance-to-be-nationalized-assembly-votes-487-to-63-to.html | FRENCH INSURANCE TO BE NATIONALIZED; Assembly Votes, 487 to 63, to Take Over 50 Companies Despite Pleven Warnings | True | By Kenneth Campbell By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/hughes-gets-court-order-temporary-writ-bars-removal-of-mpa-seal.html | HUGHES GETS COURT ORDER; Temporary Writ Bars Removal of MPA Seal From 'The Outlaw' | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/city-housing-law-pushed-council-speeds-taxexemption-for.html | CITY HOUSING LAW PUSHED; Council Speeds Tax-Exemption for Rehabilitated Buildings | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/sanitarium-owner-denies-guilt.html | Sanitarium Owner Denies Guilt | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/clark-will-speak-at-youth-seminar-last-of-series-to-familiarize.html | CLARK WILL SPEAK AT YOUTH SEMINAR; Last of Series to Familiarize Women's Club Leaders With Problems Set for Today | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/patricia-terry-married-scarsdale-girl-bride-of-joseph-b-crooks-army.html | PATRICIA TERRY MARRIED; Scarsdale Girl Bride of Joseph B. Crooks, Army Ex-Captain | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/prof-zelotes-w-coombs-dean-emeritus-of-worcester-polytechnic.html | PROF. ZELOTES W. COOMBS; Dean Emeritus of Worcester Polytechnic Institute Dies | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/to-accent-a-suntan.html | TO ACCENT A SUNTAN | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/stranahan-gains-golf-semifinals-turns-back-reach-5-and-4-in.html | STRANAHAN GAINS GOLF SEMI-FINALS; Turns Back Reach, 5 and 4, in North-South Event--Dunlap, Dudley, Covington Win Gravely Is Defeated Bows to Instructor | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/lettuce-ceiling-down-large-heads-cut-2-cents-green-peas-decline-1.html | LETTUCE CEILING DOWN; Large Heads Cut 2 Cents, Green Peas Decline 1 Cent a Pound | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/news-of-food-new-packaging-for-margarine-butter-is-expected-to-help.html | News of Food; New Packaging for Margarine, Butter Is Expected to Help the Housewife Aluminum Wrapper for Butter Tea From China Tested Another Use for Cheese | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/yale-overcomes-columbia-nine-10-lorenzen-loses-to-quinn-in-league.html | YALE OVERCOMES COLUMBIA NINE, 1-0; Lorenzen Loses to Quinn in League Opener as Unearned Run in Eighth Decides PRINCETON VICTOR BY 8-5 Tops Villanova With Three in Eighth--Fairchild, Gordon Deliver Three-Baggers Triples Mark Rally Lafayette Trips Army, 4--2 Navy Beats Virginia, 6--0 | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/russia-criticized-by-officer-of-cio-head-of-textile-workers-union.html | RUSSIA CRITICIZED BY OFFICER OF CIO; Head of Textile Workers Union Denounces 'Saber-Rattling' in Iran and Other Places Russia Has 'Deuce in Hole' Warns of Inflation Peril Against a Third Party | True | By A.h. Raskin Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/3-ballets-return-to-metropolitan-aleko-tallyho-graduation-ball-in.html | 3 BALLETS RETURN TO METROPOLITAN; 'Aleko,' 'Tally-Ho,' 'Graduation Ball' in Season's Debuts--Reed, Bentley Stand Out | True | By John Martin | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/vice-presidents-named-ford-motor-advances-three-to-head-operating.html | VICE PRESIDENTS NAMED; Ford Motor Advances Three to Head Operating Divisions | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/troth-announced-of-miss-berkfield-scoville-alumna-engaged-to-ej.html | TROTH ANNOUNCED OF MISS BERKFIELD; Scoville Alumna Engaged to E.J. Stahr Jr., Lawyer, Rhodes Scholar, Former Officer | True | Leahey | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/renew-34th-st-store-lease.html | Renew 34th St. Store Lease | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/top-three-officers-of-chase-bank.html | TOP THREE OFFICERS OF CHASE BANK | True | Pach Bros.Bachrach | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/president-hails-stone-as-a-jurist-in-proclamation-he-says-chief.html | PRESIDENT HAILS STONE AS A JURIST; In Proclamation He Says Chief Justice's Legal Work Will Be Celebrated in History Hughes, an Honorary Bearer Burial Will Be Private | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/curb-on-rent-only-urged-by-chamber-research-head-tells-senate-group.html | CURB ON RENT ONLY URGED BY CHAMBER; Research Head Tells Senate Group All Other OPA Controls Should Be Off by Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mortar-shells-halt-riot-in-milan-prison.html | MORTAR SHELLS HALT RIOT IN MILAN PRISON | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/durocher-denies-striking-heckler-says-he-just-talked-to-fan-who.html | DUROCHER DENIES STRIKING HECKLER; Says' He Just Talked to Fan Who Berated His Players-- Asserts Veteran Fell TELLS OF SETTLING SUIT Attorney Advised Him That Job Hung on Ending Civil Action --Case to Jury Today Wanted to Talk to Heckler Admits Settling Civil Suit | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/asks-management-to-help-underpaid-johnson-warns-ama-session.html | ASKS MANAGEMENT TO HELP UNDERPAID; Johnson Warns A.M.A. Session Militant Labor Will Do Job if Business Fails to Act | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/alfred-l-ransom-jersey-reporter-for-53-years-dies-at-the-age-of-74.html | ALFRED L. RANSOM; Jersey Reporter for 53 Years Dies at the Age of 74 | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/marine-reports.html | Marine Reports | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/sports-of-the-times-triple-play-for-cooperstown-results-of-previous.html | Sports of the Times; Triple Play for Cooperstown Results of Previous Ballot Cochrane Among Best | True | Reg. U.S. Pat. Off. By Allison Danzig | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/highpower-radio-planned-by-cbs-stanton-urges-the-fcc-to-bar-new.html | HIGH-POWER RADIO PLANNED BY CBS; Stanton Urges the FCC to Bar New Standard Facilities From FM Wave Band | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/red-army-has-left-tabriz-briton-says-azerbaijan-capital-still-has.html | RED ARMY HAS LEFT TABRIZ, BRITON SAYS; Azerbaijan Capital Still Has Some Russian Civilians, It Is Said--Inquiry Urged Says Russia Prompts Kurds For Inquiry in Azerbaijan | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/universal-laboratories-inc-chooses-a-new-president.html | Universal Laboratories, Inc. Chooses a New President | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/to-return-rio-base-united-states-will-give-up-naval-installation-on.html | TO RETURN RIO BASE; United States Will Give Up Naval Installation on Friday | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/french-expected-to-bring-up-ruhr-pleased-by-indication-of-shift-in.html | FRENCH EXPECTED TO BRING UP RUHR; Pleased by Indication of Shift in British View to Opposition to Centralized Germany | True | By Harold Callender By Wireless To the New York Times.the New York Times (AMERICAN RED CROSS) | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/plan-for-inquiry-on-spain-ready-for-council-today-majority-of.html | Plan for Inquiry on Spain Ready for Council Today; Majority of Members in an Informal Accord on Compromise Method of Investigating Franco--Bar Direct Contact With Him.A PLAN FOR INQUIRY ON SPAIN DRAFTED Direct Talk to Franco Opposed | True | By James Reston | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/greece-to-postpone-meeting-of-chamber.html | GREECE TO POSTPONE MEETING OF CHAMBER | True | By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/shoe-store-buys-building.html | Shoe Store Buys Building | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/byrnes-bears-europewide-plan-for-guiding-of-economy-by-un.html | Byrnes Bears Europe-Wide Plan For Guiding of Economy by U.N. | True | By Bertram D. Hulen Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/sovietwest-amity-un-economic-task-david-owen-and-henri-laugier.html | SOVIET-WEST AMITY U.N. ECONOMIC TASK; David Owen and Henri Laugier Describe Work of the Trade and Social Sections Give Us Ten Years" Tuberculosis As World Problem | True | By C. Brooks Peters | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/education-urged-for-small-trader-posner-would-avoid-risks-of.html | EDUCATION URGED FOR SMALL TRADER; Posner Would Avoid Risks of Speculation for Safety of Planned Investments | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/gen-eisenhower-attends-wedding-of-his-aides-here.html | Gen. Eisenhower Attends Wedding of His Aides Here | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/feedgrain-prices-set-record.html | Feed-Grain Prices Set Record | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/protects-us-investors-toronto-rules-on-succession-duty-liability-of.html | PROTECTS U.S. INVESTORS; Toronto Rules on Succession Duty Liability of Stocks | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/honoring-evangelical-chaplains-of-our-armed-forces.html | HONORING EVANGELICAL CHAPLAINS OF OUR ARMED FORCES | True | The New York Times | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/last-rail-travel-curb-ended.html | Last Rail Travel Curb Ended | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/twa-pilots-strike-postponed.html | TWA Pilots' Strike Postponed | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/veterans-housing-in-congress-jam-priority-measures-delay-action-on.html | VETERANS HOUSING IN CONGRESS JAM; Priority Measures Delay Action on Long-Range Bill Designed to Implement Emergency Plan | True | By C.p. Trussell Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/robert-ross-dies-a-newark-banker-exhead-of-franklin-savings-civic.html | ROBERT ROSS DIES; A NEWARK BANKER; Ex-Head of Franklin Savings, Civic Leader, Was Active in Several Philanthropies | True | Special to THE NEW YORK TIMES. | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/salvation-army-convenes-7000-attend-london-celebration-election-is.html | SALVATION ARMY CONVENES; 7,000 Attend London Celebration --Election Is Held Today | True | By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/distilling-stock-registered.html | Distilling Stock Registered | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/jersey-city-wins-in-ten-innings-87-defeats-rochester-on-double-by.html | JERSEY CITY WINS IN TEN INNINGS, 8-7; Defeats Rochester on Double by Austin--Miggins Belts Third Homer in 2 Days | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/brooklyn-college-tops-fordham-105-kinsmen-belt-three-hurlers-for.html | BROOKLYN COLLEGE TOPS FORDHAM, 10-5.; Kinsmen Belt Three Hurlers for 10 Hits in Conference Game--Sirota Triumphs | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/japanese-parties-discuss-coalition-liberals-and-progressives-in.html | JAPANESE PARTIES DISCUSS COALITION; Liberals and Progressives in Deliberation--Socialist Demands Are Too High Costs for Campaign | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/art-students-plan-new-costume-ball-first-postwar-fete-is-set-for.html | ART STUDENTS PLAN NEW COSTUME BALL; First Post-War Fete Is Set for May 10 at Waldorf--To Aid Metropolitan Museum | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/kirkeby-chain-buys-the-warwick-hotel.html | KIRKEBY CHAIN BUYS THE WARWICK HOTEL | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/second-us-plane-in-austria-shot-at-4-soviet-fliers-fire-on-our-ship.html | SECOND U.S. PLANE IN AUSTRIA SHOT AT; 4 Soviet Fliers Fire on Our Ship, Without Damage--Russians Take More 'Nazi' Plants Russians Seize Vienna Offices Russian Promises Inquiry | True | By John MacCormac By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/elizabeth-appleby-honored.html | Elizabeth Appleby Honored | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/hahn-demands-opa-encourage-output-nrdga-official-at-credit-parley.html | HAHN DEMANDS OPA ENCOURAGE OUTPUT; NRDGA Official at Credit Parley Calls on Administrator toBring Things Up to Date' | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/milk-ceiling-here-up-1-cent-a-quart-wholesale-and-retail-prices.html | MILK CEILING HERE UP 1 CENT A QUART; Wholesale and Retail Prices Increased by OPA on Plea of Distributors SCHOOLS TO PAY NO MORE Store Sales in City Go to 15c, With 18c Paid for Bottle Delivered to Home New Ceilings in City | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/record-first-quarter-noted-in-retail-sales.html | RECORD FIRST QUARTER NOTED IN RETAIL SALES | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mexico-to-meet-canada-on-courts-in-montreal.html | Mexico to Meet Canada On Courts in Montreal | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/westchester-farm-is-sold.html | Westchester Farm Is Sold | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/signs-bills-raising-state-health-aid-dewey-approves-tuberculosis.html | SIGNS BILLS RAISING STATE HEALTH AID; Dewey Approves Tuberculosis Program and Other Steps to Cost $11,000,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/assault-at-derby-scene.html | Assault at Derby Scene | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/2-noted-churches-plan-celebration-collegiate-reform-and-trinity.html | 2 NOTED CHURCHES PLAN CELEBRATION; Collegiate Reform and Trinity Episcopal Each to Mark an Anniversary in May Trinity to Hold Dinner Will Exhibit Old Charter | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/brig-lister-faces-courtmartial.html | Brig. Lister Faces Court-Martial | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/to-discuss-jobs-for-women.html | To Discuss Jobs for Women | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/base-in-italy-for-b29s-field-built-by-captives-may-become-air.html | BASE IN ITALY FOR B-29'S; Field, Built by Captives, May Become Air Center for U.N. | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/sec-to-investigate-stock-statement-announces-formal-inquiry-in.html | SEC TO INVESTIGATE STOCK STATEMENT; Announces Formal Inquiry in Hayes Manufacturing Case -- Other Actions Statement for Company Central Indiana Gas Mississippi Power and Light | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/gasoline-stocks-decline-slightly-but-output-is-higherboth-light-and.html | GASOLINE STOCKS DECLINE SLIGHTLY; But Output Is Higher--Both Light and Heavy Fuel Oils Show Gains | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/to-plan-three-va-hospitals.html | To Plan Three VA Hospitals | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/more-fordham-housing-with-2-emergency-dormitories-being-built-2.html | MORE FORDHAM HOUSING; With 2 Emergency Dormitories Being Built, 2 More Are Due | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mayer-buys-filly-in-sydney.html | Mayer Buys Filly in Sydney | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/14-hits-by-braves-beat-giants-107-bringing-down-a-brave-at-the.html | 14 HITS BY BRAVES BEAT GIANTS, 10-7; BRINGING DOWN A BRAVE AT THE PLATE | True | By Joseph M. Sheehan | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/investing-group-buys-a-hotel-in-asbury-park.html | Investing Group Buys A Hotel in Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/resignations-are-denied-mexican-national-league-chiefs-said-to.html | RESIGNATIONS ARE DENIED; Mexican National League Chiefs Said to Retain Posts | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/eastern-arts-group-to-meet.html | Eastern Arts Group to Meet | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/pessimism-expressed-on-indonesian-talks.html | PESSIMISM EXPRESSED ON INDONESIAN TALKS | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/charges-germans-shirk-us-third-army-says-slackers-refuse-to-do-farm.html | CHARGES GERMANS SHIRK; U.S. Third Army Says Slackers Refuse to Do Farm Work | True | By Cable To the New York Times. | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/indians-set-back-browns-by-5-to-1-lollar-doubles-with-3-on-in-5run.html | INDIANS SET BACK BROWNS BY 5 TO 1; Lollar Doubles With 3 On in 5-Run 8th--Hayes Benched After 312 Games in Row LOLLAR REPLACES HAYES Frank's Durability Record for Catchers Comes to an End | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/courtenay-guild-boston-publisher-editor-of-commercial-bulletin.html | COURTENAY GUILD, BOSTON PUBLISHER; Editor of Commercial Bulletin Dies--Banker, Civic Leader Was Patron of the Arts | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/curacao-surinam-for-autonomy.html | Curacao, Surinam for Autonomy | True | By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/airline-seeks-300000.html | Airline Seeks $300,000 | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/smallbusiness-code-suggested-by-women.html | SMALL-BUSINESS CODE SUGGESTED BY WOMEN | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/french-coalition-agrees-to-truce-3party-cabinet-to-continue-as.html | FRENCH COALITION AGREES TO TRUCE; 3-Party Cabinet to Continue as Foreign Ministers Meet and Until Election on June 2 | True | By Lansing Warren By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/taft-urges-senate-bar-british-loan-he-assails-arguments-of-the.html | TAFT URGES SENATE BAR BRITISH LOAN; He Assails Arguments of the Administration, proposes a $1,250,00,000 Gift Instead SPLITS WITH VANDENBERG Bilbo Starts 'Filibuster' Against Grant, Asking that Sum Be Paid Veterans as Bonus Draft Measure Involved Not Partisan Issue, Taft Says He Cites British Criticism | True | By John H. Crider Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/opa-curbs-sought-by-oilheat-institute.html | OPA CURBS SOUGHT BY OIL-HEAT INSTITUTE | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/rush-taggart-gets-post.html | Rush Taggart Gets Post | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/2-rumanians-assaulted-opposition-ministers-attacked-on-easter-trips.html | 2 RUMANIANS ASSAULTED; Opposition Ministers Attacked on Easter Trips to Provinces | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/senators-4-in-eighth-dawn-athletics-42.html | SENATORS 4 IN EIGHTH DAWN ATHLETICS, 4-2 | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/jewish-displaced-persons-sail-for-their-new-homes.html | JEWISH DISPLACED PERSONS SAIL FOR THEIR NEW HOMES | True | The New York Times (Paris Bureau) | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/stanley-h-kunz-illinois-excongressman-was-chicago-alderman-26-years.html | STANLEY H. KUNZ; Illinois Ex-Congressman Was Chicago Alderman 26 Years | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/royal-navy-drops-15-men-who-defied-sailing-order.html | Royal Navy Drops 15 Men Who Defied Sailing Order | True | By Wireless To the New York Times. | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/white-foundation-plans-to-issue-textbooks-as-memorial-to-editor.html | White Foundation Plans to Issue Textbooks as Memorial to Editor; Case Volumes Similar to Those Used in Law Schools to Aid Journalism Students-- Radio Man Stresses Air Freedom Leaders to Give Lectures Radio Freedom Stressed Warns Editors on FCC Report Capper Pays Personal Tribute | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/invited-to-join-in-trial-of-tojo.html | Invited to Join in Trial of Tojo | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/hewitt-flying-to-paris-curtails-tour-with-missouri-to-attend-the.html | HEWITT FLYING TO PARIS; Curtails Tour With Missouri to Attend the Big Four Session | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/time-and-the-bomb.html | TIME AND THE BOMB | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/us-to-clear-more-isles-natives-within-300-miles-of-bikini-to-be.html | U.S. TO CLEAR MORE ISLES; Natives Within 300 Miles of Bikini to Be Evacuated | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/radium-loot-recovered-500000-worth-taken-from-hong-kong-by-japanese.html | RADIUM LOOT RECOVERED; $500,000 Worth Taken From Hong Kong by Japanese Found | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/church-folk-asked-to-end-ricetossing-cakeeating.html | Church Folk Asked to End Rice-Tossing, Cake-Eating | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/fund-for-bird-study-honors-dr-chapman.html | FUND FOR BIRD STUDY HONORS DR. CHAPMAN | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/heads-lutheran-laymens-group.html | Heads Lutheran Laymen's Group | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/a-p-workers-reject-union.html | A. & P. Workers Reject Union | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/police-will-widen-aid-to-city-youth-funds-for-pal-budget-and.html | POLICE WILL WIDEN AID TO CITY YOUTH; Funds for PAL Budget and Expanded Program Sought in $500,000 Drive Hopes for More Centers 1,100 PAL Members Entertained | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/latisa-sails-for-bermuda-race.html | Latisa Sails for Bermuda Race | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/debt-to-be-refunded-delaware-bridge-group-votes-interest-cut.html | DEBT TO BE REFUNDED; Delaware Bridge Group Votes Interest Cut Formula | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/series-of-rooms-for-women-shown-decorator-exhibits-for-various.html | SERIES OF ROOMS FOR WOMEN SHOWN; Decorator Exhibits for Various Types of Persons Are Fitted With Antiques at Altman's Beds Are Interesting | True | By Mary Roche | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/rights-subscriptions-heavy.html | Rights Subscriptions Heavy | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/halsey-stuart-bid-gets-boston-loan-1-plus-150-takes-5000000.html | HALSEY, STUART BID GETS BOSTON LOAN; 1% Plus $150 Takes $5,000,000 Temporary Notes--Other Municipal Issues Sold Brockton, Mass. Ventura County, Calif. Lemon Township, Ohio Wakefield, Mass. Monessen, Pa. Teaneck, N.J. Swissvale, Pa. Monmouth County, N.J. Keene, N.H. Chelsea, Mass. | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/molotov-is-seeing-paris-from-bulletproof-auto.html | Molotov Is Seeing Paris From Bullet-Proof Auto | True | By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/opa-raises-maple-syrup-prices.html | OPA Raises Maple Syrup Prices | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/affiliate-of-afl-organizing-police-policy-is-pursued-despite-the.html | AFFILIATE OF AFL ORGANIZING POLICE; Policy Is Pursued Despite the Refusal of Parent Group to Unionize Protective Units | True | Special to THE NEW YORK TIMES. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/books-published-today.html | Books Published Today | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/negro-named-visiting-professor-at-nyu-first-of-his-race-to-get.html | Negro Named Visiting Professor at N.Y.U.; First of His Race to Get Full-Time Post There | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/threat-by-rackets-to-bar-city-meat-refusal-to-receive-supplies-is.html | THREAT BY RACKETS TO BAR CITY MEAT; Refusal to Receive Supplies Is Reported as Wholesalers Feel Weight of Drive Trucks Scrutinized BLACK MARKETERS WOULD BAR MEAT Volunteer Questioners | True | By Charles Grutzner | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/anne-baxter-hodiak-to-wed.html | Anne Baxter, Hodiak to Wed | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/aero-supply-calls-a-stock.html | Aero Supply Calls 'A' Stock | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/priests-to-sell-postcards-to-support-meiji-shrine.html | Priests to Sell Postcards To Support Meiji Shrine | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/oppose-rail-rate-rise-three-trade-groups-ask-icc-to-deny-plea-for.html | OPPOSE RAIL RATE RISE; Three Trade Groups Ask ICC to Deny Plea for Immediate Lift | True | Special to THE NEW YORK TIMES. | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/steel-stock-issue-on-market-today-bankers-will-offer-to-public.html | STEEL STOCK ISSUE ON MARKET TODAY; Bankers Will Offer to Public 150,000 of Sharon Common Shares at $37.50 Each OTHER FINANCING DEALS American Machine & Foundry and Burlington Mills Units Also on Day's Schedule $8,320,000 OF PREFERRED 80,000 of American Machine and Foundry Shares on Market BURLINGTON MILLS STOCK 24,433 Remaining Preferred to Be Offered Today TO OFFER UTILITY BONDS $2,200,000 Issue of Harrisburg Gas on Market Today STEEL STOCK ISSUE ON MARKET TODAY TO MARKET BONDS TODAY Group Offers $3,750,000 St. Joseph Light Priced at 102.63 NEW STEEL UNIT PLANNED Inland Company to Spend Twelve Millions in East Chicago | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/treasury-cites-fe-tripp-newspaper-adviser-on-war-bond-sales-is.html | TREASURY CITES F.E. TRIPP; Newspaper Adviser on War Bond Sales Is Rewarded | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/franchise-is-sought-bing-crosby-in-syndicate-for-sextet-in-los.html | FRANCHISE IS SOUGHT; Bing Crosby in Syndicate for Sextet in Los Angeles | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/thompson-released-by-reds.html | Thompson Released by Reds | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/captives-schooled-in-us-helping-to-run-germany.html | Captives Schooled in U.S. Helping to Run Germany | True | By Cable To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/russian-sees-bias-in-ranks-of-unrra-charges-aides-in-refugee-camps.html | RUSSIAN SEES BIAS IN RANKS OF UNRRA; Charges Aides in Refugee Camps Are Anti-Soviet--U.N. Group Speeds New Unit | True | By Wireless To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/if-you-saw-2-elephants-pulling-airplane-this-is-to-let-you-know-it.html | If You Saw 2 Elephants Pulling Airplane, This Is to Let You Know It Was No Mirage; TO MAKE NEW YORKERS MORE AIR MINDED | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/joins-architect-firm.html | JOINS ARCHITECT FIRM | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/drmichael-traub-zionist-leader-55-refugee-from-nazis-carried-on.html | DR.MICHAEL TRAUB, ZIONIST LEADER, 55; Refugee From Nazis Carried on Work Throughout World -- Dies in Hospital Here | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/son-to-mrs-alexander-hyman.html | Son to Mrs. Alexander Hyman | True | | C1B 15599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/standard-brands-betters-earnings-first-quarter-net-is-109-a-share.html | STANDARD BRANDS BETTERS EARNINGS; First Quarter Net Is $1.09 a Share of Common, 36% More Than in 1945 Period GT. AMERICAN INDUSTRIES Earnings Rose in 1945 to $1.60, Against $1.01 in 1944 PARK & TILFORD NET RISES First=Quarter Profit $1,380,606, Compared to $446,651 in '45 OTHER CORPORATE REPORTS William Wrigley Jr., Co. | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/competition-held-spur-in-auto-field-alertness-in-industry-needed-to.html | COMPETITION HELD SPUR IN AUTO FIELD; Alertness in Industry Needed to Meet World Demands, Says George W. Mason | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/urges-output-as-inflation-curb.html | Urges Output as Inflation Curb | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/general-electric-lists-strike-loss-deficit-of-13701580-or-47-cents.html | GENERAL ELECTRIC LISTS STRIKE LOSS; Deficit of $13,701,580, or 47 Cents a Share, Shown for First Quarter of 1946 SALES OFF TO $60,426,744 Wilson Contrasts Billings of $309,766,472 Year Before --Dividend to Be Paid | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/mary-reparatrix-convent-to-gain.html | Mary Reparatrix Convent to Gain | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/sunspots-disturb-radio-links.html | Sunspots Disturb Radio Links | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/dodgers-overpower-phils-113-with-16hit-attack-on-4-pitchers-reiser.html | Dodgers Overpower Phils, 11-3, With 16-Hit Attack on 4 Pitchers; Reiser and Furillo Homers Pace Brooklyn to Seventh Straight as First-Place Tie With Cards Is Maintained Dressen Directs Dodgers Richardson Out at Home Stevens Timely Hitter | True | By Roscoe McGowen Special To the New York Times. | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/daughter-to-carroll-cavanaghs.html | Daughter to Carroll Cavanaghs | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/debt-limit-spending-limit.html | DEBT LIMIT, SPENDING LIMIT | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/wood-field-and-stream-stabilization-seen-as-vital-weather-retarding.html | WOOD, FIELD AND STREAM; Stabilization Seen as Vital Weather Retarding Bass | True | By Raymond R. Camp | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/regards-from-old-broadway.html | REGARDS FROM OLD BROADWAY | True | The New York Times | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/spy-song-first-in-sprint.html | Spy Song First in Sprint | True | | C1B 15599 |
| 1946-04-25 | 1946-04-25 | https://www.nytimes.com/1946/04/25/archives/lithuanians-charge-soviet-oppression.html | LITHUANIANS CHARGE SOVIET OPPRESSION | True | By Cable To the New York Times. | C1B 15599 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/junio-r-playsuit.html | JUNIO R PLAYSUIT | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/war-memorial-site-chosen.html | War Memorial Site Chosen | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/open-tennis-set-for-rio-leading-us-pros-to-compete-in-tourney.html | OPEN TENNIS SET FOR RIO; Leading U.S. Pros to Compete in Tourney Starting July 20 | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/stalinhitler-pact-called-war-cause-earle-says-the-soviet-leader.html | STALIN-HITLER PACT CALLED WAR CAUSE; Earle Says the Soviet Leader Wanted Conflict--Hutchins Deplores Arms Race | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/broadcasting-co-plans-stock-sale-plans-financing.html | BROADCASTING CO. PLANS STOCK SALE; PLANS FINANCING | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/rail-union-chiefs-endorse-18-for-the-senate-on-the-basis-of-their.html | Rail Union Chiefs Endorse 18 for the Senate On the Basis of Their Actions on Labor Bills; SETTING THE DATE FOR WALKOUT OF RAILROAD MEN | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/reject-cio-at-little-falls-ny.html | Reject CIO at Little Falls, N.Y. | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/sharp-limit-asked-on-food-to-japan-far-eastern-commission-says-only.html | SHARP LIMIT ASKED ON FOOD TO JAPAN; Far Eastern Commission Says Only Enough Should Go to Keep Our Men There Safe State Officials "Pleased" Food to Germans Favored | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/harvey-weiss-boxer-dies.html | Harvey Weiss, Boxer, Dies | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/liu-sweeps-havana-series.html | L.I.U. Sweeps Havana Series | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/new-british-plane-uses-variable-incidence-wing.html | New British Plane Uses Variable Incidence Wing | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/mcdonald-umpireinchief.html | McDonald Umpire-in-Chief | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/capt-armstrong-honored.html | Capt. Armstrong Honored | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/dividend-news-canadian-industrial-alcohol-elgin-watch-lakey-foundry.html | DIVIDEND NEWS; Canadian Industrial Alcohol Elgin Watch Lakey Foundry | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/stockholmus-phone-resumes.html | Stockholm-U.S. Phone Resumes | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/robert-l-mkeon.html | ROBERT L. M'KEON | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/rev-dr-robert-bagnell-once-pastor-of-metropolitan-temple-heredies.html | REV. DR. ROBERT BAGNELL; Once Pastor of Metropolitan Temple Here--Dies at Age of 80 | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/gold-rush-petering-out-new-boreholes-with-average-findings-dampen.html | GOLD RUSH PETERING OUT; New Boreholes With Average Findings Dampen Ardor | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/illinois-central.html | Illinois Central | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/fusari-in-ring-tonight-will-oppose-zavala-in-feature-10rounder-at.html | FUSARI IN RING TONIGHT; Will Oppose Zavala in Feature 10-Rounder at St. Nicks | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/alp-aide-assails-governors-report.html | ALP AIDE ASSAILS GOVERNOR'S REPORT | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/in-the-nation-again-the-union-armies-move-into-dixie-the-south-and.html | In the Nation; Again the "Union Armies" Move Into Dixie The South and the CIO Into Local Politics | True | By Arthur Krock | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/bavarian-leader-ousted-aspronazi-schaeffer-a-christian-social-chief.html | BAVARIAN LEADER OUSTED ASPRO-NAZI; Schaeffer, a Christian Social Chief, Disfranchised, Barred From Any Party or Office Might Have Been President | True | By Raymond Daniell By Cable To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/big-field-for-hambletonian.html | Big Field for Hambletonian | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/delays-food-for-europe-drive.html | Delays 'Food for Europe' Drive | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/earning-assets-go-32000000-lower-ny-banks-of-reserve-system-report.html | EARNING ASSETS GO $32,000,000 LOWER; N.Y. Banks of Reserve System Report Sharp Loans Drop, Rise in Investments Reserves Deficit Down | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/japan-is-shedding-fear-report-says-macarthur-also-says-civilians.html | JAPAN IS SHEDDING FEAR, REPORT SAYS; MacArthur Also Says Civilians Show Signs of Independent Political Reasoning Reds Moderate Appeals Lumber Shortage Is Acute | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/stimson-honor-guest-at-dinner.html | Stimson Honor Guest at Dinner | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/red-sox-overcome-yankees-125-with-13-hits-off-four-pitchers-pesky.html | Red Sox Overcome Yankees, 12-5, With 13 Hits Off Four Pitchers; Pesky Gets 2 Doubles and 2 Singles, While Pellagrini Smashes 2-Bagger, Triple and Home Run Before 31,150 at Boston Rizzuto Opens With a Hit 61,178 Fans in 2 Days The Box Score | True | By Louis Effrat Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/ministers-convene-american-delegation-at-paris-conference.html | MINISTERS CONVENE; AMERICAN DELEGATION AT PARIS CONFERENCE | True | By C.l. Sulzbergeb By Cable To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/soviet-for-break-gromyko-inveighs-at-delay-on-spain-as.html | SOVIET FOR BREAK; Gromyko Inveighs at Delay on Spain as Non-Intervention COMPROMISE IS SOUGHT Russian Says Civil War Is Not Necessarily Bad--Stettinius Bars Haste, Asks Study SOVIET STANDS OFF INQUIRY ON SPAIN Hope for Russian Cooperation 10 Members for Australian Plan Conflict With Big Four Shunned Answer by Netherland Delegate | True | By W.h. Lawrence | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/sugar-stamp-validated-no-49-in-ration-book-will-be-good-for-5.html | SUGAR STAMP VALIDATED; No. 49 in Ration Book Will Be Good for 5 Pounds May 1 | True | Special to THE NEW YORK TIMES. | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/cpa-hails-output-of-cotton-fabric-cites-quarters-2270000000-yards.html | CPA HAILS OUTPUT OF COTTON FABRIC; Cites Quarter's 2,270,000,000 Yards, Forecasts Effect Soon in More Clothing ACTS TO AID WORK APPAREL Agency Also Moves to Check Diversion of Ticking to Dresses From Bedding Credits Federal Programs Halts Diverting of Ticking | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/wheat-stocks-in-storage-april-1-declared-the-lowest-in-8-years.html | Wheat Stocks in Storage April 1 Declared the Lowest in 8 Years; WHEAT IN STORAGE LOWEST IN 8 YEARS Must Tighten Belts More" Hopes Shortage Can Be Eased Storage Report is Detailed Morris Maps Food Campaign | True | By Charles E. Egan Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/copenhagen-talks-begin-16-nations-are-represented-at.html | COPENHAGEN TALKS BEGIN; 16 Nations Are Represented at Inter-Parliamentary Parley | True | By Wireless To the New York Times | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/cotton-ginning-report-8813453-running-bales-in-the-crop-for-year.html | COTTON GINNING REPORT; 8,813,453 Running Bales in the Crop for Year 195 | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/estate-sells-on-broadway.html | Estate Sells on Broadway | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/coal-strike-curbs-bethlehem-output-grace-says-labor-act-is-basic.html | COAL STRIKE CURBS BETHLEHEM OUTPUT; Grace Says Labor Act Is Basic Reason 'Nothing Is Being Done' to End Wine Walkout SEES 50% OPERATION SOON Steel Stoppage Cost Concern $11,000,000, Chairman Reports--Reserve Fund Used $1.50 Dividend on Common Weekly Pay Averaged $45.70 COAL STRIKE CURBS BETHLEHEM OUTPUT | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/865212820-budget-adopted-by-board-tops-city-records-current.html | $865,212,820 BUDGET ADOPTED BY BOARD TOPS CITY RECORDS; Current Spending Exceeded by $101,595,553--$8,080,971 Is Added to Mayor's Estimate $6,500,000 FOR PAY RISES Pari-Mutuel Tax Expected to Make Unnecessary Any Rise in Real Estate Levy $20,000,000 Yield Seen Firemen Share in Increase $865,212,820 BUDGET ADOPTED BY BOARD Pay Rises Promised | True | By Paul Crowell | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/mayor-starts-vacation-flies-to-california-to-spend-12-days-on.html | MAYOR STARTS VACATION; Flies to California to Spend 12 Days on Brother's Ranch | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/advertising-news-and-notes-accounts-personnel.html | Advertising News and Notes; Accounts Personnel | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/fuld-is-appointed-to-appeals-court-succeeds-medalie.html | FULD IS APPOINTED TO APPEALS COURT; SUCCEEDS MEDALIE | True | Special to THE NEW YORK TIMES. | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/text-of-general-eisenhowers-address-at-final-anpa-dinner-here.html | Text of General Eisenhower's Address at Final ANPA Dinner Here; CONGRATULATING NEWLY ELECTED DIRECTORS OF ANPA | True | The New York Times | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/carole-landis-attends-session.html | Carole Landis Attends Session | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/lucille-s-low-wed-to-dr-philip-m-stein.html | LUCILLE S. LOW WED TO DR. PHILIP M. STEIN | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/german-italian-navies-lost-1272-ships-in-war.html | German, Italian Navies Lost 1,272 Ships in War | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/victory-gardens-held-aid-in-crisis-dr-hc-sherman-sees-them-as-means.html | VICTORY GARDENS HELD AID IN CRISIS; Dr. H.C. Sherman Sees Them as Means of Publicizing World Food Problem | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/builders-purchase-vacant-bronx-plot.html | BUILDERS PURCHASE VACANT BRONX PLOT | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/approval-sought-for-big-rail-issue-texas-new-orleans-asks-icc-to.html | APPROVAL SOUGHT FOR BIG RAIL ISSUE; Texas & New Orleans Asks ICC to Authorize $80,000,000 of New Mortgage Bonds | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/it-t-head-calls-for-us-leadership-behn-takes-sharp-issue-with.html | I.T. & T. HEAD CALLS FOR U.S. LEADERSHIP; Behn Takes Sharp Issue With Government Ownership Trend in Annual Report | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/operation-canine-is-a-yelping-success-as-263-dogs-pets-of-veterans.html | Operation Canine Is a Yelping Success As 263 Dogs, Pets of Veterans, Arrive | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/public-turnout-big-at-plastics-show-new-items-of-technical-and.html | PUBLIC TURNOUT BIG AT PLASTICS SHOW; New Items of Technical and Novel Nature Command Widespread interest | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/pavot-easily-wins-at-havre-de-grace-favorite-beats-quarter-moon-by.html | PAVOT EASILY WINS AT HAVRE DE GRACE; Favorite Beats Quarter Moon by Two Lengths in Sprint in First Start of Year | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/commodity-prices-up-03-in-week-advance-by-primary-market.html | COMMODITY PRICES UP 0.3% IN WEEK; Advance by Primary Market Continues-- Food Group Is 0.9% Above Month Ago | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/greenburgh-school-bids-opened.html | Greenburgh School Bids Opened | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/salvationist-heads-meet-marshall-of-us-is-chosen-as-council-vice.html | SALVATIONIST HEADS MEET; Marshall of U.S. Is Chosen as Council Vice President | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/4200000-for-missions-presbyterian-church-board-adopts-budget-for.html | $4,200,000 FOR MISSIONS; Presbyterian Church Board Adopts Budget for Year | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/430000-profit-fund-to-go-to-employes.html | $430,000 Profit Fund To Go to Employes | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/mguinness-faces-battle-in-primary.html | M'GUINNESS FACES BATTLE IN PRIMARY | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/300-russian-tanks-reported-in-iran-observer-says-some-entered-day.html | 300 RUSSIAN TANKS REPORTED IN IRAN; Observer Says Some Entered Day After Treaty Limit-- Holds Soviet Seeks All Persia Invitation Accepted Azerbaijan Army Strength Azerbaijan Jails Army Officer | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/silica-stock-to-be-split.html | Silica Stock to Be Split | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/jacquin-to-quit-exchange-assistant-vice-president-to-be-lewisohn.html | JACQUIN TO QUIT EXCHANGE; Assistant Vice President to Be Lewisohn Partner | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/promoted-to-treasurer.html | Promoted to Treasurer | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/2-lebanese-papers-suspended.html | 2 Lebanese Papers Suspended | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/british-cup-team-named-barton-macphail-billington-and-olliff-on.html | BRITISH CUP TEAM NAMED; Barton, Macphail, Billington and Olliff on Tennis Squad | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/greek-accuses-albania-minister-says-persecution-in-north-epirus-is.html | GREEK ACCUSES ALBANIA; Minister Says Persecution in North Epirus Is Growing | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/20-are-rounded-up-in-meat-drive-here-wholesalers-retailers-clerks.html | 20 ARE ROUNDED UP IN MEAT DRIVE HERE; Wholesalers, Retailers, Clerks Permitted to Go Home After Statements Are Taken Plans Made Early in Week Sue to Put Sixteen Out of Business Comments on CIO Union | True | By Charles Grutzner | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/moira-whiting-engaged-larchmont-girl-brideelect-of-howard-t-walden.html | MOIRA WHITING ENGAGED; Larchmont Girl Bride-Elect of Howard T. Walden Jr. | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/plans-50000000-expansion.html | Plans $50,000,000 Expansion | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/22-houses-bought-in-two-boroughs-investor-acquires-properties-with.html | 22 HOUSES BOUGHT IN TWO BOROUGHS; Investor Acquires Properties With Total Assessed Value of $489,000 | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/josephine-shober-to-wed-valley-forge-pa-girl-engaged-to-allen-evans.html | JOSEPHINE SHOBER TO WED; Valley Forge, Pa., Girl Engaged to Allen Evans 3d, Ex-Army | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/2000000-for-airconditioners.html | $2,000,000 for Air-Conditioners | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/plans-to-assure-milk-supply-heard-representatives-of-producers.html | PLANS TO ASSURE MILK SUPPLY HEARD; Representatives of Producers, Distributors and Consumers Meet With Board of Health Federal Subsidy Eliminated Independent Dealers' Case | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/brooklyn-corner-sold-to-operators-realty-associates-buy-flatbush.html | BROOKLYN CORNER SOLD TO OPERATORS; Realty Associates Buy Flatbush Avenue Parcel for Third Time | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/basis-for-accord-emerging-in-india-hope-now-believed-to-hinge-on.html | BASIS FOR ACCORD EMERGING IN INDIA; Hope Now Believed to Hinge on Deference to Moslems' Demand for Partition | True | By George E. Jones By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/waa-to-open-bids-may-1-award-of-steel-plants-in-utah-south-chicago.html | WAA TO OPEN BIDS MAY 1; Award of Steel Plants in Utah, South Chicago to Be Delayed | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/dinner-honors-quayle-1800-brooklyn-postoffice-aides-pay-tribute-to.html | DINNER HONORS QUAYLE; 1,800 Brooklyn Postoffice Aides Pay Tribute to Former Chief | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/rubber-men-need-labor-briton-cites-serious-shortage-hits-price.html | RUBBER MEN NEED LABOR; Briton Cites Serious Shortage-- Hits Price Policy | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/erie-team-rolls-1227-at-buffalo-may-diefenbach-post-days-best.html | ERIE TEAM ROLLS 1,227 AT BUFFALO; May, Diefenbach Post Day's Best Tally--Top Solo Game Is Waycavich's 256 THE LEADERS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/carrasquel-wins-in-box-hurls-veracruz-to-73-victory-over-torreon.html | CARRASQUEL WINS IN BOX; Hurls Veracruz to 7-3 Victory Over Torreon Club in Mexico | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/mead-candidacy-spurred-at-dinner-he-is-guest-with-democratic.html | MEAD CANDIDACY SPURRED AT DINNER; He Is Guest With Democratic Leaders at $100-a-Plate Event in the Bronx | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/lubell-gains-in-fencing-de-capriles-among-8-qualifiers-for-national.html | LUBELL GAINS IN FENCING; De Capriles Among 8 Qualifiers for National Foil Meet | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/the-pope-receives-american-battleships-chaplain.html | THE POPE RECEIVES AMERICAN BATTLESHIP'S CHAPLAIN | True | The New York Times (Rome Bureau) | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/seal-hit-by-ship-dies-here.html | Seal, Hit by Ship, Dies Here | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/sadacca-to-address-analysts.html | Sadacca to Address Analysts | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/burke-hits-lewis-backs-us-steel-for-softcoal-operators-he-denies.html | BURKE HITS LEWIS, BACKS U.S. STEEL; For Soft-Coal Operators, He Denies Company Blocked Wage Negotiations Says Lewis Speaks "Buncombe" For Joint or Outside Handling HEALTH LEVY ENDORSED Anthracite Miners Pledge Support of Lewis in Bituminous Strike | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/w-dickerman-dies-industrialist-71-exhead-of-american-locomotive-co.html | W. DICKERMAN DIES; INDUSTRIALIST, 71; Ex-Head of American Locomotive Co. Was in Field 50 Years--On Business Aid Council | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/to-list-foreign-claims-dutch-bank-asks-information-to-balance.html | TO LIST FOREIGN CLAIMS; Dutch Bank Asks Information to Balance Against Assets | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/boxing-agreement-ended-differences-between-new-york-washington.html | BOXING AGREEMENT ENDED; Differences Between New York, Washington Flare Again | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/2-tax-evaders-plead-guilty.html | 2 Tax Evaders Plead Guilty | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/scholarship-tests-set-state-examinations-to-be-held-may-12-for-902.html | SCHOLARSHIP TESTS SET; State Examinations to Be Held May 1-2 for 902 College Grants | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/cairo-talks-augmented-angloegyptian-economic-ties-believed.html | CAIRO TALKS AUGMENTED; Anglo-Egyptian Economic Ties Believed Discussed | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/wider-state-aid-to-disabled-urged-federal-director-asks-increase-of.html | WIDER STATE AID TO DISABLED URGED; Federal Director Asks Increase of Personnel to Reduce Backlog of Needy Sees Investigation Need Calls for Cooperation | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/brazil-council-delegate-hurt-in-taxi-collision.html | Brazil Council Delegate Hurt in Taxi Collision | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/miniature-theatres-to-be-shown.html | Miniature Theatres to Be Shown | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/libel-judgment-reversed.html | Libel Judgment Reversed | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/marine-reports.html | Marine Reports | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/former-teller-held-in-bail.html | Former Teller Held in Bail | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/high-standards-of-art-are-urged-on-teachers.html | High Standards of Art Are Urged on Teachers | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/london-awaits-blast-of-longburied-bomb.html | LONDON AWAITS BLAST OF LONG-BURIED BOMB | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/child-born-to-richard-vaills.html | Child Born to Richard Vaills | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/queens-corner-purchased.html | Queens Corner Purchased | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/african-academy-in-dance-festival-mrs-roosevelt-guest-of-honor-as.html | AFRICAN ACADEMY IN DANCE FESTIVAL; Mrs. Roosevelt Guest of Honor as Third Annual Program Is Held at Carnegie Hall | True | By John Martin | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/wm-white-43-years-with-bridge-company.html | W.M. WHITE, 43 YEARS WITH BRIDGE COMPANY | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/hope-saunders-to-wed-monday.html | Hope Saunders to Wed Monday | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/french-estimate-deficit-finance-minister-puts-budget-loss-at.html | FRENCH ESTIMATE DEFICIT; Finance Minister Puts Budget Loss at 345,000,000,000 Francs | True | By Cable To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/4-ministers-meet-in-a-somber-mood-glitter-of-luxembourg-palace.html | 4 MINISTERS MEET IN A SOMBER MOOD; Glitter of Luxembourg Palace Contrasts With Graveness of Delegates' Demeanor | True | By Lansing Warren By Cable To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/taylorsanborne.html | Taylor--Sanborne | True | Special to THE NEW YORK TIMES. | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/dalton-is-named-as-irish-primate-succeeds-macrory-as-armagh.html | D'ALTON IS NAMED AS IRISH PRIMATE; Succeeds MacRory as Armagh Archbishop--Is Expected to Be Chosen a Cardinal Of Moderate Views | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/cotton-tops-qualifiers-cards-7underpar-135-in-the-london-star-golf.html | COTTON TOPS QUALIFIERS; Cards 7-Under-Par 135 in the London Star Golf Tourney | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/finds-radio-tastes-of-farm-city-alike-beville-tells-fcc-that-nbc.html | FINDS RADIO TASTES OF FARM, CITY ALIKE; Beville Tells FCC That NBC Gives Rural Listener the Most Program Attention | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/advertising-going-up-on-3-navy-dirigibles.html | ADVERTISING GOING UP ON 3 NAVY DIRIGIBLES | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/trading-in-grain-slackens-in-pace-bullish-construction-put-on.html | TRADING IN GRAIN SLACKENS IN PACE; Bullish Construction Put on Report of Only 339,000,000 Bushels of Wheat on Hand | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/cards-halted-53-drop-to-2d-place-kiners-homer-helps-pirates-knock.html | CARDS HALTED, 5-3, DROP TO 2D PLACE; Kiner's Homer Helps Pirates Knock Redbirds Out of The With Dodgers for Lead | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/fall-dresses-shown-at-a-preview-here.html | FALL DRESSES SHOWN AT A PREVIEW HERE | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/appealing-pianism-by-anita-weinberg.html | APPEALING PIANISM BY ANITA WEINBERG | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/chain-votes-stock-change.html | Chain Votes Stock Change | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/stowaway-tries-a-mailbag.html | Stowaway Tries a Mailbag | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/last-of-manhattans-street-cars-to-give-way-to-buses-by-yearend-100.html | Last of Manhattan's Street Cars To Give Way to Buses by Year-End; 100 Quiet New Streamliners Due by Sept. 1, 565 Others Later in 1946--Crosstown, Broadway Lines Next to Go 665 Buses Due This Year Men Trained for Buses | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/b-weinstein-led-labor-movement-exmember-of-daily-forward-a-founder.html | B. WEINSTEIN, LED LABOR MOVEMENT; Ex-Member of Daily Forward, a Founder of United Hebrew Trades Here, Dies at 79 | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/lustig-trial-may-6-federal-judge-denies-motion-to-dismiss-tax.html | LUSTIG TRIAL MAY 6; Federal Judge Denies Motion to Dismiss Tax Evasion Charge | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/fined-for-baseball-betting.html | Fined for Baseball Betting | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/dr-thomas-mann-recovering.html | Dr. Thomas Mann Recovering | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/bonds-and-shares-on-london-market-disappointing-showing-from-latest.html | BONDS AND SHARES ON LONDON MARKET; Disappointing Showing From Latest Gold Borings Sets Back Free State Issues | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/a-step-against-inflation.html | A STEP AGAINST INFLATION | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/bethel-hospital-to-expand.html | Beth-El Hospital to Expand | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/collegiate-registrars-elect.html | Collegiate Registrars Elect | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/marconi-control-passes.html | Marconi Control Passes | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/musical-at-columbia-university-players-present-step-right-up.html | MUSICAL AT COLUMBIA; University Players Present 'Step Right Up,' Take-Off on U.N. | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/miss-larkin-betrothed-new-rochelle-alumna-will-be-wed-to-arthur-a.html | MISS LARKIN BETROTHED; New Rochelle Alumna Will Be Wed to Arthur A. Davis Jr. | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/variations-mark-narcissus-show-a-winner-at-the-narcissus-show.html | VARIATIONS MARK NARCISSUS SHOW; A WINNER AT THE NARCISSUS SHOW | True | By Dorothy H. Jenkinsthe New York Times Studio | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/de-botelho-is-divorced-wife-of-new-york-brazilian-importer-gets.html | DE BOTELHO IS DIVORCED; Wife of New York Brazilian Importer Gets Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/aground-on-sable-island.html | Aground on Sable Island | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/truman-hails-un-for-year-of-gains-stettinius-cadogan-and-lie-voice.html | TRUMAN HAILS U.N. FOR YEAR OF GAINS; Stettinius, Cadogan and Lie Voice Faith in Body at Dinner on First Anniversary Weaknesses Are Denied For Zeal as in War | True | By Will Lissner | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/play-pretty-defeats-stage-fire-by-half-length-in-jamaica-dash-prima.html | Play Pretty Defeats Stage Fire By Half Length in Jamaica Dash; Prima Racer, at $9.10, Wins Second Section of Bay Ridge After Sir Bim, 1-2, Takes First--Woodhouse Injured in Spill James Rides Sir Bim Mishap in Second Race | True | By Joseph C. Nichols | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/brokers-record-is-cleared-by-sec-proceedings-against-amos-s-treat.html | BROKERS' RECORD IS CLEARED BY SEC; Proceedings Against Amos S. Treat & Co. Dismissed-- Utility Plan Criticized Eastern Gas and Fuel American Gas and Electric | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/topics-of-the-day-in-wall-street-treasury-call-bethlehem-steels.html | TOPICS OF THE DAY IN WALL STREET; Treasury Call Bethlehem Steel's Debt Coffee Supplies | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/reds-taking-harbin-unopposed-chungking-admits-second-defeat-loss-of.html | Reds Taking Harbin Unopposed; Chungking Admits Second Defeat; Loss of North Manchurian Center Conceded --Chiang Reported Concerned Over Crisis -- Interparty Conference Suspended Chungking Talks Suspend | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/industrials-show-way-to-new-drop-heavy-flow-of-offerings-at-opening.html | INDUSTRIALS SHOW WAY TO NEW DROP; Heavy Flow of Offerings at Opening Carries market Again to Lower Ground PRESSURE LIFTS LATER Bottom Since April 3 Reached but Rally Erases Part of Loss-Close 1.07 Down Close Shade Under Top INDUSTRIALS SHOW WAY TO NEW DROP | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/tigers-nip-browns-gain-league-lead-triumph-by-65-on-rally-in-eighth.html | TIGERS NIP BROWNS, GAIN LEAGUE LEAD; Triumph by 6-5 on Rally in Eighth, Tebbets' Pop-Fly Single Deciding Issue | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/old-rail-fences.html | OLD RAIL FENCES | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/new-record-is-set-by-gimbels-sales-reports-on-business.html | NEW RECORD IS SET BY GIMBELS SALES; REPORTS ON BUSINESS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/charges-inflation-to-opa-namm-says-economic-logjam-can-be-broken.html | CHARGES INFLATION TO OPA; Namm Says Economic Log-Jam Can Be Broken Only by Output | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/contrast-is-theme-of-schiaparelli-his-midseason-collection-puts.html | CONTRAST IS THEME OF SCHIAPARELLI; His Midseason Collection Puts Accent on Gay Jacket With an Untrimmed Gown | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/sar-elect-two-generals.html | S.A.R. Elect Two Generals | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/sofia-demands-outlet-claim-on-greece-for-egress-on-aegean-is.html | SOFIA DEMANDS OUTLET; Claim on Greece for Egress on Aegean Is Broadcast | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/san-francisco-sends-message-to-council.html | SAN FRANCISCO SENDS MESSAGE TO COUNCIL | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/britain-cuts-grain-for-bread-beer-standard-loaf-of-2-pounds-reduced.html | BRITAIN CUTS GRAIN FOR BREAD, BEER; Standard Loaf of 2 Pounds Reduced to 1 Pounds, With No Change in Price | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/russians-in-japan-stir-cabinet-row-carry-to-a-council-session-fight.html | RUSSIANS IN JAPAN STIR CABINET ROW; Carry to a Council Session Fight on Hatoyama Bloc-- Atcheson in Chair Hatoyama Issue Debated | True | By Burton Crane By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/mnarney-reduces-troops-liberties-orders-more-drills-curfew-for.html | M'NARNEY REDUCES TROOPS LIBERTIES; Orders More Drills, Curfew for Violators of Regulations and Cut in Disease Rate McNarney Limits Troops' Liberties To Halt Deterioration in Morale | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/nashville-rejects-lone-bid-on-bonds-halsey-stuart-group-fails-to.html | NASHVILLE REJECTS LONE BID ON BONDS; Halsey, Stuart Group Fails to Get Power Issue--Other Municipal Borrowing West Virginia Seattle, Wash. Delaware River Commission Gary, Ind. Napoleon, Ohio | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/byrnes-asks-big-4-to-act-on-austria-seeks-trade-restoration-end-to.html | BYRNES ASKS BIG 4 TO ACT ON AUSTRIA; Seeks Trade Restoration, End to Military Rule--Treaty Is Delayed as Molotov Demurs BYRNES ASKS BIG 4 TO ACT ON AUSTRIA The Opening Wedge Seen Spaak's Stand Recalled Frontier Guarantee Urged | True | By Harold Callender By Cable To The New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/senators-for-silver-sales-at-90c-mcarran-sees-remonetization.html | Senators for Silver Sales at 90c; M'Carran Sees Remonetization; SENATORS APPROVE SILVER SALE AT 90C | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/260000-fraud-charged-attorney-arraigned-in-brooklyn-in-real-estate.html | $260,000 FRAUD CHARGED; Attorney Arraigned In Brooklyn in Real Estate Deal | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/spaniard-accused-of-art-thefts.html | Spaniard Accused of Art Thefts | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/court-adjourns-meeting-transamerica-stockholders-comply-with-judges.html | COURT ADJOURNS MEETING; Transamerica Stockholders Comply With Judge's Order | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/arthur-jenkins-labor-member-of-parliament-since-1935-dies-at-54.html | ARTHUR JENKINS; Labor Member of Parliament Since 1935 Dies at 54 | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/navy-honors-bloch-zacharias-3-others.html | NAVY HONORS BLOCH, ZACHARIAS, 3 OTHERS | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/kuhn-leaves-prison-wants-private-life.html | KUHN LEAVES PRISON; WANTS 'PRIVATE LIFE' | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/distillers-earns-net-of-9306434-national-corporation-report-for.html | DISTILLERS EARNS NET OF $9,306,434; National Corporation Report for First Quarter Is Equal to $3.50 on Capital Stock NASH-KELVINATOR LOSS Lists $1,152,775 Drop for the Quarter Ended March 31 OTHER CORPORATE REPORTS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/city-plans-auction-of-25-properties.html | CITY PLANS AUCTION OF 25 PROPERTIES | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/girl-scouts-back-seniors-careers-at-girl-scout-conference-here.html | GIRL SCOUTS BACK SENIORS CAREERS; AT GIRL SCOUT CONFERENCE HERE YESTERDAY | True | The New York Times | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/for-parochial-school-aid-catholic-education-parley-asks-federal.html | FOR PAROCHIAL SCHOOL AID; Catholic Education Parley Asks Federal Help in Poor Areas | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/fisk-singers-mark-75th-anniversary-university-program-includes.html | FISK SINGERS MARK 75TH ANNIVERSARY; University Program Includes Seminar on Racial Theory and Philosophy | True | By George Streator Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/store-sales-show-51-rise-in-nation-total-reported-during-week.html | STORE SALES SHOW 51$ RISE IN NATION; Total Reported During Week Compares With Year Ago -- 49% Rise Noted Here 49% Rise Reported Here | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/jennifer-howard-to-wed.html | Jennifer Howard to Wed | True | Special to THE NEW YORK TIMES. | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/messersmith-hailed-mexican-president-regrets-his-departure-for.html | MESSERSMITH HAILED; Mexican President Regrets His Departure for Argentina | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/blumwynperle.html | Blum--Wynperle | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/cotton-suit-postponed-court-adjourned-in-tribute-to-chief-justice.html | COTTON SUIT POSTPONED; Court Adjourned in Tribute to Chief Justice Stone | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/nuptials-are-held-for-miss-leonard-she-is-attended-by-sister-and.html | NUPTIALS ARE HELD FOR MISS LEONARD; She Is Attended by Sister and Niece at Marriage Here to Chauncey B. Ives 2d | True | David Berns | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/patricia-peers-married-london-girl-becomes-the-bride-here-of-reuel.html | PATRICIA PEERS MARRIED; London Girl Becomes the Bride Here of Reuel K. Hartshorne | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/new-union-urges-wider-labor-law-public-workers-cio-group-in-first.html | NEW UNION URGES WIDER LABOR LAW; Public Workers, CIO Group, in First Convention, Denounces Gov. Dewey's Policy Dewey Is Denounced | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/canadian-company-to-distribute-stock.html | CANADIAN COMPANY TO DISTRIBUTE STOCK | True | Special THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/new-slaughtering-quotas-are-announced-to-smash-black-market-on.html | New Slaughtering Quotas Are Announced To Smash Black Market on Cattle, Hogs | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/toscanini-welcomed-in-milan.html | Toscanini Welcomed in Milan | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/elected-to-barnard-board.html | Elected to Barnard Board | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/jersey-properties-in-new-ownership.html | JERSEY PROPERTIES IN NEW OWNERSHIP | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/czech-assets-unfrozen-us-also-liberates-property-of-luxembourg-here.html | CZECH ASSETS UNFROZEN; U.S. Also Liberates Property of Luxembourg Here | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/three-other-unions-hit-16c-rise.html | Three Other Unions Hit 16c Rise | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/50000000-issue-on-market-today-panhandle-easterns-serial-debentures.html | $50,000,000 ISSUE ON MARKET TODAY; Panhandle Eastern's Serial Debentures to Be Offered by Banking Syndicate REFINANCING IS PLANNED $6,900,000 of Obligations of Selected Industries Also Scheduled for Placing SELECTED INDUSTRIES ISSUE $6,900,000 15-Year Debentures Slated for Public Offering KEYES FIBRE BONDS Underwriters to Market Today $2,800,000 20-Year Issue OFFERINGS OF $6,030,950 Underwriting Managers Will Put Stock Up for Sule Today United Transit $50,000,000 ISSUE ON MARKET TODAY Sonotone Red Top Brewing Frailey Industries American Acoustics | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/grieving-mother-ends-life.html | Grieving Mother Ends Life | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/mrs-prendergast-named-elected-as-president-of-womens-national.html | MRS. PRENDERGAST NAMED; Elected as President of Women's National Republican Club | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/asserts-inflation-is-stark-reality-reed-urges-extreme-restraint.html | ASSERTS INFLATION IS STARK REALITY; Reed Urges Extreme Restraint Upon Business in Pricing Decontrolled Products FOR LIMITED OPA CONTROL Wants Curbs on Cost-of-Living Items Kept--Fears for Trade if British Loan Is Barred Wants Prices Kept Down Takes Up Trade Issue ASSERTS INFLATION IS STARK REALITY | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/seeks-geologists-for-canal.html | Seeks Geologists for Canal | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/wise-denounces-rankin-rabbi-terms-him-treasonable-enemy-of.html | WISE DENOUNCES RANKIN; Rabbi Terms Him 'Treasonable Enemy of Democracy' | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/expoliceman-sentenced-gf-brown-gets-20-years-to-life-for-double.html | EX-POLICEMAN SENTENCED; G.F. Brown Gets 20 Years to Life for Double Slaying | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/imperial-theatre-draws-suspension-wins-500-award.html | IMPERIAL THEATRE DRAWS SUSPENSION; WINS $500 AWARD | True | By Sam Zolotow | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/money.html | MONEY | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/vg-reuther-gets-a-high-uaw-post-heads-education-department-frank.html | V.G. REUTHER GETS A HIGH UAW POST; Heads Education Department --Frank Winn to Direct Public Relations | True | By Walter W. Ruch Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/cio-pay-rise-drive-tied-to-curbed-opa-carey-tells-senators.html | CIO PAY RISE DRIVE TIED TO CURBED OPA; Carey Tells Senators Contracts Recently Made Were Based on Continued Control Witness Presented by CIO Says Pay Rises Are Offset Myers Attacks Foes of OPA | True | By John D. Morris Special To the New York Times. | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/new-soviet-idea-of-the-veto-demand-for-right-to-decide-whether.html | New Soviet Idea of the Veto; Demand for Right to Decide Whether Dispute Or Situation Exists Held to Violate Yalta Pact Light Use of Veto Never Planned Negates Roosevelt Principle Our Claim to a Sound View | True | By James Reston | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/skiers-frolic-set-for-may-4.html | Skiers' Frolic Set for May 4 | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/army-navy-tensed-over-merger-fate-some-in-sea-service-doubt-passage.html | ARMY NAVY TENSED OVER MERGER FATE; Some in Sea Service Doubt Passage This Year as More Hearings Are Scheduled | True | By Sidney Shalett Special To The New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/spyring-defendant-free-ottawa-magistrate-declines-to-commit-dr.html | SPY-RING DEFENDANT FREE; Ottawa Magistrate Declines to Commit Dr. Shugar for Trial | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/senators-release-ortiz.html | Senators Release Ortiz | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/film-engineers-want-standards-unit-here.html | FILM ENGINEERS WANT STANDARDS UNIT HERE | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/sports-today.html | Sports Today | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/east-coast-rains-relieve-drought-crop-weather-head-reports-soft.html | EAST COAST RAINS RELIEVE DROUGHT; Crop Weather Head Reports Soft, Spring Drenching Will Avert Heavy Loss Wheat Plowed Under Scan Weather Reports Spring Planting Gains | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/city-pushes-fight-on-bowery-movie-will-appeal-reinstatement-of.html | CITY PUSHES FIGHT ON BOWERY MOVIE; Will Appeal Reinstatement of License to House Where Degenerates Were Seized 164 CONVICTED SINCE 1934 Permit Revoked by Fielding After Visit to Theatre Was Restored by O'Brien Fielding Suspected Theatre Known Degenerates Barred | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/47-die-in-wreck-100-hurt-in-illinois-illinois-train-wreck-that-took.html | 47 DIE IN WRECK, 100 HURT IN ILLINOIS; ILLINOIS TRAIN WRECK THAT TOOK HEAVY TOLL | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/prize-hog-brings-13628-porker-weighing-970-pounds-is-sold-at.html | PRIZE HOG BRINGS $136.28; Porker Weighing 970 Pounds Is Sold at Louisville Stockyards | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/us-and-russia-agree-on-a-refugee-policy.html | U.S. AND RUSSIA AGREE ON A REFUGEE POLICY | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/eisenhower-voted-award-will-get-churchman-citation-for-promoting.html | EISENHOWER VOTED AWARD; Will Get Churchman Citation for Promoting Good-Will | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/childrens-art-show-in-bronx.html | Children's Art Show in Bronx | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/wallander-shifts-3-detective-leaders.html | WALLANDER SHIFTS 3 DETECTIVE LEADERS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/policy-on-austria-stated-clarks-declaration-in-allied-council-seen.html | POLICY ON AUSTRIA STATED; Clark's Declaration in Allied Council Seen Opposing Seizures | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/events-today.html | Events Today | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/new-stock-issue-planned.html | New Stock Issue Planned | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/italys-bread-cut-plan-held-up.html | Italy's Bread Cut Plan Held Up | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/bids-asked-for-us-bills.html | Bids Asked for U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/gets-two-directorships.html | Gets Two Directorships | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/toronto-blanks-newark-coleman-of-leafs-yields-only-4-blows-in-20.html | TORONTO BLANKS NEWARK; Coleman of Leafs Yields Only 4 Blows in 2-0 Triumph | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/greenberg-wins-plaque.html | Greenberg Wins Plaque | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/rehabilitation-is-urged-dr-rusk-proposes-plan-to-be-used-in-all.html | REHABILITATION IS URGED; Dr. Rusk Proposes Plan to Be Used in All Hospitals | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/pearsonfinne.html | Pearson--Finne | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/huntington-carter-business-executive.html | HUNTINGTON CARTER, BUSINESS EXECUTIVE | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/further-steel-cut-due-soft-coal-strike-forces-works-in-pittsburgh.html | FURTHER STEEL CUT DUE; Soft Coal Strike Forces Works in Pittsburgh to Slash Output | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/uss-franklin-headed-for-inactive-fleet.html | USS FRANKLIN HEADED FOR INACTIVE FLEET | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/fielding-criticizes-film-exploitations.html | FIELDING CRITICIZES FILM EXPLOITATIONS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/mussolini-suspects-held-rome-police-report-arrests-in-removal-of.html | MUSSOLINI SUSPECTS HELD; Rome Police Report Arrests in Removal of Body | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/vollprechtash.html | Vollprecht--Ash | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/booksauthors.html | Books--Authors | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/11000000-profit-to-soconyvacuum-domestic-and-export-sales-off-16-in.html | $11,000,000 PROFIT TO SOCONY-VACUUM; Domestic and Export Sales Off 16% in 1st Quarter of Year, Jennings Notes | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/sports-of-the-times-introducing-a-dual-champion-fastest-game-afoot.html | Sports of the Times; Introducing a Dual Champion Fastest Game Afoot An Unexpected Conquest | True | Reg. U.S. Pst. Off. By Allison Danzig | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/6-seek-brooklyn-postmastership.html | 6 Seek Brooklyn Postmastership | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/for-rail-inquiry-first-connecticut-manufacturers-say-it-shoutd.html | FOR RAIL INQUIRY FIRST; Connecticut Manufacturers Say It Shoutd Precede Freight Rise | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/mexico-voids-germans-papers.html | Mexico Voids German's Papers | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/port-nearing-end-of-redeployment-last-of-troops-and-war-brides-from.html | PORT NEARING END OF REDEPLOYMENT; Last of Troops and War Brides From Europe Slated to Be Handled About July 1 April Redeployment Surprises Dependents Also Handled | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/news-of-food-prices-of-vegetables-in-general-drop-as-meat-supplies.html | News of Food; Prices of Vegetables in General Drop As Meat Supplies Recede Still Further MARKET PRICES THIS WEEK-END | True | By Jane Nickerson | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/further-cut-in-grain-for-beer-forecast.html | FURTHER CUT IN GRAIN FOR BEER FORECAST | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/colonel-dupuy-is-decorated.html | Colonel Dupuy Is Decorated | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/fine-fields-today-in-52d-penn-relays-honolulu-runners-warming-up.html | FINE FIELDS TODAY IN 52D PENN RELAYS; HONOLULU RUNNERS WARMING UP FOR THE PENN RELAYS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/rail-certificates-floated.html | Rail Certificates Floated | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/liberation-day-quiet-in-italy.html | 'Liberation Day' Quiet in Italy | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/cooper-is-injured-as-giants-bow-54-boston-sluggers-attempt-to-score.html | COOPER IS INJURED AS GIANTS BOW, 5-4; BOSTON SLUGGER'S ATTEMPT TO SCORE MEETS WITH FAILURE | True | By Joseph M. Sheehan | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/atom-test-bullseye-is-warship-nevada.html | Atom Test 'Bullseye' Is Warship Nevada | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/radio-today.html | RADIO TODAY | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/dominions-survey-imperial-defense-manpower-cooperation-and-easing.html | DOMINIONS SURVEY IMPERIAL DEFENSE; Manpower Cooperation and Easing of Britain's Burden Move Toward Realization | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/reds-defeat-cubs-on-errors-7-to-5.html | REDS DEFEAT CUBS ON ERRORS, 7 TO 5 | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/1002-laws-added-by-state-this-year-signing-deadline-passes-with.html | 1,002 LAWS ADDED BY STATE THIS YEAR; Signing Deadline Passes With Record Total Approved-- Dewey Vetoed 325 Bills Lehman Signed 980 in 1935 | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/books-published-today.html | Books Published Today | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/emergency-housing.html | EMERGENCY HOUSING | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/gets-palestine-report-truman-thanks-hutcheson-and-aides-for-part-in.html | GETS PALESTINE REPORT; Truman Thanks Hutcheson and Aides for Part in Inquiry | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/john-beaver-white-former-hoover-associate-in-belgian-relief-dies-in.html | JOHN BEAVER WHITE; Former Hoover Associate in Belgian Relief Dies in Nassau | True | By Cable To the New York Times. | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/mr-porters-estimates.html | MR. PORTER'S ESTIMATES | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/bermuda-to-debate-vote-curb.html | Bermuda to Debate Vote Curb | True | By Cable To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/20story-offices-sold-on-w42d-st-investor-buys-building-near-times.html | 20-STORY OFFICES SOLD ON W.42D ST.; Investor Buys Building Near Times Sq.--Apartment Resold on Broadway | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/wl-sims-2d-is-elected.html | W.L. Sims 2d Is Elected | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/lord-boswell-910-first-in-blue-grass-maine-chance-colts-stretch.html | LORD BOSWELL, 9-10, FIRST IN BLUE GRASS; Maine Chance Colt's Stretch Rush Nips Pellicle by Neck in $12,500 Added Race IN EARNEST ANNEXES SHOW Plumper, Only Non-Eligible for Kentucky Derby in Stake, Fourth at Keeneland Star Pilot Out of Derby Lord Boswell Bred by Keene | True | By James Roach Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/stranahan-gains-pinehurst-final-tops-dudley-in-northsouth-golf-3.html | STRANAHAN GAINS PINEHURST FINAL; Tops Dudley in North-South Golf, 3 and 1--Dunlap Is Beaten by Covington | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/thruway-work-to-start-state-will-advertise-for-bids-on-four.html | THRUWAY WORK TO START; State Will Advertise for Bids on Four Projects This Week | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/debenture-holders-lose-suit.html | Debenture Holders Lose Suit | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/reserve-bank-credit-rises-44000000-money-in-circulation-drops.html | Reserve Bank Credit Rises $44,000,000; Money in Circulation Drops $71,000,000 | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/miss-anne-ford-becomes-a-bride-daughter-of-late-physician-is-wed-in.html | MISS ANNE FORD BECOMES A BRIDE; Daughter of Late Physician Is Wed in Rectory of St. Francis Xavier to Benjamin Crisman | True | Bachrach | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/succeeds-to-presidency-of-lilytalip-cup-corp.html | Succeeds to Presidency Of Lily-Talip Cup Corp. | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/machine-tool-dealers-seeking-waa-undercover-sales-inquiry-trade.html | Machine Tool Dealers Seeking WAA Undercover Sales Inquiry; Trade Plans Concerted Protest Against Deals Never Submitted to Open Competitive Bidding-- Numerous Cases Cited | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/small-rise-shown-in-us-carloadings-gain-in-week-is-02-per-cent-but.html | SMALL RISE SHOWN IN U.S. CARLOADINGS; Gain in Week Is 0.2 Per Cent, but Volume Is Lower by 24.7% Than in 1945 | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/trade-in-cotton-turns-irregular-market-closes-4-points-up-on-may-7.html | TRADE IN COTTON TURNS IRREGULAR; Market Closes 4 Points Up on May, 7 Off on Other Months --Rally Late in Session | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/noma-names-2-vice-presidents.html | Noma Names 2 Vice Presidents | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/pearl-harbor-inquiry-to-meet.html | Pearl Harbor Inquiry to Meet | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/sells-home-hangs-himself.html | Sells Home, Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/sec-gets-registrations-34000000-of-bonds-1250000-of-debentures-are.html | SEC GETS REGISTRATIONS; $34,000,000 of Bonds, $1,250,000 of Debentures Are Included | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/letters-to-the-times-sovietiran-treaty-queried-provision-for.html | Letters to The Times; Soviet-Iran Treaty Queried Provision for Azerbaijan Said to Be Intentionally vague Paragraph Not Clear Treaty Substance Vineyards of Europe Rent Control Held Necessary But New Construction Should Be Free Of Ceilings, It Is Claimed Park Sitters Unwelcome Confetti Suggested for Brides | True | DAVID J. DALLIN.JOHN BOWDITCH.I. MONTEFIORE LEVY.CLYFFORD TREVOR. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/philippines-tally-firmly-for-roxas-lead-of-his-slate-maintained-as.html | PHILIPPINES TALLY FIRMLY FOR ROXAS; Lead of His Slate Maintained as 45% of Vote Is Counted-- His Manila Margin Big Osmena Shows a Gain | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/miss-truman-gets-gift-czechs-present-easter-eggs-in-appreciation-of.html | MISS TRUMAN GETS GIFT; Czechs Present Easter Eggs in Appreciation of U.S. Aid | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/6-britons-in-tel-aviv-slain-by-extremists.html | 6 BRITONS IN TEL AVIV SLAIN BY EXTREMISTS | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/burke-to-receive-irish-medal.html | Burke to Receive Irish Medal | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/the-conference-begins.html | THE CONFERENCE BEGINS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/gets-board-chairmanship.html | Gets Board Chairmanship | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/pfizer-co-takes-submarine-factory.html | PFIZER & CO. TAKES SUBMARINE FACTORY | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/reparations-plan-for-japan-drafted-us-gives-far-eastern-board.html | REPARATIONS PLAN FOR JAPAN DRAFTED; U.S. Gives Far Eastern Board Scheme to Fix Allied Roles--- New Agency Recommended Disposition Poses Problem Overseas Assets Included | -- | By John H. Crider Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/mrs-john-f-steen-rectors-widow-96.html | MRS. JOHN F. STEEN, RECTOR'S WIDOW, 96 | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/jail-beauty-parlor-for-women-assailed.html | JAIL 'BEAUTY PARLOR' FOR WOMEN ASSAILED | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/books-of-the-times-slow-growth-of-mental-sickness-stormy-ghastly.html | Books of the Times; Slow Growth of Mental Sickness Stormy, Ghastly Tour de Force | True | By Orville Prescott | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/meredith-to-play-president-madison-signed-by-skirballmanning-for.html | MEREDITH TO PLAY PRESIDENT MADISON; Signed by Skirball-Manning for 'The Magnificent Doll,' With Ginger Rogers and Niven Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/fire-records.html | Fire Records | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/paper-production-cut-supplies-of-pulpwood-inadequate-at-st-lawrence.html | PAPER PRODUCTION CUT; Supplies of Pulpwood Inadequate at St. Lawrence Mills | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/geary-back-with-pirates.html | Geary Back With Pirates | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/german-condemns-hitler-hierarchy-gestapo-aide-excepts-schacht-in.html | GERMAN CONDEMNS HITLER HIERARCHY; Gestapo Aide Excepts Schacht in Saying All Nazis in War Trial Fostered Misery Kaltenbrunner Was "Worse" Rommel a Party General | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/hoare-says-franco-kept-faith-in-luck-even-mussolinis-fall-did-not.html | HOARE SAYS FRANCO KEPT FAITH IN LUCK; Even Mussolini's Fall Did Not Shatter Gallego's Aplomb, Briton's Memoirs Show Italian Emissaries Arrive Armistice Terms Accepted | True | By Sir Samuel Hoare Copyright Reserved, 1946, By Overseas News Agency, Inc. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/nylon-lack-renames-street.html | Nylon Lack Renames Street | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/keiser-is-honored-at-golf-luncheon-explaining-how-he-won-the.html | KEISER IS HONORED AT GOLF LUNCHEON; EXPLAINING HOW HE WON THE MASTERS | True | By William D. Richardson | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/made-brooklyn-scout-executive.html | Made Brooklyn Scout Executive | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/wood-field-and-stream-first-pollack-catch-some-advice-on-flies.html | WOOD, FIELD AND STREAM; First Pollack Catch Some Advice on Flies | True | By Raymond R. Camp | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/3100-get-draft-board-medals.html | 3,100 Get Draft Board Medals | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/womens-club-seminar-final-chairmens-session-to-be-held-in-times.html | WOMEN'S CLUB SEMINAR; Final Chairmen's Session to Be Held in Times Hall Thursday | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/pressure-on-uruguay-denied-by-argentina.html | PRESSURE ON URUGUAY DENIED BY ARGENTINA | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/wac-24-lost-at-sea-as-she-nears-home.html | WAC, 24, LOST AT SEA AS SHE NEARS HOME | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/200000000-credit-is-added-to-holland.html | $200,000,000 CREDIT IS ADDED TO HOLLAND | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/citys-bakers-knead-a-knell-for-fancy-cake-so-that-millions-can.html | City's Bakers Knead a Knell for Fancy Cake So That Millions Can Continue to Eat Bread | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/architects-file-plans-for-new-smith-hospital.html | Architects File Plans For New Smith Hospital | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/ballantine-strikers-return.html | Ballantine Strikers Return | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/twa-pushes-madrid-line-plans.html | TWA Pushes Madrid Line Plans | True | By Wireless To the New York Times. | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/deals-in-westchester-holc-official-buys-a-residence-in-larchmont.html | DEALS IN WESTCHESTER; HOLC Official Buys a Residence in Larchmont Manor | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/joan-crawford-freed-she-wins-divorce-saying-philip-terry-criticized.html | JOAN CRAWFORD FREED; She Wins Divorce, Saying Philip Terry Criticized Her Roles | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/elected-officers-of-acme-steel.html | Elected Officers of Acme Steel | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/dykes-will-rejoin-white-sox.html | Dykes Will Rejoin White Sox | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/cardinal-rodriguez-recovers.html | Cardinal Rodriguez Recovers | True | By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/reece-forecasts-victory-in-house-republican-chairman-informs-boston.html | REECE FORECASTS VICTORY IN HOUSE; Republican Chairman Informs Boston Parley Party Can Win 35 New Seats | True | By William M. Blair Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/new-discount-rate-is-taken-in-stride-money-market-unruffled-on-1.html | NEW DISCOUNT RATE IS TAKEN IN STRIDE; Money Market Unruffled on 1 Per Cent Charge on Advances on U.S. Issues | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/income-up-sharply-at-north-american-company-reports-consolidated.html | INCOME UP SHARPLY AT NORTH AMERICAN; Company Reports Consolidated Balance for Dividends and Surplus of $6,826,706 | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/russian-gain-seen-on-friendly-korea-leftists-balance-in-future.html | RUSSIAN GAIN SEEN ON 'FRIENDLY' KOREA; Leftists' Balance in Future Merged Regime Is Indicated by Seoul Developments | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/us-civilian-jobs-open-in-japan.html | U.S. Civilian Jobs Open in Japan | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/wennergren-sues-for-blocked-funds.html | WENNER-GREN SUES FOR BLOCKED FUNDS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/jersey-city-toppled-43-rochester-takes-game-stopped-after-seventh.html | JERSEY CITY TOPPLED, 4-3; Rochester Takes Game Stopped After Seventh by Rain | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/split-stock-gets-dividends.html | Split Stock Gets Dividends | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/railways-future-linked-to-advance-illinois-centrals-president-tells.html | RAILWAYS FUTURE LINKED TO ADVANCE; Illinois Central's President Tells Boston Chamber of Commerce of Outlook | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/miss-evelyn-byrd-wellman-affianced-to-cadet-peter-m-jacula-of-west.html | Miss Evelyn Byrd Wellman Affianced To Cadet Peter M. Jacula of West Point | True | Special to THE NEW YORK TIMES.Sarony | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/new-pen-on-sale-monday.html | New Pen on Sale Monday | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/costplus-pricing-for-shoes-sought-industry-to-suggest-formula-to.html | COST-PLUS PRICING FOR SHOES SOUGHT; Industry to Suggest Formula to Cover Higher Material, Labor Costs Since V-J Day COST-PLUS PRICING FOR SHOES SOUGHT | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/singer-settles-action-marian-anderson-pays-3000-to-pair-bitten-by.html | SINGER SETTLES ACTION; Marian Anderson Pays $3,000 to Pair Bitten by Dogs | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/green-asserts-afl-can-beat-south-cio-president-tells-chicago-parley.html | GREEN ASSERTS AFL CAN BEAT SOUTH CIO; President Tells Chicago Parley Campaign There Will Be 'Aggressive, Militant' Not Inspired by CIO Predicts CIO Group's Defeat | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/to-get-pasteur-awards-13-milkmen-to-be-honored-by-industry-for.html | TO GET 'PASTEUR AWARDS;' 13 Milkmen to Be Honored by Industry for Heroism | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/small-price-rises-seen-as-desirable.html | SMALL PRICE RISES SEEN AS DESIRABLE | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/big-fabric-yardage-is-sought-by-army-17000000-yards-of-cotton-twill.html | BIG FABRIC YARDAGE IS SOUGHT BY ARMY; 17,000,000 Yards of Cotton Twill to Be Bought for Uniforms in Next 15 Months | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/the-loan-to-poland.html | THE LOAN TO POLAND | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/john-gallagher-chief-of-chicago-bureau-of-los-angeles-times-dies.html | JOHN GALLAGHER; Chief of Chicago Bureau of Los Angeles Times Dies Here | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/other-company-meetings-heyden-chemical-spiegel.html | OTHER COMPANY MEETINGS; Heyden Chemical Spiegel | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/publishers-favor-free-arbitration-compulsory-adjudication-of-labor.html | PUBLISHERS FAVOR FREE ARBITRATION; Compulsory Adjudication of Labor Disputes Seen Leading to Lasting U.S. Controls 'FEATHERBEDDING' SCORED Increased Productivity as a Basis of Pay Rises Urged --Chandler Re-elected Seen as Straitjacket Featherbed" Rules Assailed Matter of Survival Committee on Newsboys Chandler Is Re-elected | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/flanagan-gives-plan-to-curb-delinquency.html | FLANAGAN GIVES PLAN TO CURB DELINQUENCY | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/roman-empire-link-to-indochina-found-by-french-scientists-it-is.html | Roman Empire Link to Indo-China Found By French Scientists, It Is Disclosed | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/state-crops-all-right-says-albany-official.html | State Crops All Right, Says Albany Official | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/bank-clearings-up-125-rise-177-in-new-york-62-in-23-other-cities.html | BANK CLEARINGS UP 12.5%; Rise 17.7% in New York, 6.2% in 23 Other Cities | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/new-york-police-inspect-tokyo-women-trainees.html | NEW YORK POLICE INSPECT TOKYO WOMEN TRAINEES | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/durocher-is-freed-brooklyn-joyful-quickly-acquitted-by-jury-of.html | DUROCHER IS FREED; BROOKLYN JOYFUL; Quickly Acquitted by Jury of Charge He Assaulted Fan at Ebbets Field POLICEMAN CLEARED ALSO Cheers Resound in Court Room as Fans Rush to Pat Back of Dodger Manager Verdict Just, Court Finds Throng Rushes to Elevator | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/us-reported-set-to-seize-railroads-order-is-said-to-be-drafted-for.html | U.S. REPORTED SET TO SEIZE RAILROADS; Order Is Said to Be Drafted for Action by Truman Before Any Strike on Wages Issues Had Divided Unions New Rise Asked by 15 Groups | True | By Louis Stark Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/twa-moves-regional-office.html | TWA Moves Regional Office | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/wholesale-food-prices-ease.html | Wholesale Food Prices Ease | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/high-employment-put-up-to-industry.html | HIGH EMPLOYMENT PUT UP TO INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/brig-gen-al-smith-geronimo-captor-officer-who-took-part-in-the.html | BRIG. GEN. A.L. SMITH, GERONIMO CAPTOR; Officer Who Took Part in the Pursuit of Apache Chief Dies --Served Also in 2 Wars | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/moscow-replies-vaguely-on-booty-note-on-manchurian-claims-delayed.html | MOSCOW REPLIES VAGUELY ON 'BOOTY'; Note on Manchurian Claims, Delayed Six Weeks, Is Said to Be Inconclusive TEXT NOT MADE PUBLIC Byrnes May Act on It in Paris --Pravda Charges U.S. Loots Japan of Treasures Text of the Note Withheld 'Booty' Put at $500,000,000 Pravda Sees Japan "Looted" Charge Denied in Tokyo | True | By Bertram D. Hulen Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/operator-widens-holding-near-eighth-ave-corner.html | Operator Widens Holding Near Eighth Ave. Corner | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/134-gain-noted-in-building-work-dollar-value-of-contracts-in-37.html | 134% GAIN NOTED IN BUILDING WORK; Dollar Value of Contracts in 37 Eastern States Highest for Quarter Since 1928 | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/20year-debentures-sold-philip-morris-securities-are-bought-by.html | 20-YEAR DEBENTURES SOLD; Philip Morris Securities Are Bought by Equitable Life | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/railroad-walkout-called-for-may-18-us-seizure-likely-engineer-and.html | RAILROAD WALKOUT CALLED FOR MAY 18; U.S. SEIZURE LIKELY; Engineer and Trainmen Unions Reject Fact-Finders' Proposal for 16c Pay Increase ACTION ON RULES ALSO HIT Federal Order to Take Over Carriers Is Reported Ready for Truman's Signature Seizure Order Reported Meeting Set in Chicago RAILROAD STRIKE CALLED FOR MAY 18 Issues Are Called Simple | True | By Walter H. Waggoner Special To the New York Times. | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/prof-jr-crawford-to-retire.html | Prof. J.R. Crawford to Retire | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/business-world-fall-coat-buying-to-be-heavy-niemann-silvers-at-80.html | BUSINESS WORLD; Fall Coat Buying to Be Heavy Niemann Silvers at $80 Top Tire Dealers Plan State Group | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/new-cruiser-on-display.html | New Cruiser on Display | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/favoritism-assailed-edge-asks-traffic-officials-put-end-to-ticket.html | 'FAVORITISM' ASSAILED; Edge Asks Traffic Officials Put End to 'Ticket Killing' | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/howard-j-kerr-former-head-of-research-for-babcock-wilcox-dies-at-61.html | HOWARD J. KERR; Former Head of Research for Babcock & Wilcox Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/to-manage-advertising-of-ge-receiver-division.html | To Manage Advertising Of GE Receiver Division | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/nation-pays-honor-at-stones-funeral-truman-in-throng-attending.html | NATION PAYS HONOR AT STONE'S FUNERAL; Truman in Throng Attending Services for Chief Justice in Washington Cathedral Mrs. Stone Accompanied by Sons Special Prayers Offered | True | By Lewis Wood Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/will-improve-resort-hotel.html | Will Improve Resort Hotel | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/white-sox-triumph-112-pound-four-indian-huriers-for-17-hitstrosky.html | WHITE SOX TRIUMPH, 11-2; Pound Four Indian Huriers for 17 Hits--Trosky Homers | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/konev-will-curb-fliers-assures-clark-attacks-on-us-planes-will-be.html | KONEV WILL CURB FLIERS; Assures Clark Attacks on U.S. Planes Will Be Stopped | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/morrill-takes-minnesota-post-5000-hear-university-head-urge.html | MORRILL TAKES MINNESOTA POST; 5,000 Hear University Head Urge Preparedness for Huge Enrollment Gain | True | By Benjamin Fine Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/gromyko-seeks-to-change-record-of-councils-debate-over-iran.html | Gromyko Seeks to Change Record Of Council's Debate Over Iran; Publication Is Held Up by Russian's Plea-- Term 'Illogical' Believed to Be Cause-- Problem to Be Put Up to Experts Journal Edition Held Up | True | By C. Brooks Peters | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/air-freight-problem.html | AIR FREIGHT PROBLEM | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/morgenthau-at-90-optimist-on-future-celebrates-ninetieth-birthday.html | MORGENTHAU, AT 90, OPTIMIST ON FUTURE; CELEBRATES NINETIETH BIRTHDAY TODAY | True | The New York Times Studio | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/world-trade-aims-encounter-snags-state-versus-private-system-poses.html | WORLD TRADE AIMS ENCOUNTER SNAGS; State Versus Private System Poses Problem for Pioneers Mapping Parley in London Both Influences at Work Czechs in Key Position | True | By Michael L. Hoffman By Wireless to the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/named-airlines-treasurer.html | Named Airline's Treasurer | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/brazle-to-report-to-cards.html | Brazle to Report to Cards | True | | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/women-map-campaign-to-defeat-congress-isolationists-at-polls-action.html | Women Map Campaign to Defeat Congress 'Isolationists' at Polls; Action Committee for Lasting Peace Names Seven Senators and Has Record of Both Houses on International Measures | True | By Bess Furman Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/bank-of-england-reports-increase-of-2037000-in-note-circulation-is.html | BANK OF ENGLAND REPORTS; Increase of 2,037,000 in Note Circulation Is Revealed | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/thomas-carnegie-weds-mrs-connor-kin-of-late-steelmaster-takes.html | THOMAS CARNEGIE WEDS MRS. CONNOR; Kin of Late Steelmaster Takes Former Frances Delafield as Bride in Georgia Nuptials | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/austrian-chamber-set-up-here.html | Austrian Chamber Set Up Here | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/gets-twa-post-in-paris.html | Gets TWA Post in Paris | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/kusnetz-gets-albany-post.html | Kusnetz Gets Albany Post | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/eisenhower-bids-us-stay-powerful-to-protect-peace-officers-are.html | Eisenhower Bids U.S. Stay Powerful to Protect Peace; Officers Are Elected EISENHOWER CALLS FOR STRONG NATION Warns Against Weakness Dr. Compton's Program Criticizes Production Record | True | By Russell Porter | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/excerpts-from-transcript-of-the-security-council-proceedings.html | Excerpts From Transcript of the Security Council Proceedings Yesterday; President (Dr. Afifi, Egypt): Col. Hodgson, Australia: Mr. Stettinius, United States: Mr. Gromyko, Soviet Union: Refers to Franco Proposal Dr. van Kleffens, The Netherlands: Senhor Velloso, Brazil: M. Bonnet, France: Proposes Wider Scope Dr. Lange, Poland: Col. Hodgson, Australia: Dr. Lange, Poland: Dr. van Kleffens, The Netherlands: Dr. Lange, Poland: Sir Alexander Cadogan, United Kingdom: | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/china-drought-adds-to-famine-prospect.html | CHINA DROUGHT ADDS TO FAMINE PROSPECT | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/cio-head-charges-congress-laxity-murray-asks-textile-workers-to.html | CIO HEAD CHARGES CONGRESS LAXITY; Murray Asks Textile Workers to Help Defeat Rankin, Bilbo, Others at Polls Urges Cooperation of Others | True | By A.h. Raskin Special To the New York Times. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/atom-seen-aiding-cooperation-trend-compton-says-brotherhood-is.html | ATOM SEEN AIDING COOPERATION TREND; Compton Says Brotherhood Is Necessary to Survival in This New Age Sees Wide Use of Atom He Defines Objectives | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/400000-at-concerts-philadelphia-orchestra-says-it-set-world.html | 400,000 AT CONCERTS; Philadelphia Orchestra Says It Set World Attendance Record | True | Special to THE NEW YORK TIMES. | C1B 15600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/city-in-new-offer-to-fix-up-fair-site-odwyer-mentions-1900000-but.html | CITY IN NEW OFFER TO FIX UP FAIR SITE; O'Dwyer Mentions $1,900,000 but Asks U.N. to Contribute $370,000 to Project | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/monarchy-vote-urged-british-propose-plebiscite-in-italy-on-june-2.html | MONARCHY VOTE URGED; British Propose Plebiscite in Italy on June 2 | True | | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/surplus-disposals-record-for-march-510894000-in-original-cost-sold.html | SURPLUS DISPOSALS RECORD FOR MARCH; $510,894,000 in Original Cost Sold With WAA Accounting for 96.2%--Other Action SURPLUS DISPOSALS RECORD FOR MARCH | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/sees-rocket-robots-outmoding-bombers.html | SEES ROCKET ROBOTS OUTMODING BOMBERS | True | Special to THE NEW YORK TIMES. | C1B 15600 |
| 1946-04-26 | 1946-04-26 | https://www.nytimes.com/1946/04/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 15600 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/us-blocks-protest-by-german-bishops-effects-withdrawal-of-letter.html | U.S. BLOCKS PROTEST BY GERMAN BISHOPS; Effects Withdrawal of Letter Denouncing Soviet 'Plunder' -- Vatican Assails Russians U.S. BLOCKS LETTER CRITICIZING SOVIET Calls Misery Indescribable | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/russian-attacks-league-says-it-will-be-remembered-as-example-to-be.html | RUSSIAN ATTACKS LEAGUE; Says It Will Be Remembered as Example to Be Avoided | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/west-3d-st-lofts-sold-near-the-nyu-block.html | West 3d St. Lofts Sold Near the N.Y.U. Block | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/hudson-tube-wont-get-a-special-rail-status.html | Hudson Tube Won't Get A Special Rail Status | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/police-get-diplomas-150-state-chiefs-and-sheriffs-finish-course-at.html | POLICE GET DIPLOMAS; 150 State Chiefs and Sheriffs Finish Course at Fordham | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/draft-violator-sentenced.html | Draft Violator Sentenced | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/margaret-pach-a-bride-married-in-plainfield-church-to-james-mcgee.html | MARGARET PACH A BRIDE; Married in Plainfield Church to James McGee, Former Pilot | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/400000-brookline-fire-wartime-home-of-400-spars-is-destroyed-in.html | $400,000 BROOKLINE FIRE; Wartime Home of 400 Spars Is Destroyed in Blaze | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/independent-union-is-winner.html | Independent Union Is Winner | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/first-boston-corp-wins-utility-issue-public-service-of-indiana.html | FIRST BOSTON CORP. WINS UTILITY ISSUE; Public Service of Indiana Sells 150,000 Shares of Its Cumulative Preferred | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/buys-north-bergen-home-veteran-acquires-fourfamily-house-from-the.html | BUYS NORTH BERGEN HOME; Veteran Acquires Four-Family House From the Builder | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/peace-comes-to-flushing-mothers-and-boy-ball-players-agree-to-share.html | PEACE COMES TO FLUSHING; Mothers and Boy Ball Players Agree to Share Disputed Lot | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/election-theft-charged.html | Election "Theft" Charged | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/nelson-rpi-resigns-football-coach-quits-post-at-head-staff-at.html | NELSON, R.P.I., RESIGNS; Football Coach Quits Post to Head Staff at Middlebury | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/women-in-war-honored-tree-dedicated-in-brooklyn-to-all-in-armed.html | WOMEN IN WAR HONORED; Tree Dedicated in Brooklyn to All in Armed Forces | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/scientist-off-for-china-to-set-up-cancer-clinic.html | Scientist Off for China To Set Up Cancer Clinic | True | The New York Times, 1946 | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/soft-coal-parley-set-for-tomorrow-schwellenbach-to-meet-with.html | SOFT COAL PARLEY SET FOR TOMORROW; Schwellenbach to Meet With Operators for Negotiations on Joint Wage Dispute General Tie-Up Possible Railroads Are Assisted Seeks Conference Next Week | True | By Louis Stark Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/st-george-service-here-tomorrow-messages-from-king-george-vi-and.html | ST. GEORGE SERVICE HERE TOMORROW; Messages From King George VI and Halifax to Be Read at St. John the Divine INSTALLATION OF PASTOR Rev. A.S. Hedgecock to Take the Pulpit at First Moravian Church Tomorrow Pastor to Be Installed Salvation Army Observance Centenary Service Temple Sisterhoods Meeting Healing Mission Holy Name in Harlem Boy, 13, to Be Preacher Library Dedication To Mark 25 Years as Pastor Pageant at Temple Israel Knickerbocker Greys Pastor's Aide to Be Ordained | True | By Rachel K. McDowell | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/standing-unchanged-in-buffalo-bowling.html | STANDING UNCHANGED IN BUFFALO BOWLING | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/june-2-set-for-prayer-to-aid-drys.html | June 2 Set for Prayer to Aid Drys | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/british-loan-wins-mkellar-backing-saltonstall-and-smith-also-speak.html | BRITISH LOAN WINS M'KELLAR BACKING; Saltonstall and Smith Also Speak for It as Foes Try to Delay Senate Vote Unanimous Consent Refused Influence on Doubtful Is Seen Rejects Idea of Taking Bases Faith in Future World Urged | True | By John H. Crider Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/privy-council-to-get-famous-indian-case.html | PRIVY COUNCIL TO GET FAMOUS INDIAN CASE | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/to-manage-advertising-of-advance-pattern-co.html | To Manage Advertising Of Advance Pattern Co. | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/brazil-sees-dresses-on-american-models.html | BRAZIL SEES DRESSES ON AMERICAN MODELS | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/flights-to-holland-set-klm-plans-two-trips-weekly-beginning-may-21.html | FLIGHTS TO HOLLAND SET; KLM Plans Two Trips Weekly, Beginning May 21 | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/steel-job-security-asked-by-ilo-group-labor-committee-fears-surplus.html | STEEL JOB SECURITY ASKED BY ILO GROUP; Labor Committee Fears Surplus of Workers Due toTechnological Gains | True | By Walter H. Waggoner Special To the New York Times. | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/ibm-quarterly-net-1555673-over-45-issues-report-ibm-quarterly-net.html | IBM QUARTERLY NET $1,555,673 OVER '45; ISSUES REPORT IBM QUARTERLY NET $1,555,673 OVER '45 CONTINENTAL CAN PROFIT Earnings of $3,983,661 Recorded for Year Ended March 31 CEMENT CONCERN REPORTS Lone Star Earnings $972,976 in Quarter, Equals $1.03 a Share OTHER CORPORATE REPORTS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/italys-king-may-quit-formal-abdication-held-likely-as-aid-to.html | ITALY'S KING MAY QUIT; Formal Abdication Held Likely as Aid to Monarchists | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/big-farm-groups-call-house-change-in-opa-too-drastic-grange.html | BIG FARM GROUPS CALL HOUSE CHANGE IN OPA TOO DRASTIC; Grange, Federation and Union Urge Decontrol Program but Oppose Sudden Steps DISAGREE ON SUBSIDIES Spokesmen Ask Senators for Middle-of-Road Action, End to Below-Cost Ceilings Below Cost Ceilings Attacked FARM GROUPS HIT HOUSE OPA ACTION Use of Adjustments Urged Yielding on Controls Criticized Porter Warns of Bitter Strife | True | By John D. Morris Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/topics-of-the-day-in-wall-street-governments-recover-new-issues.html | TOPICS OF THE DAY IN WALL STREET; Governments Recover New Issues Wartime Concern Lists Stockholder Interest | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/the-human-problem-in-paris.html | THE HUMAN PROBLEM IN PARIS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/easier-armistice-for-italy-in-view-allies-in-accord-on-main.html | Easier Armistice for Italy in View; Allies in Accord on Main Revisions; British, French and Russians Substantially Agree to U.S. Plans to Relax Hardships Till Peace Treaty Takes Effect | True | By Bertram D. Hulen Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/must-vacate-rented-city-hall.html | Must Vacate Rented City Hall | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/witness-for-the-defense.html | WITNESS FOR THE DEFENSE | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/hope-to-produce-the-private-eye-paramount-comedian-also-to-star-in.html | HOPE TO PRODUCE 'THE PRIVATE EYE'; Paramount Comedian Also to Star in Satire on Murder Films-- Lamour in Role | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/golden-coach-wins-for-king.html | Golden Coach Wins for King | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/vital-un-bureaus-to-gear-machinery-commissions-of-economic-and.html | VITAL U.N. BUREAUS TO GEAR MACHINERY; Commissions of Economic and Social Council Meet Monday --World Cooperation Aim Experts on Commissions Will Advise Council | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/state-banking-affairs-savings-banks-withdraw-requests-to-open.html | STATE BANKING AFFAIRS; Savings Banks Withdraw Requests to Open Branch Offices | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/wisconsin-university-girl-wins-patent-on-an-industrial-solvent.html | Wisconsin University Girl Wins Patent on An Industrial Solvent; Bacterium Found in Soil Near Madison Used With Molasses to Produce Acetone and Butyl Alcohol—Week's List of 399 New Food Preserver Offered NEWS OF PATENTS To Clear Rubber From Debris Electronics Ring Up Money | True | By Jach Kilpatrick Special To The New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/hits-politics-in-church-rev-ds-peterson-methodist-criticizes-pastor.html | HITS 'POLITICS' IN CHURCH; Rev. D.S. Peterson, Methodist, Criticizes Pastor Choices | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/new-housing-group-demands-50000-units.html | NEW HOUSING GROUP DEMANDS 50,000 UNITS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/9-axis-submarines-are-sunk.html | 9 Axis Submarines Are Sunk | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/gen-smith-is-honored-envoy-to-russia-is-called-the-outstanding.html | GEN. SMITH IS HONORED; Envoy to Russia Is Called the 'Outstanding Hoosier of '45' | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/jewish-appeal-unit-hears-french-plea.html | JEWISH APPEAL UNIT HEARS FRENCH PLEA | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/abroad-the-map-of-the-future-is-being-drawn.html | Abroad; The Map of the Future Is Being Drawn | True | By Anne O'Hare McCormick | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/150000-expected-at-500mile-race-shaw-predicts-speeds-up-to-170-mph.html | 150,000 EXPECTED AT 500-MILE RACE; Shaw Predicts Speeds Up to 170 M.P.H. in Indianapolis Auto Classic May 30 | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/greater-new-york-fund-flag-is-presented-to-the-city.html | GREATER NEW YORK FUND FLAG IS PRESENTED TO THE CITY | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/cotton-prices-off-by-5-to-10-points-start-4-off-to-2-up-and-then.html | COTTON PRICES OFF BY 5 TO 10 POINTS; Start 4 Off to 2 Up, and Then Drop, After a Day of Aimless Trading BIG CUT IN COTTON CROP 1945 U.S. Output of 9,015,000 Bales Smallest Since 1921 | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/may-11-proclaimed-safety-patrol-day-odwyer-hails-effective-work-of.html | MAY 11 PROCLAIMED SAFETY PATROL DAY; O'Dwyer Hails Effective Work of 12,500 Pupils Enrolled in Accident Prevention | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/watt-leads-canada-netmen.html | Watt Leads Canada Netmen | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/us-refugee-plan-meets-new-hitch-briton-blocks-move-to-specify-that.html | U.S. REFUGEE PLAN MEETS NEW HITCH; Briton Blocks Move to Specify That New Group Be Merely Allied to United Nations | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/hotel-business-up-17-rise-compares-with-1945-month-also-12-over.html | HOTEL BUSINESS UP 17%; Rise Compares With 1945 Month --Also 12% Over January | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/boxing-board-delays-servo-bout-with-robinson-until-september.html | Boxing Board Delays Servo Bout With Robinson Until September; Champion's Plea for Postponement Because of Nose Injury Granted, but He Is Barred From Any Fighting During the Interim | True | By Joseph C. Nichols | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/childs-seeks-to-pay-trustee-would-give-20-more-in-cash-to-creditors.html | CHILDS SEEKS TO PAY; Trustee Would Give 20% More in Cash to Creditors | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/austrian-chamber-in-us-is-formed.html | AUSTRIAN CHAMBER IN U.S. IS FORMED | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/firm-to-change-name.html | Firm to Change Name | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/white-sox-defeat-feller-indians-42-chicago-tallies-all-its-runs-in.html | WHITE SOX DEFEAT FELLER, INDIANS, 4-2; Chicago Tallies All Its Runs in the Fifth on Five Hits and Walk--Haynes Wins | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/donovan-weeps-in-court-referee-charged-with-homicide-in-death-of.html | DONOVAN WEEPS IN COURT; Referee Charged With Homicide in Death of Importer | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/air-power-league-post-to-ploesti-attack-planner.html | Air Power League Post To Ploesti Attack Planner | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/business-world-trade-here-continues-active-may-cut-whisky.html | Business World; Trade Here Continues Active May Cut Whisky Allotments Heads Frozen Food Group Neimann Silvers Reach $88 Suggest Hardship Case Limit | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/lumber-production-off-103-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 10.3% Decline Reported in Week Compared With Year Ago Business Index Declines | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/3000-police-on-duty-for-may-day-parade.html | 3,000 POLICE ON DUTY FOR MAY DAY PARADE | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/hariette-maguire-garden-city-bride-has-5-attendants-at-marriage-in.html | HARIETTE MAGUIRE GARDEN CITY BRIDE; Has 5 Attendants at Marriage in Cathedral to Rupert A. Triplitt, Ex-Lieutenant | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/cotton-burton-advance-gain-semifinals-in-british-golf-with-padgham.html | COTTON, BURTON ADVANCE; Gain Semi-Finals in British Golf With Padgham and Lees | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/sports-of-the-times-game-fish-swim-upstream-hours-of-toil-and.html | Sports of the Times; Game Fish Swim Upstream Hours of Toil and Trouble Big Crews Back Again | True | By Allison Danzig | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/detroit-strikers-win-arbitration-board-decides-in-favor-of-transit.html | DETROIT STRIKERS WIN; Arbitration Board Decides in Favor of Transit Men | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/indian-rail-strike-looms.html | Indian Rail Strike Looms | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/rfc-loan-case-upheld.html | RFC Loan Case Upheld | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/pistol-mishap-kills-boy-revolver-is-discharged-by-two-classmates-15.html | PISTOL MISHAP KILLS BOY; Revolver Is Discharged by Two Classmates, 15, at Play | True | Special to THE NEW YORK TIMES. | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/city-is-criticized-in-housing-delay-fpha-head-here-sets-may-15.html | CITY IS CRITICIZED IN HOUSING DELAY; FPHA Head Here Sets May 15 Deadline for Choosing Sites for 2,000 Additional Units ONLY ONE PROJECT BEGUN 7,000 Shelters Approved but Land Is Awaited--Other Cities Ready to Provide Ground Other Communities Ready Only 33 Families at Canarsie Awards to Columbia CITY IS CRITICIZED IN HOUSING DELAY | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/halfton-bomb-is-set-off-near-buckingham-palace.html | HALF-TON BOMB IS SET OFF NEAR BUCKINGHAM PALACE | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/mine-strike-is-ended-workers-in-ancient-iron-plant-in-jersey-return.html | MINE STRIKE IS ENDED; Workers in Ancient Iron Plant in Jersey Return Monday | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/buys-staten-island-homes.html | Buys Staten Island Homes | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/college-student-58-dies-mrs-letitia-reynolds-a-graduate-pupil-at.html | COLLEGE STUDENT, 58, DIES; Mrs. Letitia Reynolds a Graduate Pupil at Stetson University | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/brooklyn-houses-sold-dwellings-and-apartment-pass-to-new-control.html | BROOKLYN HOUSES SOLD; Dwellings and Apartment Pass to New Control | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/city-appeals-rent-case-decision-reserved-on-freeing-of-broker-in.html | CITY APPEALS RENT CASE; Decision Reserved on Freeing of Broker in Gouging Action | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/allies-disagree-on-berlin-fusion-deadlocked-after-long-debate-on.html | ALLIES DISAGREE ON BERLIN FUSION; Deadlocked After Long Debate on Recognition of Leftist Unity and Date for Vote French Oppose Approval Russia a Political General | True | By Wirless To the New York Times | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/ferriss-trips-athletics-red-sox-star-triumphs-by-70-yielding-only.html | FERRISS TRIPS ATHLETICS; Red Sox Star Triumphs by 7-0, Yielding Only Six Safeties | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/reds-demand-rejected.html | Reds' Demand Rejected | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/security-traders-hold-session.html | Security Traders Hold Session | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/1575-for-minton-vase-second-session-of-scott-auction-brings-20940.html | $1,575 FOR MINTON VASE; Second Session of Scott Auction Brings $20,940 Here | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/advertising-firm-in-new-lease.html | Advertising Firm in New Lease | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/hard-coal-session-asks-health-fund-lewis-is-given-a-thunderous.html | HARD COAL SESSION ASKS HEALTH FUND; Lewis Is Given a Thunderous Pledge by Delegates for Contract Demands Conforms to Bituminous Plan Care of Disease Paramount Compensation Is Asked | True | By Joseph A. Loftus Special To the New York Times. | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/asks-for-civilian-aid-in-perfecting-ordnance.html | Asks for Civilian Aid In Perfecting Ordnance | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/italy-faces-crisis-as-coal-runs-low-essential-services-cut-to-bone.html | ITALY FACES CRISIS AS COAL RUNS LOW; Essential Services Cut to Bone Now, Relief Aide Reports-- Black Markets Assailed | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/fire-records.html | Fire Records | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/dr-david-uttal-optometrist-65-official-of-state-association-for-19.html | DR. DAVID UTTAL, OPTOMETRIST, 65; Official of State Association for 19 Years, Former Head of Society Here, Is Dead | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/railroad-losses-sharp-in-quarter-new-york-central-reports-6235053.html | RAILROAD LOSSES SHARP IN QUARTER; New York Central Reports $6,235,053 Deficit--Other Roads' Earnings Drop | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/paul-palmer-weds-countess-mercati.html | PAUL PALMER WEDS COUNTESS MERCATI | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/architect-buys-west-side-house-purchases-apartment-building-on-75th.html | ARCHITECT BUYS WEST SIDE HOUSE; Purchases Apartment Building on 75th St.--Parking Lot Sold on 41st Street | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/dimaggio-paces-14hit-offensive-as-yanks-vanquish-senators-117-joe.html | DiMaggio Paces 14-Hit Offensive As Yanks Vanquish Senators, 11-7; Joe Drives Two Homers and a Single, While Henrich Smashes One for the Circuit-- Wade Registers Triumph on Mound Two Doubles for Gordon Six Hits in a Row | True | By Louis Effrat Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/to-the-court-of-appeals.html | TO THE COURT OF APPEALS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/osmena-declines-to-concede-defeat-roxas-piles-up-official-lead-of.html | OSMENA DECLINES TO CONCEDE DEFEAT; Roxas Piles Up Official Lead of 115,000 in Philippines but His Running Mate Trails | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/unilever-forms-export-company.html | Unilever Forms Export Company | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/austrias-sowing-succeeds.html | Austria's Sowing Succeeds | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/pal-boys-finals-tonight.html | P.A.L. Boys' Finals Tonight | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/ymha-honors-war-dead.html | Y.M.H.A. Honors War Dead | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/court-tennis-test-to-grantdouglas-they-beat-martin-and-gerry-by-84.html | COURT TENNIS TEST TO GRANT-DOUGLAS; They Beat Martin and Gerry by 8-4, 8-6 in Match for Benefit of Red Cross Champion in Rare Form Few Inexcusable Errors | True | By Allison Danzig | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/events-today.html | Events Today | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/highway-bids-picked-four-contractors-chosen-for-work-on-route-25-in.html | HIGHWAY BIDS PICKED; Four Contractors Chosen for Work on Route 25 in Jersey | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/bulgaria-breaks-with-spain.html | Bulgaria Breaks With Spain | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/steel-strike-cut-ludlum-earnings-252043-profit-in-quarter-compared.html | STEEL STRIKE CUT LUDLUM EARNINGS; $252,043 Profit in Quarter, Compared With $936,690 in the Year Before MONTGOMERY WARD NET Earnings of $14,000,000 for the Current Quarter Forecast NORANDA MINES REPORTS $9,000,000 Net Profit for 1945 Is Announced in Toronto OTHER COMPANY MEETINGS Borg-Warner STEEL STRIKE CUT LUDLUM EARNINGS Eureka Pipe Line Ruberoid | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/willysoverlands-recovery.html | Willys-Overland's Recovery | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/staff-hears-lie-pledge-pay-study-secretary-general-tells-aides-they.html | STAFF HEARS LIE PLEDGE PAY STUDY; Secretary General Tells Aides They Have Done Good Job-- Employes Push Organizing | True | By Morris L. Kaplan | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/cummins-assails-federal-council-universalist-leader-declares.html | CUMMINS ASSAILS FEDERAL COUNCIL; Universalist Leader Declares Churches of Christ Has 'Regimented Voice' Sees Council Put to Test Contradiction Is Noted" | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/dean-mcneal-named-bowles-aide.html | Dean McNeal Named Bowles Aide | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/teenage-council-shelves-subway-fare-rise-but-votes-for-a-course-in.html | Teen-Age Council Shelves Subway Fare Rise But Votes for a Course in Sex Education | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/gold-rush-ended-in-south-africa-high-value-of-one-boring-in-nineday.html | GOLD RUSH ENDED IN SOUTH AFRICA; High Value of One Boring in Nine-Day Wonder Is Called 'in the Nature of a Freak' | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/books-of-the-times-some-of-the-british-ideas-de-gaulle-figures-in.html | Books of the Times; Some of the British Ideas De Gaulle Figures in Troubles | True | By Charles Poore | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/real-estate-man-to-buy-the-empire-back-to-broadway.html | REAL ESTATE MAN TO BUY THE EMPIRE; BACK TO BROADWAY | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/ballet-gives-helen-of-troy.html | Ballet Gives 'Helen of Troy' | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/geary-undergoes-operation.html | Geary Undergoes Operation | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/huge-power-system-started-in-norway.html | HUGE POWER SYSTEM STARTED IN NORWAY | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/fake-opa-price-lists-defrauding-veterans-who-purchase-businesses.html | Fake OPA Price Lists Defrauding Veterans Who Purchase Businesses | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/latin-ship-plan-voted-venezuela-colombia-ecuador-back-joint.html | LATIN SHIP PLAN VOTED; Venezuela, Colombia, Ecuador Back Joint Merchant Marine | True | By Cable To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/brazilians-at-mitchel-field.html | Brazilians at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/echols-replies-to-pravda.html | Echols Replies to Pravda | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/silver-bloc-again.html | SILVER BLOC AGAIN | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/wood-field-and-stream-open-season-on-moose-rumored-book-for-dog.html | WOOD, FIELD AND STREAM; Open Season on Moose Rumored Book for Dog Lovers | True | By Raymond R. Camp | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/dodgers-5run-5th-routs-giants-113-stevens-homer-with-two-on-caps.html | DODGERS' 5-RUN 5TH ROUTS GIANTS, 11-3; Stevens' Homer With Two On Caps Big Inning as League Leaders Win 8th in Row WALKER CONNECTS IN 8TH Ottmen Finish Under Protest After Rigney's Single in Third Is Disallowed Infield Hit Disallowed Umpire Reverses Decision | True | By John Drebinger | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/bevin-will-discuss-bases-with-byrnes-dominions-ministers-now-in.html | BEVIN WILL DISCUSS BASES WITH BYRNES; Dominions Ministers, Now in London, Will Be Consulted as Paris Talks Go On Speaks for Commonwealth Some British Reluctance | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/exporters-resent-blacklist-policy-claim-system-still-bars-trade.html | EXPORTERS RESENT BLACKLIST POLICY; Claim System Still Bars Trade With Foreign Accounts Even Though Stricken Off List UNABLE TO GET CLEARANCE State, Commerce Departments Blamed--Lawsuits Feared for Breach of Contracts Clearance Is Refused State Department's Position | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/news-of-food-meat-institute-research-on-black-market-puts-cost-in.html | News of Food; Meat Institute Research on Black Market Puts Cost in U.S. at $1,250,000,000 a Year Bananas Soon to Be Plentiful A Suggestion for Sunday VEAL WITH CARRROTS (T-T) | True | By Jane Nickerson | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/100-for-mrs-coolidges-gown.html | $100 for Mrs. Coolidge's Gown | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/sharp-rise-in-loans-to-small-business.html | SHARP RISE IN LOANS TO SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/63263000-fund-bill-approved-by-senate.html | $63,263,000 FUND BILL APPROVED BY SENATE | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/feldman-and-adams-quit-giants-sign-to-play-in-mexican-league.html | Feldman and Adams Quit Giants, Sign to Play in Mexican League; Starting Pitcher and Relief Hurler Jump for $10,000 Bonuses and Salaries of $10,000 --Leaving New York Today Didn't Report to Ott Won 12 Games in 1945 | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/connecticut-reopens-forests.html | Connecticut Reopens Forests | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/dr-sams-sparta-victor-triumphs-in-puppy-field-stake-as-verbank.html | DR. SAM'S SPARTA VICTOR; Triumphs in Puppy Field Stake as Verbank Meeting Opens | True | Special to THE NEW YORK TIMES. | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/nona-e-ward-betrothed-alumna-of-national-park-college-fiancee-of.html | NONA E. WARD BETROTHED; Alumna of National Park College Fiancee of Sargent S. Eaton | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/asks-40million-tax-on-ship-companies.html | ASKS 40-MILLION TAX ON SHIP COMPANIES | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/7-new-bond-issues-marketed-in-week-offerings-total-74150000-15.html | 7 NEW BOND ISSUES MARKETED IN WEEK; Offerings Total $74,150,000 -- 15 Stock Issues Are Placed on Sale | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/steel-production-is-cut.html | Steel Production Is Cut | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/launch-histadrut-campaign.html | Launch Histadrut Campaign | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/us-decries-note-on-soviet-booty-state-department-will-leave.html | U.S. DECRIES NOTE ON SOVIET 'BOOTY'; State Department Will Leave Manchurian Issue to Pauley on Tour of the Orient | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/sb-ives-jr-to-wed-margaret-crocker.html | S.B. IVES JR. TO WED MARGARET CROCKER | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/health-bill-called-medical-politics-publisher-tells-senators-that.html | HEALTH BILL CALLED 'MEDICAL POLITICS'; Publisher Tells Senators That Children Will Be Victimized by National Proposal | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/former-supply-officer-to-get-british-medal.html | Former Supply Officer To Get British Medal | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/cpa-ready-to-lift-shoe-curb-monday-proposal-for-suspension-will-be.html | CPA READY TO LIFT SHOE CURB MONDAY; Proposal for Suspension Will Be Made to Advisory Groups at Joint Meeting Then SEES RECORD PRODUCTION But Control Will Be Reimposed if Step Becomes Necessary --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/british-unions-press-40hourweek-drive.html | BRITISH UNIONS PRESS 40-HOUR-WEEK DRIVE | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/new-york-ac-quintet-wins.html | New York A.C. Quintet Wins | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/alston-h-garside-cotton-economist-former-official-of-new-york.html | ALSTON H. GARSIDE, COTTON ECONOMIST; Former Official of New York Exchange Dies at 59--Once Ran Statistical Bureau | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/john-morley-founder-of-greenkeepers-group-received-plaque-in-1940.html | JOHN MORLEY; Founder of Greenkeepers Group Received Plaque in 1940 | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/autofly-triumphs-by-three-lengths-favorite-defeats-our-tommy-in.html | AUTOFLY TRIUMPHS BY THREE LENGTHS; Favorite Defeats Our Tommy in Tester Purse for James' 17th Victory at Jamaica FIRST FIDDLE RUNS TODAY Fighting Step, Olympic Zenith and Gallorette Also Named for Excelsior Handicap Star Performers in Race Arcaro Aboard Transair | True | By William D. Richardson | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/bees-to-bricabrac-seen-in-hobby-show.html | BEES TO BRIC-A-BRAC SEEN IN HOBBY SHOW | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/uaw-board-authorizes-strike-at-ford-over-retroactive-pay-walkout-is.html | UAW Board Authorizes Strike At Ford Over Retroactive Pay; Walkout Is Empowered if Immediate Payment an 18 Cents an Hour Increase Is NotMade Effective as of Jan. 5 | True | By Walter W. Ruch Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/mrs-frank-tilford-widow-of-former-president-of-provisions-house-is.html | MRS. FRANK TILFORD; Widow of Former President of Provisions House Is Dead | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/radio-today.html | RADIO TODAY | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/publishers-list-test-sixth-annual-monograph-subject-for-students.html | PUBLISHERS LIST TEST; Sixth Annual Monograph Subject for Students Announced | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/train-of-wheat-starts-east-after-appeal-by-la-guardia-50000-bushels.html | Train of Wheat Starts East After Appeal by La Guardia; 50,000 Bushels, Brought In Off Farms, Move From Climax, Minn.--UNRRA Head, on Radio, Asks Ban on Speculators GRAIN TRAIN MOVES ON LA GUARDIA PLEA He Placards the Train Speculative Trading Is Denied | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/movies-to-employ-44-more-musicians-8-major-producers-sign-pact-with.html | MOVIES TO EMPLOY 44% MORE MUSICIANS; 8 Major Producers Sign Pact With Petrillo Union--Pay Is Increased by One-third No Burden, Says Schenck MOVIES TO EMPLOY MORE MUSICIANS Weekly Pay Expensive Quotas for Producers | True | By Jack Gould | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/women-voters-alter-aim-league-now-seeks-to-inspire-responsibility.html | WOMEN VOTERS ALTER AIM; League Now Seeks to Inspire Responsibility in Balloting | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/reports-thousands-die-weekly-calls-conditions-horrible.html | Reports Thousands Die Weekly; Calls Conditions "Horrible" | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/may-rye-declines-4-cents-on-day-active-oats-futures-weaken-with-38.html | MAY RYE DECLINES 4 CENTS ON DAY; Active Oats Futures Weaken, With 3/8 to 5/8 Cent Losses --Cash Corn Sales Up | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/communist-issue-growing-in-korea-leader-from-soviet-zone-has.html | COMMUNIST ISSUE GROWING IN KOREA; Leader From Soviet Zone Has Arrived in Seoul--Posters Make Attack on Dr. Rhee Trip Under Discussion Photographs of Russians | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/advertising-news-open-cleveland-agency-accounts-personnel.html | Advertising News; Open Cleveland Agency Accounts Personnel | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/they-all-disagreed-with-magerkurth-at-the-polo-grounds-yesterday.html | THEY ALL DISAGREED WITH MAGERKURTH AT THE POLO GROUNDS YESTERDAY | True | The New York Times | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/closes-morse-co-deal-van-norman-co-cites-purchase-of-90-of-shares.html | CLOSES MORSE CO. DEAL; Van Norman Co. Cites Purchase of 90% of Shares at $210 Each | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/selassie-receives-art-academy-prize-willkie-memorial-award-goes-to.html | SELASSIE RECEIVES ART ACADEMY PRIZE; Willkie Memorial Award Goes to Emperor of Ethiopia for Part in International Peace | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/price-set-on-rototiller.html | Price Set on Rototiller | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/colonel-in-waiters-role-serves-breakfast-in-bed-to-gi-whose-wish.html | COLONEL IN WAITER'S ROLE; Serves Breakfast in Bed to GI, Whose Wish Comes True | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/joan-sampliner-married-bride-of-dr-avrum-benavi-who-served-as-aaf.html | JOAN SAMPLINER MARRIED; Bride of Dr. Avrum Ben-Avi, Who Served as AAF Captain | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/russian-planting-gains.html | Russian Planting Gains | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/reserves-in-bread-avert-pinch-here-dealers-regard-maintenance-of.html | RESERVES IN BREAD AVERT PINCH HERE; Dealers Regard Maintenance of Supplies as Doubtful -- Overcharging Seen | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/old-court-to-open-as-pal-center-forty-years-a-place-to-detain.html | OLD COURT TO OPEN AS P.A.L. CENTER; Forty Years a Place to Detain Prisoners, It Will Be Play Space for Brooklyn Children | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/chinas-reds-balk-at-manchu-parley-chou-enlai-says-cease-fire-order.html | CHINA'S REDS BALK AT MANCHU PARLEY; Chou En-lai Says Cease Fire Order by Government Must Precede Discussions Sees Pacts Invalidated Interim Regime Necessary | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/delay-worries-britain-but-british-opponents-of-trade-grants-for.html | DELAY WORRIES BRITAIN; But British Opponents of Trade Grants for Loan Are Cheered | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/robe-from-california.html | ROBE FROM CALIFORNIA | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/pease-directs-prefabrication.html | Pease Directs Prefabrication | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/sports-today.html | Sports Today | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/nine-bulls-run-wild-in-bogota.html | Nine Bulls Run Wild in Bogota | True | By Cable To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/army-chief-sets-an-18month-plan-eisenhower-puts-emphasis-on.html | ARMY CHIEF SETS AN 18-MONTH PLAN; Eisenhower Puts Emphasis on Air-Power, Scientific Research, World Intelligence | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/veto-issue-to-fore-in-peacemaking-mood-ten-un-powers-for-spain.html | VETO ISSUE TO FORE; IN PEACE-MAKING MOOD TEN U.N. POWERS FOR SPAIN INQUIRY Leeway Given Committee Pole Seeks Instructions | True | By W.h. Lawrence | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/reports-japan-led-world-in-rayons-production-put-at-30-above-any.html | REPORTS JAPAN LED WORLD IN RAYONS; Production Put at 30% Above Any Other Nation Before War by Special Commission | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/food-saver.html | Food Saver | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/british-royalty-mark-wedding.html | British Royalty Mark Wedding | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/stocks-turn-firm-after-early-ease-more-gains-than-losses-seen-but.html | STOCKS TURN FIRM AFTER EARLY EASE; More Gains Than Losses Seen but Combined Averages Slip -- Turnover Shrinks TREASURY BONDS ADVANCE Action by Federal Reserve to Check Decline Suggested --Trading Heavy Stock Market Opening Public Utilities Advance | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/the-choice-before-france.html | THE CHOICE BEFORE FRANCE | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/sports-parade-tonight.html | Sports Parade Tonight | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/named-sales-manager-of-stewartwarner-unit.html | Named Sales Manager Of Stewart-Warner Unit | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/radiator-strike-is-settled.html | Radiator Strike Is Settled | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/memorial-for-sam-forrest.html | Memorial for Sam Forrest | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/2-exofficials-cleared-bayonne-men-are-acquitted-on-directed-verdict.html | 2 EX-OFFICIALS CLEARED; Bayonne Men Are Acquitted on Directed Verdict | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/mcnarney-commutes-sentences.html | McNarney Commutes Sentences | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/boy-and-girl-named-typical-americans.html | BOY AND GIRL NAMED 'TYPICAL AMERICANS' | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/use-of-psychiatry-in-army-explained-brig-gen-wc-menninger-says-60.html | USE OF PSYCHIATRY IN ARMY EXPLAINED; Brig. Gen. W.C. Menninger Says 60% of Mental Combat Cases Were Salvaged Million Cases in Five Years Education Drive Urged | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/fusari-outpoints-zavala-unbeaten-welterweight-victor-in-st-nicholas.html | FUSARI OUTPOINTS ZAVALA; Unbeaten Welterweight Victor in St. Nicholas Arena Bout | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/columbia-eights-meet-navy-today-varsity-and-jayvee-contests-set-on.html | COLUMBIA EIGHTS MEET NAVY TODAY; Varsity and Jayvee Contests Set on Harlem--3 Colleges in Princeton Regatta Intercollegiate rowing, which scraped through the war on a minor league basis, returns for what appears a big season today with two regattas, one on the Harlem River and the other in Princeton. | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/hoover-asks-food-from-near-india-urges-siams-rice-at-once-but-says.html | HOOVER ASKS FOOD FROM NEAR INDIA; Urges Siam's Rice at Once, but Says 'Large Part of Solution' Is Up to New World Appeal to the New World Imminence of Crisis Stressed | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/martin-of-cards-stops-pirates-32-rookie-pitcher-yields-only-runs-in.html | MARTIN OF CARDS STOPS PIRATES, 3-2; Rookie Pitcher Yields Only Runs in 9th--Victors Get 13 Hits Off Ostermueller | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/books-published-today.html | Books Published Today | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/new-plan-leveled-at-black-market-meat-retail-customers-of-15.html | NEW PLAN LEVELED AT BLACK MARKET; Meat Retail Customers of 15 Suspected Wholesalers Are Queried by Agents Meat Selling Is Negligible Detectives Are "Briefed" | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/150-butter-is-credited-to-kitchenette-cream.html | $1.50 Butter Is Credited To Kitchenette Cream | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/east-side-parcels-in-new-ownership-houses-on-first-second-and-third.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Houses on First, Second and Third Avenues Form Bulk of the Demand | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/kehl-buys-estate-in-brewster.html | Kehl Buys Estate in Brewster | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/bonds-and-shares-on-london-market-goldmining-issues-continue.html | BONDS AND SHARES ON LONDON MARKET; Gold-Mining Issues Continue Feature Trading--Breweries Decline 3,000,000 | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/fisk-delays-choice-of-new-president-budget-for-coming-year-is-set.html | FISK DELAYS CHOICE OF NEW PRESIDENT; Budget for Coming Year Is Set at $664,000--International Student Center Is Opened | True | By George Streator Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/parole-corrects-error-stolen-goods-receiver-is-freed-after-thief.html | PAROLE CORRECTS ERROR; Stolen Goods Receiver Is Freed After Thief Who Took Them | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/doris-schine-elopes-with-interne-fiance.html | DORIS SCHINE ELOPES WITH INTERNE FIANCE | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/feiler-of-drake-wins-2mile-run-but-two-other-champions-are.html | FEILER OF DRAKE WINS 2-MILE RUN; But Two Other Champions Are Dethroned as Annual Relays Start in Des Moines Feiler Sets Own Pace Erfurth Stars for Rice | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/li-railroad-sells-land-in-rockaways.html | L.I. RAILROAD SELLS LAND IN ROCKAWAYS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/alsatian-draft-blame-placed.html | Alsatian Draft Blame Placed | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/bridge-champions-in-masters-play-24-leaders-open-contest-in.html | BRIDGE CHAMPIONS IN MASTERS' PLAY; 24 Leaders Open Contest in Brooklyn for League's Individual Title GOREN IS FIRST ON LIST Experts to Compete Today and Tomorrow in the Order of Their Rank Goren Heads List Shut-Out Bid | True | By Albert H. Morehead | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/illinois-sprinters-annex-two-relays-illinois-runner-winning-the.html | ILLINOIS SPRINTERS ANNEX TWO RELAYS; ILLINOIS RUNNER WINNING THE QUARTER-MILE EVENT IN PENN RELAYS | True | By Joseph M. Sheehan Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/record-city-budget-criticized-by-group.html | RECORD CITY BUDGET CRITICIZED BY GROUP | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/packers-sitdown-alleged-by-sabath-he-says-he-will-cali-for-house-in.html | PACKERS 'SITDOWN' ALLEGED BY SABATH; He Says He Will Cali for House Inquiry, Charging Big Firms Seek to Discredit OPA Drop in Slaughter Stressed OPA sticks to Charges | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/philippine-elections.html | PHILIPPINE ELECTIONS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/dewey-asks-honor-to-seamen.html | Dewey Asks Honor to Seamen | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/hotel-squeeze-angers-un-staff-resentment-against-city-grows-only.html | Hotel Squeeze Angers U.N. Staff; Resentment Against City Grows; Only 700 of Promised 1,100 Rooms Made Available--San Franciscans Study the Possibility of Getting Headquarters 700 Rooms Made Available Bushby Presses Objection | True | By George Barrett | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/kyra-blanc-star-of-ballet-stage-principal-soloist-in-reinhardt.html | KYRA BLANC, STAR OF BALLET STAGE; Principal Soloist in Reinhardt Production in Berlin Dies-- Taught at School Here | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/french-assembly-closes-sessions-last-major-act-nationalizes-part-of.html | FRENCH ASSEMBLY CLOSES SESSIONS; Last Major Act Nationalizes Part of Coal Industry--Bank Move Is Lost in Shuffle Achievements Cited Permanence Is Doubted | True | By Kenneth Campbell By Cable To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/change-of-pay-board-asked-by-trainmen.html | CHANGE OF PAY BOARD ASKED BY TRAINMEN | True | Special to THE NEW YORK TIMES. | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/argentina-asked-again-to-yield-nazi-doerge-reputed-aide-of-peron.html | ARGENTINA ASKED AGAIN TO YIELD NAZI; Doerge, Reputed Aide of Peron, Wanted by U.S.--New Edict on Banks Draws Censure Prensa Assails New Decree | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/walter-s-fischer-a-music-publisher-head-of-carl-fischer-inc-for-23.html | WALTER S. FISCHER, A MUSIC PUBLISHER; Head of Carl Fischer, Inc., for 23 Years Dies--Director of ASCAP and Protective Unit | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/us-would-relax-curbs-on-austria-suggestions-made-to-council.html | U.S. WOULD RELAX CURBS ON AUSTRIA; Suggestions Made to Council Reported Aimed at Assuring Economic Recovery There Would End Demarcation Policy Based on Accords | True | By John MacCormac By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/oxford-group-purchases-theatre-to-aid-its-cause.html | Oxford Group Purchases Theatre to Aid Its Cause | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/new-union-urges-afl-units-join-cio-united-public-workers-warns.html | NEW UNION URGES AFL UNITS JOIN CIO; United Public Workers Warns Government Employes of Organization Drive Amendment Proposal Loses Strike Machinery Set Up | True | By A.h. Raskin Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/exports-off-129000000-due-chiefly-to-meat-grain.html | Exports Off 129,000,000 Due Chiefly to Meat, Grain | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/star-class-increasing-international-list-at-2370-east-coast.html | STAR CLASS INCREASING; International List at 2,370 East Coast Skippers Reveal | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/ge-pledges-veteran-preference.html | GE Pledges Veteran Preference | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/4-right-shoes-pinch-him-suspect-seized-after-footgear-vanishes-from.html | 4 RIGHT SHOES PINCH HIM; Suspect Seized After Footgear Vanishes From Shop Window | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/odwyer-in-california-says-housing-program-is-set-to-go-as-he-lands.html | O'DWYER IN CALIFORNIA; Says Housing Program Is 'Set to Go,' as He Lands From Plane | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/alec-duncan-golf-professional-59-long-at-philadelphia-cricket-club.html | ALEC DUNCAN; Golf Professional, 59, Long at Philadelphia Cricket Club | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/early-opa-relief-pledged-to-end-radio-bottlenecks.html | Early OPA Relief Pledged To End Radio Bottlenecks | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/new-junior-college-in-jersey.html | New Junior College in Jersey | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/county-tries-to-balk-cemetery-at-shanks.html | COUNTY TRIES TO BALK CEMETERY AT SHANKS | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/guilty-plea-in-killing-court-accepts-a-manslaughter-charge-in.html | GUILTY PLEA IN KILLING; Court Accepts a Manslaughter Charge in Hammer Slaying | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/laxity-is-found-in-fats-salvage-third-of-housewives-revealed-by.html | LAXITY IS FOUND IN FATS SALVAGE; Third of Housewives Revealed by Survey as Unmindful of Urgent Demand A Big Contribution Each Woman Urged to Act | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/answers-tool-dealers-seymour-says-he-got-no-complaints-against-waa.html | ANSWERS TOOL DEALERS; Seymour Says He Got No Complaints Against WAA Personnel | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/sees-news-as-peace-aid-catledge-tells-woman-freer-press-is-needed.html | SEES NEWS AS PEACE AID; Catledge Tells Woman Freer Press Is Needed in Russia | | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/streicher-whines-of-abuse-by-gis-german-witness-was-us-aide-former.html | Streicher Whines of Abuse by GI's; German Witness Was U.S. Aide; Former Gestapo Agent Says That He Gave Information to American Secret Services, Including Tip on Plot on Hitler Says Counsel Was Intimidated | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/sarah-lawrence-graduates-57.html | Sarah Lawrence Graduates 57 | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/crew-of-400-balks-liner-held-at-pier.html | CREW OF 400 BALKS, LINER HELD AT PIER | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/dividend-news-agnewsurpass-shoe-stores-new-york-shipbuilding.html | DIVIDEND NEWS; Agnew-Surpass Shoe Stores New York Shipbuilding Reynolds Spring | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/toscanini-resting-at-villa-shocked-by-milan-ruins.html | Toscanini, Resting at Villa, Shocked by Milan Ruins | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/aboard-the-presidential-yacht.html | ABOARD THE PRESIDENTIAL YACHT | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/municipal-loans-chelsea-mass-maple-heights-ohio-decatur-ga-next.html | MUNICIPAL LOANS; Chelsea, Mass. Maple Heights, Ohio Decatur, Ga. Next Week's Financing | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/wide-cuts-urged-in-office-costs-graham-sees-management-20-years.html | WIDE CUTS URGED IN OFFICE COSTS; Graham Sees Management 20 Years Behind Factory in Talk Before Time Study Parley | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/dewey-to-take-vacation-plans-include-visit-here-to-see-baseball.html | DEWEY TO TAKE VACATION; Plans Include Visit Here to See Baseball Games With Sons | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/wants-lead-ceiling-increased-to-915c-association-head-urges-step-to.html | WANTS LEAD CEILING INCREASED TO 9.15C; Association Head Urges Step to Cover World Price, Tariff to Spur Output Abroad | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/foreign-holdings-decline-united-states-steel-reports-changes-in-its.html | FOREIGN HOLDINGS DECLINE; United States Steel Reports Changes in Its Stock | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/war-on-cio-drive-by-south-is-seen-industrialists-openly-link-the.html | WAR ON CIO DRIVE BY SOUTH IS SEEN; Industrialists Openly Link the Union to Communism, Textile Workers Hear CIO-PAC Called Stronger $1,000,000 an Installment | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/capt-mcvay-wins-bronze-star-for-valor-on-the-indianapolis-in-battle.html | Capt. McVay Wins Bronze Star for Valor On the Indianapolis in Battle Before Loss | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/wallace-unrra-agree-on-gift-plan-food-collection-drive-will-go-on.html | WALLACE, UNRRA AGREE ON GIFT PLAN; Food Collection Drive Will Go On, but Stress Value of Cash Aid Urged by La Guardia Wholesale Buying a Factor UNRRA to Give Sea Transport | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/braniff-takes-religious-post.html | Braniff Takes Religious Post | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/restaurant-sugar-quota-rises.html | Restaurant Sugar Quota Rises | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/federal-seizure-of-needed-grain-urged-by-acheson-acting-secretary.html | FEDERAL SEIZURE OF NEEDED GRAIN URGED BY ACHESON; Acting Secretary Says More Drastic Action Is Called For to Meet Commitments Abroad FOOD RATIONING FAVORED Agriculture Department Ends Loans on Corn in Move to Free 2,457,000 Bushels Acheson Favors Rationing Shipments to Japan Lag SEIZURE OF GRAIN URGED BY ACHESON Call of Loans Hit Farmers Wheat, Salt Promised Uruguay | True | By Charles E. Egan Special To The New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/mayor-hague-ill-with-cold.html | Mayor Hague Ill With Cold | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/school-opening-studied-sept-4-start-for-fall-term-here-considered.html | SCHOOL OPENING STUDIED; Sept. 4 Start for Fall Term Here Considered by Officials | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/clarence-h-poor-boston-lawyer-secretary-of-the-episcopal-diocesan.html | CLARENCE H. POOR; Boston Lawyer, Secretary of the Episcopal Diocesan Council | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/roosevelt-marker-at-warm-springs.html | ROOSEVELT MARKER AT WARM SPRINGS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/van-fleet-receives-citation.html | Van Fleet Receives Citation | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/iraqs-boy-king-to-visit-britain.html | Iraq's Boy King to Visit Britain | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/agencies-praised-for-help-to-aged-dowling-state-official-says.html | AGENCIES PRAISED FOR HELP TO AGED; Dowling, State Official, Says Priate Groups Are Needed to Reinforce Public Aid | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/money.html | MONEY | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/war-goods-return-to-us-called-lax-senate-hears-charge-owmr-is.html | WAR GOODS RETURN TO U.S. CALLED LAX; Senate Hears Charge OWMR Is Derelict in the Shipping of Critical Materials Authority With Director Working Committee Named | True | By C.p. Trussell Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/booksauthors.html | Books--Authors | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/iceland-discloses-us-query-on-bases-matter-tied-up-with-desired.html | ICELAND DISCLOSES U.S. QUERY ON BASES; Matter Tied Up With Desired Membership in the United Nations--Talks Delayed Available to Council | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/senator-r-keane-of-australia-dies-trade-and-customs-minister-leader.html | SENATOR R. KEANE OF AUSTRALIA DIES; Trade and Customs Minister, Leader in Labor Movement, Succumbs in Washington | | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/the-road-to-peace.html | THE ROAD TO PEACE | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/use-of-clay-urged-in-child-training-work-with-clay-is-both-fun-and.html | USE OF CLAY URGED IN CHILD TRAINING; WORK WITH CLAY IS BOTH FUN AND LEARNING | | By Catherine MacKenziethe New York Times Studio | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/prof-fred-c-stewart-former-head-of-state-division-of-plant.html | PROF. FRED C. STEWART; Former Head of State Division of Plant Pathology at Geneva | | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/argentina-grants-to-spain-7500000-loan-for-food.html | Argentina Grants to Spain $7,500,000 Loan for Food | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/mildred-steiger-fiancee-long-island-girl-will-be-wed-to-maj-henry-j.html | MILDRED STEIGER FIANCEE; Long Island Girl Will Be Wed to Maj. Henry J. Mapes, Army | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/gas-supply-for-canada-panhandle-eastern-pipe-line-authorized-to.html | GAS SUPPLY FOR CANADA; Panhandle Eastern Pipe Line Authorized to Furnish It | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/roosevelts-church-post-filled.html | Roosevelt's Church Post Filled | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/report-on-palestine-held-well-received.html | REPORT ON PALESTINE HELD WELL RECEIVED | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/strike-to-ease-famine-student-assembly-calls-for-wheatless-meals-in.html | 'STRIKE TO EASE FAMINE; Student Assembly Calls for Wheatless Meals in Colleges | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/peron-visit-not-confirmed.html | Peron Visit Not Confirmed | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/calls-for-tokyo-censors-aide-in-civil-office-offers-80-jobs-to.html | CALLS FOR TOKYO CENSORS; Aide in Civil Office Offers 80 Jobs to Applicants Here | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/7th-regiment-holds-review.html | 7th Regiment Holds Review | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/snyder-answers-critics.html | Snyder Answers Critics | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/play-is-begun-here-in-collegiate-bridge.html | PLAY IS BEGUN HERE IN COLLEGIATE BRIDGE | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/palestine-breeds-teenage-gun-girl-fanatical-group-linked-to.html | PALESTINE BREEDS TEEN-AGE GUN GIRL; Fanatical Group, Linked to Massacre of 7 Britons, Poses New Palestine Problem | True | By Gene Currivan By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/request-for-information.html | Request for Information | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/300-attend-session-on-child-education.html | 300 ATTEND SESSION ON CHILD EDUCATION | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/john-a-riley-official-in-foreign-department-of-colgate-company-dies.html | JOHN A. RILEY; Official in Foreign Department of Colgate Company Dies at 53 | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/whitewash-denied-in-lichfield-cases-general-mcnarney-says-that.html | WHITEWASH DENIED IN LICHFIELD CASES; General McNarney Says That Investigators Have Found No Signs of Favoritism Inspector General Reports | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/deaths-put-at-44-in-illinois-wreck-inquiries-focus-on-engineer-of.html | DEATHS PUT AT 44 IN ILLINOIS WRECK; Inquiries Focus on Engineer of Burlington Road's Flyer Which Rammed Standing Train Executives Dispute Engineer First Warning Two Miles Away | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/lamour-car-is-robbed-actress-reports-28000-loss-in-jewelry-and.html | LAMOUR CAR IS ROBBED; Actress Reports $28,000 Loss in Jewelry and Clothing | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/advocates-rail-merger-president-of-c-o-says-it-would-aid-pere.html | ADVOCATES RAIL MERGER; President of C. & O. Says It Would Aid Pere Marquette | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/calm-and-suavity-mark-paris-talks-shouting-and-table-pounding.html | CALM AND SUAVITY MARK PARIS TALKS; Shouting and Table Pounding Missing--City's Diplomatic Environment May Be Cause A Curt Phrase Modified Cramped Quarters Protested | True | By Lansing Warren By Cable To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/goodrich-rubber-strike-settled.html | Goodrich Rubber Strike Settled | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/1019005-awards-by-court.html | $1,019,005 Awards by Court | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/sofia-asks-west-thrace-demand-for-greek-area-presented-to-paris.html | SOFIA ASKS WEST THRACE; Demand for Greek Area Presented to Paris Conference | True | By Cable To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/pratt-institute-names-architecture-chairman.html | Pratt Institute Names Architecture Chairman | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/gi-sought-in-murder-caught-in-paris-fight.html | GI, SOUGHT IN MURDER, CAUGHT IN PARIS FIGHT | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/navy-hero-is-identified-huntington-youth-fatally-wounded-helped.html | NAVY HERO IS IDENTIFIED; Huntington Youth, Fatally Wounded, Helped Down Slayer | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/stranahan-takes-north-south-golf-toledo-amateur-turns-back.html | STRANAHAN TAKES NORTH, SOUTH GOLF; Toledo Amateur Turns Back Covington, S. Carolina Star, at Pinehurst, 6 and 5 Loser Sinks 30-Footer Five Down After 27th | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/daylight-saving-starts-tomorrow-railroads-rearrange-schedules.html | Daylight Saving Starts Tomorrow; Railroads Rearrange Schedules | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/child-health-survey-set-dr-snedeker-says-national-study-will-cover.html | CHILD HEALTH SURVEY SET; Dr. Snedeker Says National Study Will Cover Two Years | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/loses-foot-under-train-woman-falls-from-platform-in-hurry-to-catch.html | LOSES FOOT UNDER TRAIN; Woman Falls From Platform in Hurry to Catch Subway | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/reunion-for-pretender-children-in-switzerland-to-join-don-juan-in.html | REUNION FOR PRETENDER; Children in Switzerland to Join Don Juan in Lisbon | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/us-asylum-urged-for-five-refugees-bills-by-mrs-luce-sabath-would.html | U.S. ASYLUM URGED FOR FIVE REFUGEES; Bills by Mrs. Luce, Sabath Would Legalize Entry of Stowaways, Detained for Months | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/mexico-invites-students-national-university-summer-school-begins.html | MEXICO INVITES STUDENTS, National University Summer School Begins July 1 | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/barrymore-68-actor-50-years.html | Barrymore, 68, Actor 50 Years | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/browder-flies-for-europe-foes-here-fear-russia-visit-browder-on.html | Browder Flies for Europe; Foes Here Fear Russia Visit; BROWDER ON PLANE HEADED TO EUROPE Trend of Events Puzzling Reminder of Previous Trip | True | By Alexander Feinberg | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/spanish-police-held-culpable.html | Spanish Police Held Culpable | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/sec-gives-consent-to-utility-merger-three-of-potomac-edisons.html | SEC GIVES CONSENT TO UTILITY MERGER; Three of Potomac Edison's Subsidiaries Are to Be Absorbed by Fourth 4 CONCERNS FILE WITH SEC $450,000 WALWORTH LOSS NEW ISSUE PLANNED | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/surprise-in-japan-on-food-decision-officials-plainly-dismayed-by.html | SURPRISE IN JAPAN ON FOOD DECISION; Officials Plainly Dismayed by Commission's Request for a Recheck on Needs Estimate Cut Down Early Shipments Asked | True | By Burton Crane By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/summaries-of-penn-relays-individual-events-college-relays-school.html | Summaries of Penn Relays; INDIVIDUAL EVENTS COLLEGE RELAYS SCHOOL RELAYS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/jane-stevens-a-brideelect.html | Jane Stevens a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/britain-gets-jews-plea-1014-at-la-spezia-italy-ask-permit-to-go-to.html | BRITAIN GETS JEWS' PLEA; 1,014 at La Spezia, Italy, Ask Permit to Go to Palestine | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/exempt-from-income-tax.html | Exempt From Income Tax | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/hungarian-executed-as-traitor.html | Hungarian Executed as Traitor | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/germans-to-elect-4000-councilmen-rural-sectors-of-us-zone-vote.html | GERMANS TO ELECT 4,000 COUNCILMEN; Rural Sectors of U.S. Zone Vote Tomorrow on Tickets Put Up by 4 Major Parties | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/exalts-civic-leadership-miss-jane-todd-counsels-group-from-12.html | EXALTS CIVIC LEADERSHIP; Miss Jane Todd Counsels Group From 12 Women's Colleges | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/ulrich-leber-head-of-decorating-department-of-cleveland-firm-73.html | ULRICH LEBER; Head of Decorating Department of Cleveland Firm, 73, Dies | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/cornell-will-get-737000-gift.html | Cornell Will Get $737,000 Gift | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/derby-chances-of-lord-boswell-boosted-by-blue-grass-victory-many-at.html | Derby Chances of Lord Boswell Boosted by Blue Grass Victory; Many at Scene of Race Predict Colt Will Win as He Pleases--Knockdown Listed as Starter for Kentucky Classic Star Pilot Not to Run Lord Boswell Main Topic | True | By James Roach Special To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/oneman-force-enough-to-run-new-gas-plant.html | One-Man Force Enough To Run New Gas Plant | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/12-children-called-right-size-family-by-child-aid-units-visiting.html | 12 Children Called 'Right Size Family' By Child Aid Unit's 'Visiting Housekeeper' | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/german-grain-at-bottom.html | German Grain "at Bottom" | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/text-of-spain-resolution.html | Text of Spain Resolution | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/glee-club-offers-a-varied-program-marymount-college-unit-heard-in.html | GLEE CLUB OFFERS A VARIED PROGRAM; Marymount College Unit Heard in Ecclesiastical Works by Contemporary Composers | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/refugee-plight-studied-500000-are-straining-denmark-aides-of-16.html | REFUGEE PLIGHT STUDIED; 500,000 Are Straining Denmark, Aides of 16 Nations Told | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/italian-ration-maintained.html | Italian Ration Maintained | True | By Wireless To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/miss-longstreth-to-wed-alumna-of-miss-fines-fiancee-of-asa-s.html | MISS LONGSTRETH TO WED; Alumna of Miss Fine's Fiancee of Asa S. Bushneil 3d | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/la-guardias-plea-for-wheat-on-farms-learning-firsthand-about-unrras.html | La Guardia's Plea for 'Wheat on Farms'; LEARNING FIRST-HAND ABOUT UNRRA'S GRAIN | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/nehru-is-favored-for-party-leader-compromises-on-india-may-be.html | NEHRU IS FAVORED FOR PARTY LEADER; Compromises on India May Be Furthered if He Becomes the Head of Congress Group Patel Previously Mentioned Amenable to Meeting Fourth Term for Nehru | True | By George E. Jones By Wireless to the New York Times | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/8000horsepower-rocket-engine-for-aircraft-revealed-by-navy-rocket.html | 8,000-Horsepower Rocket Engine For Aircraft Revealed by Navy; ROCKET AIR ENGINE REVEALED BY NAVY Parallels German Model | True | By Frederick Graham Special To the New York Times. | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/national-fisheries-elects-slate.html | National Fisheries Elects Slate | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/troop-leaves-held-canceled-in-spain-madrid-also-reports-soldiers-in.html | TROOP LEAVES HELD CANCELED IN SPAIN; Madrid Also Reports Soldiers in Zone Are Ready to Strike Toward French Frontier | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/browns-set-back-tigers-in-9th-32-graces-homer-with-two-out-beats.html | BROWNS SET BACK TIGERS IN 9TH, 3-2; Grace's Homer With Two Out Beats Trucks--Potter Gains Decision on Mound | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/ag-tuckerman-named-war-veteran-chosen-secretary-of-national-horse.html | A.G. TUCKERMAN NAMED; War Veteran Chosen Secretary of National Horse Show | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/gave-tip-on-hitler-bomb-plot.html | Gave Tip on Hitler Bomb Plot | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/belgrade-said-to-bar-us-removal-of-gear.html | BELGRADE SAID TO BAR U.S. REMOVAL OF GEAR | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/action-on-germany-blocked-by-bevin-briton-says-he-wont-move-until.html | ACTION ON GERMANY BLOCKED BY BEVIN; Briton Says He Won't Move Until Dominions and Small Neighbors Are Consulted Linked With Austria May Pay Almost Any Price Soviet Intentions Awaited | True | By Harold Callender By Cable To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/setup-is-changed-by-cancer-society-group-to-be-incorporated-to-gain.html | SET-UP IS CHANGED BY CANCER SOCIETY; Group to Be Incorporated to Gain 'Greater Efficiency,' More 'Democratic' Rule WORK TO BE BROADENED New Board to Consist of 56 Members--Dr. Frank E. Adair Re-elected as President | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/letters-to-the-times-food-savings-suggested-less-consumption-of.html | Letters to The Times; Food Savings Suggested Less Consumption of Both Wheat and Fats Is Recommended Veterans' Housing Suggestion 'World Government Proposed Mr. Gromyko States Position Soviet Envoy Denies Wish to Delete U.N. Record; Seeks Only to Correct It Cheerful Marine Letter Corporal Is Quoted on Subjects of Rats and Cooking | True | HENRY C. SHERMAN.JOHN D. CHASE.CHARLES A. WRIGHT.Ambassador.A.K. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/brokers-to-aid-veterans-jersey-men-plan-realty-course-at-rutgers.html | BROKERS TO AID VETERANS; Jersey Men Plan Realty Course at Rutgers University | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/gandhi-speaks-of-selfeffort.html | Gandhi Speaks of Self-Effort | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/troth-announced-of-miss-melville-former-bryn-mawr-student-will-be.html | TROTH ANNOUNCED OF MISS MELVILLE; Former Bryn Mawr Student Will Be Wed to Edward A. Gorman Jr. of Baltimore | True | Bachrach | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/compromise-likely-on-greek-plebiscite.html | COMPROMISE LIKELY ON GREEK PLEBISCITE | True | By Wireless To the New York Times. | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/freight-rate-rise-protested-by-opa-25-increase-in-rail-tariffs.html | FREIGHT RATE RISE PROTESTED BY OPA; 25% Increase in Rail Tariffs, Asked by Roads, Held as Dangerous to Economy MAY 6 SET FOR HEARING ICC Will Consider Plea That Advance Go Into Effect on May 15, on Day's Notice General Raise Reopened Dangerous Shock Seen FREIGHT RATE RISE PROTESTED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/hoare-aided-30000-to-flee-into-spain-war-orphan-gets-acquainted.html | HOARE AIDED 30,000 TO FLEE INTO SPAIN; WAR ORPHAN GETS ACQUAINTED WITH NEW DADDY | True | By Sir Samuel Hoare | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/political-women-urged-mrs-smith-says-at-boston-they-have-big-role.html | POLITICAL WOMEN URGED; Mrs. Smith Says at Boston They Have Big Role to Play | True | Special to THE NEW YORK TIEMS. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/railroad-to-pay-15250000.html | Railroad to Pay $15,250,000 | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/stay-of-stock-sale-denied.html | Stay of Stock Sale Denied | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/circus-heads-honored-for-aid-in-war-bond-drives.html | CIRCUS HEADS HONORED FOR AID IN WAR BOND DRIVES | True | The New York Times | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/bedenkapp-praises-state-gop-teamwork.html | BEDENKAPP PRAISES STATE GOP TEAMWORK | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/500000-bail-is-set-in-rubinstein-case-prosecutor-says-man-accused.html | $500,000 BAIL IS SET IN RUBINSTEIN CASE; Prosecutor Says Man Accused as Draft Dodger Got Plane and Cached Millions Absence Is Admitted $500,000 BAIL IS SET IN RUBINSTEIN CASE Million Securities Bought | True | By Douglas Dales | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/cc-brown-to-assist-davis.html | C.C. Brown to Assist Davis | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/beer-handlers-strike-ends.html | Beer Handlers' Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/will-edit-law-review-at-columbia-university.html | Will Edit Law Review At Columbia University | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/daughter-to-elias-g-willmans.html | Daughter to Elias G. Willmans | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/too-old-for-bail-man-86-awaiting-policy-case-trial-wont-go-far.html | TOO OLD FOR BAIL; Man, 86, Awaiting Policy Case Trial, Won't Go Far, Court Says | True | | C1B 15653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/big-4-cooperate-agree-on-the-separate-consideration-of-an-austrian.html | BIG 4 COOPERATE; Agree on the Separate Consideration of an Austrian Settlement U.S. FOR BORDER CHANGES Would Take Two Triangular Sections From Germany-- Trieste Issue Up Today Special Committee on Italy Two Border Changes PARLEY FURTHERS TREATY FOR ITALY Deputies Itemize Problems Committee Is Named A New Soviet Approach Our War Losses Cited In a Special Category No Other Border Changes | True | By C.I. Sulzberger By Cable To the New York Times. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/harvard-picks-stassen-he-will-deliver-the-godkin-lectures-next.html | HARVARD PICKS STASSEN; He Will Deliver the Godkin Lectures Next Month | True | Special to THE NEW YORK TIMES. | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/marine-reports.html | Marine Reports | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/ethyl-corporation-sued-six-seek-5085900-in-3-suits-over.html | ETHYL CORPORATION SUED; Six Seek $5,085,900 in 3 Suits Over Distribution Licenses | True | | C1B 15653 |
| 1946-04-27 | 1946-04-27 | https://www.nytimes.com/1946/04/27/archives/promise-of-rayons-puts-woman-in-cell.html | PROMISE OF RAYONS PUTS WOMAN IN CELL | True | | C1B 15653 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/illustration-display-set.html | Illustration Display Set | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/outlook-decidedly-foggy-for-clotheshungry-men-what-to-do-about.html | OUTLOOK DECIDEDLY FOGGY FOR CLOTHES-HUNGRY MEN; What to Do About Suits Is a Big Dilemma To Civilian Production Administration | True | By Samuel A. Tower | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/10000-in-prizes-117-trophies-on-morrisessex-dog-show-list-rich.html | $10,000 in Prizes, 117 Trophies On Morris-Essex Dog Show List; Rich Total Announced for Madison Fixture May 25--Revival of the Staten Island Club's Exhibition Slated June 30 | True | By John Rendel | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/troth-made-known-of-ruth-sulzberger.html | TROTH MADE KNOWN OF RUTH SULZBERGER | True | The New York Times Studio | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/man-on-a-flying-trapeze.html | Man on a Flying Trapeze | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/rose-parade-takes-horse-show-blues-guardsman-also-wins-three-awards.html | ROSE PARADE TAKES HORSE SHOW BLUES; Guardsman Also Wins Three Awards in Hunter Division at Boulder Brook Club | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-empire-conference.html | THE EMPIRE CONFERENCE | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/plantings-near-the-garage-a-frequently-neglected-planting.html | PLANTINGS NEAR THE GARAGE; A Frequently Neglected Planting | True | By Elizabeth Anne Pullar | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/world-news-summarized.html | World News Summarized | True | SUNDAY, APRIL 28, 1946 | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/a-study-of-horace-and-his-influence.html | A Study of Horace and His Influence | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/improvement-noted-in-some-deliveries.html | IMPROVEMENT NOTED IN SOME DELIVERIES | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/rockland-fruit-crop-imperiled.html | Rockland Fruit Crop Imperiled | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/babe-ruth-to-visit-pasquel-brothers.html | Babe Ruth to Visit Pasquel Brothers | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/business-thinking-of-price-restraint-trend-based-on-nrdga-move-for.html | BUSINESS THINKING OF 'PRICE RESTRAINT'; Trend Based on NRDGA Move for Voluntary Stabilization and the Reed Plan OUT TO LIMIT DISLOCATION Aim Is to Prepare for Return of Free Economy Before Competition Comes Back | True | By Thomas F. Conroy | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/virginia-mculloch-is-wed-in-chantry-st-thomas-church-scene-of-her-m.html | VIRGINIA M'CULLOCH IS WED IN CHANTRY; St. Thomas Church Scene of Her Marriage to Bertrand L. Taylor 3d, Ex-Lieutenant DR. BROOKS OFFICIATES Bride Has Sister, Mrs. James M. Crane, as Honor Matron--John C. Chapin Best Man | True | Ira L. Hill | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/stalins-gifts-to-move-new-hall-will-display-presents-from-all-parts.html | STALIN'S GIFTS TO MOVE; New Hall Will Display Presents From All Parts of World | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-marian-sallans-engaged-to-officer.html | MISS MARIAN SALLANS ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/richard-h-little-columnist-is-dead-former-writer-for-the-chicago.html | RICHARD H. LITTLE, COLUMNIST, IS DEAD; Former Writer for The Chicago Tribune, 76, Served as War Correspondent and Critic | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-strike-situation.html | The Strike Situation | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/polio-program-approved-treatment-and-training-plan-outlined-to-cost.html | POLIO PROGRAM APPROVED; Treatment and Training Plan Outlined, to Cost $5,000,000 | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/early-daisylike-flowers-soil-needed.html | EARLY DAISY-LIKE FLOWERS; Soil Needed | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/news-and-gossip-of-the-rialto-fat-lady-and-the-barker.html | NEWS AND GOSSIP OF THE RIALTO; Fat Lady and the Barker | True | BY Lewis B. Funke | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/packer-alumnae-elects.html | Packer Alumnae Elects | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/gma-presses-fight-for-price-control-wants-law-modified-to-spur.html | GMA PRESSES FIGHT FOR PRICE CONTROL; Wants Law Modified to Spur Stabilization but Opposes Emasculation of Act WILLIS POINTS UP ISSUE Says Until Shortages of Sugar, Fats, Oils Are Ended OPA Curbs Must Be Continued | True | By George A. Mooney | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/state-building-to-be-named-for-smith-on-may-16.html | State Building to Be Named For Smith on May 16 | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/schiff-majolica-on-sale-saturday-collection-of-italian-ware-to-be.html | SCHIFF MAJOLICA ON SALE SATURDAY; Collection of Italian Ware to Be Auctioned at ParkeBernet Galleries | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/cold-rain-chills-city-folk-as-upstate-has-snow-ice-according-to.html | Cold Rain Chills City Folk As Up-State Has Snow, Ice; ACCORDING TO CALENDAR IT WAS SPRING YESTERDAY | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/april-setting-fast-pace-for-stock-flotations.html | April Setting Fast Pace For Stock Flotations | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/roxas-proposes-full-cooperation-with-us-and-un-philippine-candidate.html | ROXAS PROPOSES FULL COOPERATION WITH U.S. AND U.N.; Philippine Candidate, Who Is Leading by 150,000, Is Now Confident of Election CABINET BEING PLANNED Restoration of Tranquillity Is Declared to Be First Task of Forthcoming Regime | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/catharine-oneill-wed-to-navy-man-wears-cream-satin-gown-at-marriage.html | CATHARINE O'NEILL WED TO NAVY MAN; Wears Cream Satin Gown at Marriage to Lieut. Fred L. Heyes, on Terminal Leave NUPTIALS AT COLONY CLUB Mrs. Grover O'Neill Jr., Miss Deirdre Spencer Serve as Matron, Maid of Honor | True | David Berns | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/redemption-seen-in-stock-purchase-appellate-court-reviews-act-of.html | REDEMPTION SEEN IN STOCK PURCHASE; Appellate Court Reviews Act of Corporation Buying Own Shares for Resale EQUIVALENT TO DIVIDEND Basis for Taxation at Issue in Transactions in Concern Closely Held | True | By Godfrey N. Nelson | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/industry-in-march-made-wide-gains-nondurable-consumer-goods-and.html | INDUSTRY IN MARCH MADE WIDE GAINS; Non-Durable Consumer Goods and Employment Took Lead in Advances, CPA Says 55,700,000 WERE AT WORK But Small Warns That Coal Strike Menaces the Best Outlook Since V-J Day | True | By Samuel A. Tower Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/destroyer-commissioned-2200ton-damato-is-named-in-memory-of-marine.html | DESTROYER COMMISSIONED; 2,200-Ton Damato Is Named in Memory of Marine Hero | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-nation-search-for-food.html | THE NATION; Search for Food | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/19-indonesians-slain-netherlands-army-reports-a-series-of-clashes.html | 19 INDONESIANS SLAIN; Netherlands' Army Reports a Series of Clashes on Java | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/strikebound-alaska-asks-food.html | Strike-Bound Alaska Asks Food | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/see-protein-fibers-due-for-wider-use-textile-men-assert-they-are.html | SEE PROTEIN FIBERS DUE FOR WIDER USE; Textile Men Assert They Are Certain to Play Larger Role, Chiefly as Blends | True | By Herbert Koshetz | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/crash-ended-romance-mrs-de-marigny-visits-grave-of-flier-she-had.html | CRASH ENDED ROMANCE; Mrs. De Marigny Visits Grave of Flier She Had Planned to Wed | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/city-cleanup-drive-is-fixed-for-may-618.html | CITY CLEAN-UP DRIVE IS FIXED FOR MAY 6-18 | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/locusts-threaten-italy-most-of-sardinia-is-infested-taranto-reports.html | LOCUSTS THREATEN ITALY; Most of Sardinia Is Infested-- Taranto Reports Swarms | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/rain-halts-college-nines-all-games-in-metropolitan-area-are.html | RAIN HALTS COLLEGE NINES; All Games in Metropolitan Area Are Postponed | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/b-fingerhood-dies-hospital-aide-59-retired-administration-head-a.html | B. FINGERHOOD DIES; HOSPITAL AIDE, 59; Retired Administration Head, a Founder of Israel Zion, Once State Association Leader | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/oil-commission-to-meet.html | Oil Commission to Meet | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/rehabilitation-wearers-of-hearing-aids-found-to-be-more-proficient.html | REHABILITATION; Wearers of Hearing Aids Found to Be More Proficient on Their Jobs and Get More Enjoyment From Social Relationships | True | By Howard A. Rusk, M.d. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/murphydalton.html | Murphy--Dalton | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/telegraph-veterans-dine-fifty-oldtime-operators-mark-morses-155th.html | TELEGRAPH VETERANS DINE; Fifty Old-Time Operators Mark Morse's 155th Anniversary | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/noise-abatement-week-nationwide-panacea-for-frayed-nerves-begins.html | NOISE ABATEMENT WEEK; Nation-Wide Panacea for Frayed Nerves Begins Today | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/re-butterfield-79-train-engineer-dies.html | R.E. BUTTERFIELD, 79, TRAIN ENGINEER, DIES | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/on-the-new-superman-the-lanny-ross-show-troupe-takes-up-a.html | ON THE NEW SUPERMAN; The 'Lanny Ross Show' Troupe Takes Up a Procedural Issue | True | By Jack Gould | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/nuremberg-split-denied-defense-lawyers-also-vow-not-to-preach.html | NUREMBERG SPLIT DENIED; Defense Lawyers Also Vow Not to Preach Nazism | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/in-east-side-sale.html | IN EAST SIDE SALE | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dr-sherwood-eddy-marries.html | Dr. Sherwood Eddy Marries | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/hollow-lives.html | Hollow Lives | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/chinese-magnate-kidnapped.html | Chinese Magnate Kidnapped | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/un-problems-solved-privately-way-to-an-agreement-is-often-opened-at.html | U.N. PROBLEMS SOLVED PRIVATELY; Way to An Agreement Is Often Opened at Social Gatherings | True | By W.h. Lawrence | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/how-to-live-to-90-and-make-it-worth-while-henry-morgenthau-sr-in-a.html | How to Live to 90--And Make It Worth While; Henry Morgenthau Sr., in a birthday talk, has a good word for age as well as for youth. | True | By S.j. Woolf | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/henry-h-wright-canadian-embassy-aide-to-wed-constants-macauley-of.html | Henry H. Wright, Canadian Embassy Aide, To Wed Constants Macauley of Greenwich | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/midwest-states-gis-reluctant-to-resume-old-jobs-on-the-farm.html | MIDWEST STATES; G.I.'s Reluctant to Resume Old Jobs on the Farm | True | By Hugh A. Fogarty | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/muriel-evitts-married-stratford-conn-girl-is-bride-of-norman-burr.html | MURIEL EVITTS MARRIED; Stratford, Conn., Girl Is Bride of Norman Burr Wakeman | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/argentina-backs-her-loan-to-spain-buenos-aires-says-7500000-grant.html | ARGENTINA BACKS HER LOAN TO SPAIN; Buenos Aires Says $7,500,000 Grant Has No Political Tenor -- Terms Are Secret | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/pacific-states-wallace-spurs-political-fight-on-california-dams.html | PACIFIC STATES; Wallace Spurs Political Fight On California Dams | True | By Lawrence E. Davies | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/un-wives-to-form-club-committee-will-hold-tea-at-the-vassar-club-on.html | U.N. WIVES TO FORM CLUB; Committee Will Hold Tea at the Vassar Club on May 7 | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/surplus-machines-offered-veterans-the-former-president-at-a-banquet.html | SURPLUS MACHINES OFFERED VETERANS; THE FORMER PRESIDENT AT A BANQUET IN EGYPT | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/gelwicksblankley.html | Gelwicks--Blankley | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/parent-and-child-severest-critics.html | PARENT AND CHILD; Severest Critics | True | By Catherine MacKenzie | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/clark-handicap-to-calumet-racer-pounding-past-the-stands-just-after.html | CLARK HANDICAP TO CALUMET RACER; POUNDING PAST THE STANDS JUST AFTER START OF EXCELSIOR | True | The New York Times | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mrs-williams-is-wed-former-evelyn-lilley-becomes-bride-of-george-h.html | MRS. WILLIAMS IS WED; Former Evelyn Lilley Becomes Bride of George H. Flinn Jr. | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/north-korea-presbyterians-charge-attacks-by-sovietsponsored-interim.html | North Korea Presbyterians Charge Attacks By Soviet-Sponsored Interim Government | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/japanese-parties-shun-premiership-socialists-list-terms-for-aid-to.html | JAPANESE PARTIES SHUN PREMIERSHIP; Socialists List Terms for Aid to a New Liberal Cabinet-- They Bar Coalition | True | By Burton Crane By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/col-walsh-appointed-named-as-housing-expediter-for-new-york.html | COL. WALSH APPOINTED; Named as Housing Expediter for New York Veterans | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/traffic-jam-here-called-a-threat-to-realty-values-lt-smith-urges.html | TRAFFIC JAM HERE CALLED A THREAT TO REALTY VALUES; L.T. Smith Urges More Night Trucking, Favors Authority to Handle Problem PARKING RULES ATTACKED Storage of Automobiles in Congested Areas Is Assailed as a Nuisance | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/letters-doubledutch.html | Letters; DOUBLE-DUTCH | True | R.H.J. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-barbara-bates-fiancee.html | Miss Barbara Bates Fiancee | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/fliers-to-demand-voice-will-seek-support-of-truman-in-aiding.html | FLIERS TO DEMAND VOICE; Will Seek Support of Truman in Aiding Mikhailovitch | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/three-relays-and-two-individual-events-are-annexed-by-texans-at.html | Three Relays and Two Individual Events Are Annexed by Texans at Drake's Meet; TEXANS ARE STARS AT DRAKE RELAYS | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/polish-envoy-backs-election-bloc-plan.html | POLISH ENVOY BACKS ELECTION BLOC PLAN | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/finkelsonhorbar.html | Finkelson--Horbar | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/hodgson-quits-un-to-join-his-ill-wife-australian-will-fly-to-paris.html | HODGSON QUITS U.N. TO JOIN HIS ILL WIFE; Australian Will Fly to Paris Tomorrow--Hasluck to Take His Seat in the Council | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/queens-girl-gets-marlin-mildred-schultz-catches-115pounder-in-miami.html | QUEENS GIRL GETS MARLIN; Mildred Schultz Catches 115Pounder in Miami Tourney | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/british-indict-all-tel-aviv-apply-curbs-after-killings-hints-at.html | British Indict All Tel Aviv, Apply Curbs After Killings; Hints at Aiding Attackers | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dill-is-ogdensburg-pilot.html | Dill Is Ogdensburg Pilot | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/british-dollars-run-low.html | BRITISH DOLLARS RUN LOW | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/navy-loses-dinghy-race-coast-guard-academy-sailing-team-triumphs.html | NAVY LOSES DINGHY RACE; Coast Guard Academy Sailing Team Triumphs, 171-147 | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/artificial-leg-explained-piston-and-cylinder-built-into-calf-of-new.html | ARTIFICIAL LEG EXPLAINED; Piston and Cylinder Built Into Calf of New Limb | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/a-bank-tellers-springtime.html | A Bank Teller's Springtime | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/two-unionizing-drives-concentrate-on-south-social-and-political.html | TWO UNIONIZING DRIVES CONCENTRATE ON SOUTH; Social and Political Effects of Rival Efforts Promise to Be Far-Reaching | True | By Louis Stark | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/french-impatient-at-delay-on-ruhr-bidault-may-insist-tomorrow-that.html | FRENCH IMPATIENT AT DELAY ON RUHR; Bidault May Insist Tomorrow That Big 4 Make a Decision on Germany Discussion | True | By Harold Callender By Cable To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/report-from-havana-communist-station.html | REPORT FROM HAVANA; Communist Station | True | By Richard Pack | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/us-to-reach-goal-in-unrra-wheat-anderson-predicts-secretary-after.html | U.S. TO REACH GOAL IN UNRRA WHEAT, ANDERSON PREDICTS; Secretary, After Survey, Says 100,000,000 Bushels Should Pour From Farms by July 1 REQUISITION NOT PLANNED He Warns There Must Be No Let-Up in Saving if Needs of Hungry Now Are to Be Met | True | By Charles E. Egan Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/expect-showdown-on-hide-controls-importing-industry-sees-end-of.html | EXPECT SHOWDOWN ON HIDE CONTROLS; Importing Industry Sees End of International Committee as Protests Increase | True | By Lucius Lightfoot | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/corps-de-ballet.html | Corps de Ballet | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/loan-to-britain-tests-our-new-world-role-nations-watch-to-see-if.html | LOAN TO BRITAIN TESTS OUR NEW WORLD ROLE; Nations Watch to See if Congress Can Realize Fully Our Responsibility as The Greatest Financial Power AND DROP OLD PROVINCIALISM | True | By John H. Crider | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/sevenacre-estate-sold-in-connecticut.html | SEVEN-ACRE ESTATE SOLD IN CONNECTICUT | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/norway-is-seeking-ships-mission-is-in-us-dickering-for-our-surplus.html | NORWAY IS SEEKING SHIPS; Mission Is in U.S. Dickering for Our Surplus Tonnage | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/timestudy-is-held-a-poor-labor-aid-it-is-insufficient-basis-for.html | TIME-STUDY IS HELD A POOR LABOR AID; It Is Insufficient Basis for Wage-Incentive Programs, Union Officers Insist | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/best-promotions-in-week-junior-wool-coat-is-declared-leader-by.html | BEST PROMOTIONS IN WEEK; Junior Wool Coat Is Declared Leader by Meyer Both | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/ship-strike-threat-in-nation-growing-a-famous-statue-lent-by-the.html | SHIP STRIKE THREAT IN NATION GROWING; A FAMOUS STATUE LENT BY THE VATICAN | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dr-meader-dead-bacteriologist-70-detroit-physician-a-figure-in.html | DR. MEADER DEAD; BACTERIOLOGIST, 70; Detroit Physician a Figure in Noted 'Typhoid Mary' Case Here--Ex-Army Captain | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/text-of-popes-address-objectivity-is-urged.html | TEXT OF POPE'S ADDRESS; Objectivity Is Urged | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/on-the-decorative-side-philip-evergoods-twentyyear-span.html | ON THE DECORATIVE SIDE; Philip Evergood's Twenty-Year Span | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/guatemala-air-link-to-reopen.html | Guatemala Air Link to Reopen | True | By Cable To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/food-conservation-menu-is-issued-by-white-house.html | Food Conservation Menu Is Issued by White House | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/silvia-gould-thomson-to-wed.html | Silvia Gould Thomson to Wed | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/food-for-india-is-urged.html | Food for India Is Urged | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/art-hither-and-yon-brazils-maria-shows-her-newest-work.html | ART: HITHER AND YON; Brazil's Maria Shows Her Newest Work | True | By Edward Alden Jewell | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/lee-shrine.html | Lee Shrine | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/zoldak-of-browns-wins-3hitter-20-lefthander-beats-white-sox.html | ZOLDAK OF BROWNS WINS 3-HITTER, 2-0; Left-Hander Beats White Sox -- Stephens Bats In 2 Runs With Homer and Single | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/events-today.html | Events Today | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/hydraulic-power-to-ease-steering-the-1946-chrysler-sixpassenger.html | HYDRAULIC POWER TO EASE STEERING; THE 1946 CHRYSLER SIX-PASSENGER CONVERTIBLE COUPE | True | By Bert Pierce | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/poems-by-cardinal-spellman.html | Poems by Cardinal Spellman | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/sternebradshaw.html | Sterne--Bradshaw | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/clinic-visits-cut-by-group-practice-vanderbiltcolumbia-center-tests.html | CLINIC VISITS CUT BY GROUP PRACTICE; Vanderbilt-Columbia Center Tests Idea Successfully in Outpatient Department | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mr-harvard-of-1946-is-chosen.html | 'Mr. Harvard of 1946' Is Chosen | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/calendar-of-womens-clubs-in-metropolitan-new-york-for-coming-week.html | CALENDAR OF WOMEN'S CLUBS IN METROPOLITAN NEW YORK FOR COMING WEEK | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/seamens-brides-here-from-britain-100-women-children-in-first-large.html | SEAMEN'S BRIDES HERE FROM BRITAIN; 100 Women, Children in First Large Contingent--Reception Is Held for Them at Club | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/cracker-portraits.html | Cracker Portraits | True | By William du Bois | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mrs-mature-wed-to-writer.html | Mrs. Mature Wed to Writer | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-upper-south-augusta-defeat-of-race-issue-may-hit-talmadge.html | THE UPPER SOUTH; Augusta Defeat of Race Issue May Hit Talmadge | True | By Virginius Dabney | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/craft-display-opens-today.html | Craft Display Opens Today | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/about-vacations.html | About--; --VACATIONS | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/army-in-germany-sees-longer-stay-the-armys-new-experimental-bomber.html | ARMY IN GERMANY SEES LONGER STAY; THE ARMY'S NEW EXPERIMENTAL BOMBER IS INTRODUCED | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/report-on-the-farmer-in-this-year-of-world-hunger.html | Report on the Farmer; in This Year of World Hunger | True | By L.h. Robbins | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/events-of-interest-in-shipping-world-robin-line-official-renews-his.html | EVENTS OF INTEREST IN SHIPPING WORLD; Robin Line Official Renews His Sharp Attack on the 'Conference System' | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/al-forster-weds-susanne-j-brown-former-army-officer-marries-sarah.html | A.L. FORSTER WEDS SUSANNE J. BROWN; Former Army Officer Marries Sarah Lawrence Alumna at St. Bartholomew's | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/a-dakota-negros-story.html | A Dakota Negro's Story | True | By E.b. Garside | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/education-in-review-role-of-the-colleges-in-the-world-crisis-theme.html | EDUCATION IN REVIEW; Role of the Colleges in the World Crisis Theme of Conference in Minnesota | True | By Benjamin Fine | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/sightseeing-in-panama.html | SIGHT-SEEING IN PANAMA | True | By C.h. Calhoun | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/forced-german-work-sped-on-election-eve.html | FORCED GERMAN WORK SPED ON ELECTION EVE | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/jean-vanderbilt-to-wed-washington-lawyer-is-fiancee-of-christian-l.html | JEAN VANDERBILT TO WED; Washington Lawyer Is Fiancee of Christian L. Swartz | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/plane-parking-at-track.html | Plane Parking at Track | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/russian-sea-dogs-memoir.html | Russian Sea Dog's Memoir | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/550-apartments-will-be-erected-in-flushing-meadow-area-for-un-550.html | 550 Apartments Will Be Erected In Flushing Meadow Area for U.N.; 550 APARTMENTS PLANNED FOR U.N. | True | By George Barrett | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/faster-time-on-rails-a-little-barter-on-shipboard.html | FASTER TIME ON RAILS; A Little Barter on Ship-Board | True | By Ward Allan Howe | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/sports-of-the-times-the-parade-moves-swiftly-in-baseball.html | Sports of the Times; The Parade Moves Swiftly in Baseball | True | By John Drebinger | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/fun-in-the-australian-alps.html | Fun in the Australian Alps | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/bathing-in-the-blood-of-the-lamb.html | Bathing in the Blood of the Lamb | True | By John Bicknell | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/foils-title-taken-by-hunter-college-defeats-favored-nyu-54-as-miss.html | FOILS TITLE TAKEN BY HUNTER COLLEGE; Defeats Favored N.Y.U., 5-4, as Miss Estelle Osher Stars in Women's Tourney | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/frenchmen-are-divided-on-draft-constitution-majority-disliking.html | FRENCHMEN ARE DIVIDED ON DRAFT CONSTITUTION; Majority, Disliking Communist Lead, Fear to Prolong Present Regime | True | By Harold Callender By Wireless To the New York Times. | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/forever-forever-amber.html | Forever, Forever Amber | True | By James MacBride | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/board-change-urged-by-panhandle-group.html | BOARD CHANGE URGED BY PANHANDLE GROUP | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mrs-catherine-blake-first-wife-of-surgeon-late-dr-joseph-blake-dies.html | MRS. CATHERINE BLAKE; First Wife of Surgeon, Late Dr. Joseph Blake, Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-muriel-n-benz-we-flannery-wed.html | MISS MURIEL N. BENZ, W.E. FLANNERY WED | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-good-neighbor-policy-reexamined-our-task-is-to-strengthen-the.html | The Good Neighbor Policy Re-Examined; Our task is to strengthen the Inter-American system and make it play a role in the councils of the U.N. | True | By Dana G. Munro | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/asks-sect-use-tractors-aaa-aide-in-appeal-to-house-amish-cites.html | ASKS SECT USE TRACTORS; AAA Aide, in Appeal to House Amish, Cites World Food Need | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/plantation-life-in-south-carolina.html | Plantation Life in South Carolina | True | By C. Mcd. Puckette | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dance-of-faith-home-juniors.html | Dance of Faith Home Juniors | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/indiana-plans-loans-to-veteranstudents.html | Indiana Plans Loans To Veteran-Students | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mahonydelehanty.html | Mahony--Delehanty | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/queries-and-answers.html | Queries and Answers | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/congressman-helen-mrs-mankin-of-atlanta-lawyer-and-state-legislator.html | 'Congressman Helen'; Mrs. Mankin of Atlanta, lawyer and State legislator, is an active freshman. | True | By Jay Walz | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mrs-mm-gilliam-bride-exarmy-nurse-officers-widow-wed-to-charles.html | MRS. M.M. GILLIAM BRIDE; Ex-Army Nurse, Officer's Widow, Wed to Charles Pastorino Jr. | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/i-say-its-arti-say-its-double-talk-readers-are-stirred-by-mr-woolfs.html | 'I Say It's Art!'--'I Say It's Double Talk!'; Readers are stirred by Mr. Woolf's salvo against the school of modern painting. | True | WILL H. CHANDLER. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/readjustment-exgis-can-reinstate-their-insurance-policies-without.html | READJUSTMENT; Ex-GI's Can Reinstate Their Insurance Policies Without Physical Test and at Little Cost Under the New Rules | True | By Charles Hurd Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/old-vic-group-in-london-finale.html | Old Vic Group in London Finale | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/bond-notes.html | BOND NOTES | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/temple-sisterhoods-begin-session-today.html | TEMPLE SISTERHOODS BEGIN SESSION TODAY | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/lorraine-whalen-in-recital-bow.html | Lorraine Whalen in Recital Bow | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/apostle-of-the-indies.html | Apostle of the Indies | True | By James Pierce | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/students-ask-a-cut-in-food-at-colleges.html | STUDENTS ASK A CUT IN FOOD AT COLLEGES | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/inspector-hanaud-of-the-surete.html | Inspector Hanaud of the Surete | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/cotton-is-steady-7-to-12-points-up-session-had-some-liquidation-by.html | COTTON IS STEADY, 7 TO 12 POINTS UP; Session Had Some Liquidation by Commission Houses and Hedge Selling | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/around-the-garden-a-springflowering-tree-and-a-summer-perennial.html | AROUND THE GARDEN; A Spring-Flowering Tree and a Summer Perennial | True | By Dorothy H. Jenkins | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/stocks-advance-on-price-outlook-mailorder-and-local-transit-issues.html | STOCKS ADVANCE ON PRICE OUTLOOK; Mail-Order and Local Transit Issues Among the Leaders --Trading Leisurely | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/progress-at-paris-areas-france-claims.html | PROGRESS AT PARIS; AREAS FRANCE CLAIMS | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/fifty-years-later-thomas-armat-inventor-of-the-vitascope-recalls.html | FIFTY YEARS LATER; Thomas Armat, Inventor of the Vitascope, Recalls First Movie at Koster & Bial's | True | By Thomas M. Pryor | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/vitalebonis.html | Vitale--Bonis | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/assault-runs-fast-mile-in-kentucky-derby-drill.html | Assault Runs Fast Mile In Kentucky Derby Drill | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/council-for-human-welfare.html | COUNCIL FOR HUMAN WELFARE | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/stalinby-trotsky-trotskys-appraisal-of-stalin.html | Stalin--by Trotsky; Trotsky's Appraisal of Stalin | True | By Michael Karpovich | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/random-notes-on-the-film-scene-herewith-a-preview-of-scenes-from.html | RANDOM NOTES ON THE FILM SCENE; Herewith a 'Preview' of Scenes From Three of This Week's Incoming Pictures | True | By A.h. Weiler | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/rumania-takes-stand-will-refuse-to-change-borders-or-cede-land-to.html | RUMANIA TAKES STAND; Will Refuse to Change Borders or Cede Land to Hungary | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/planes-warp-carriers-navy-develops-procedure-for-use-in-tricky.html | PLANES WARP CARRIERS; Navy Develops Procedure for Use in Tricky Waters | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/steel-industry-and-workers-split-on-issue-of-a-guaranteed-wage.html | Steel Industry and Workers Split On Issue of a Guaranteed Wage; Employe Delegate at ILO Conference Assails 'Timid' View, but Proposal for 'GettingFacts' Inquiry Prevails | True | By Walter H. Waggoner Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-jane-knight-to-be-wed-may-31-state-department-press-aide.html | MISS JANE KNIGHT TO BE WED MAY 31; State Department Press Aide Engaged to James Ludlow, Son of Suffragan Bishop | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/surplus-exports-stepped-up-by-waa-march-report-shows-metals.html | SURPLUS EXPORTS STEPPED UP BY WAA; March Report Shows Metals, Chemicals, Various Types of Machinery in Demand | True | By Charles A. Donnelly | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/first-state-theatre.html | FIRST STATE THEATRE | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dead-end-with-puppets.html | Dead End, With Puppets | True | By Meyer Berger | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-farrar-bride-of-army-officer-has-5-attendants-at-marriage-to.html | MISS FARRAR BRIDE OF ARMY OFFICER; Has 5 Attendants at Marriage to Lieut. Col. Edward Heller at Sherry-Netherland | True | Buschke | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/connollymcglennon.html | Connolly--McGlennon | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/kees-popinga-strangler.html | Kees Popinga, Strangler | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-father-of-english-literature.html | The Father of English Literature | True | By Robert Dudley French | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/48900-homes-a-year-is-goal-of-goodyear.html | 48,900 HOMES A YEAR IS GOAL OF GOODYEAR | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/marie-r-miele-bride-of-lieut-h-marucci.html | MARIE R. MIELE BRIDE OF LIEUT. H. MARUCCI | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/46-passes-issued-in-game-as-brewton-wins-3029.html | 46 Passes Issued in Game As Brewton Wins, 30-29 | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/hutcheson-of-afl-accused-by-local-suspended-baltimore-union-says-he.html | HUTCHESON OF AFL ACCUSED BY LOCAL; Suspended Baltimore Union Says He Bribed Witnesses in Embezzlement Case | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/european-emigrants-leave-today-for-us.html | EUROPEAN EMIGRANTS LEAVE TODAY FOR U.S. | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/damoneckel.html | Damon--Eckel | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mrs-mitchell-affianced-former-smith-college-student-will-wed-john-f.html | MRS. MITCHELL AFFIANCED; Former Smith College Student Will Wed John F. Burket Jr. | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/charles-hammond-miss-de-bell-wed-home-of-the-brides-mother-near.html | CHARLES HAMMOND, MISS DE BELL WED; Home of the Bride's Mother, Near Centreville, Va., Is the Scene of Their Marriage | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/city-housing-head-explains-delays-rights-of-property-owners-must-be.html | CITY HOUSING HEAD EXPLAINS DELAYS; Rights of Property Owners Must Be Respected in Picking Sites, Butler Declares | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/chinese-translations-preface.html | Chinese Translations; PREFACE | True | By Christopher Morley | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-fowler-bride-of-tl-hallett-jr-former-waves-ensign-is-wed-to.html | MISS FOWLER BRIDE OF T.L. HALLETT JR.; Former Waves' Ensign Is Wed to Lieutenant Commander in St. George's Church | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-filipinos-their-aims-aspirations-accomplishments.html | The Filipinos: Their Aims, Aspirations, Accomplishments | True | By Gen. Jonathan M. Wainwright | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/boys-clubs-will-convene-39th-annual-meeting-to-begin-at-commodore.html | BOYS CLUBS WILL CONVENE; 39th Annual Meeting to Begin at Commodore Tomorrow | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/tdp-trott-weds-miss-aiguier.html | T.D.P. Trott Weds Miss Aiguier | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/bondmarket-peak-hinted-by-prices-victory-loan-rall-and-other-issues.html | BOND-MARKET PEAK HINTED BY PRICES; Victory Loan, Rall and Other Issues Drop Simultaneously, Increasing Yields TREASURYS SEEN AS KEY Federal Reserve's New Control Over Bank Credit Viewed as Related Operation | True | By Paul Heffernan | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-dance-rift-in-the-ballet-nora-kaye.html | THE DANCE: RIFT IN THE BALLET; Nora Kaye | True | By John Martin | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/wood-field-and-stream-caught-other-big-trout.html | WOOD, FIELD AND STREAM; Caught Other Big Trout | True | By Raymond R. Camp | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/linwood-jim-571-pawtucket-victor-late-rush-defeats-west-fleet-by.html | LINWOOD JIM, 57-1, PAWTUCKET VICTOR; Late Rush Defeats West Fleet by Half Length in Handicap for a Purse of $7,150 BURGOO MAID RUNS THIRD Favored Agrarian U Finishes Out of the Money in Dash Before 29,000 Fans | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/gas-companies-get-coal-deliveries-are-authorized-to-44-averting-cut.html | GAS COMPANIES GET COAL; Deliveries Are Authorized to 44, Averting Cut in Service | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mrs-e-j-mculloch-married-to-writer-former-elizabeth-jones-bride-in.html | MRS. E. J. M'CULLOCH MARRIED TO WRITER; Former Elizabeth Jones Bride in Olney, Md., of John Whitaker, Author, of War Correspondent | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/palmer-pointer-victor-linda-scores-in-open-allage-stake-at-buffalo.html | PALMER POINTER VICTOR; Linda Scores in Open All-Age Stake at Buffalo Meet | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/british-objecting-to-germany-plan-control-council-proposal-said-to.html | BRITISH OBJECTING TO GERMANY PLAN; Control Council Proposal Said to 'Rob Future of Hope'-- Burden on Allies Cited | True | By Raymond Moley North American Newspaper Alliance. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/gen-marshall-named-to-china-aid-group.html | GEN. MARSHALL NAMED TO CHINA AID GROUP | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-english-courses-proposed-no-composition-course.html | New English Courses Proposed; No Composition Course | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/two-big-issues-at-paris-treaties-and-spheres-oh-lor-those-fellows.html | TWO BIG ISSUES AT PARIS: TREATIES AND SPHERES; OH, LOR! THOSE FELLOWS ARE HERE AGAIN!" | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/missing-wac-is-identified.html | Missing Wac Is Identified | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/council-looks-to-paris-talks-to-shift-soviet-vote-on-spain-council.html | Council Looks to Paris Talks To Shift Soviet Vote on Spain; COUNCIL SEEKS KEY TO UNITY ON SPAIN | True | By W.h. Lawrence | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/indies-await-shipping-huge-stores-of-sugar-and-rubber-ready-for.html | INDIES AWAIT SHIPPING; Huge Stores of Sugar and Rubber Ready for World Markets | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/crowd-cheers-toscanini-conductor-visits-la-scala-and-discusses.html | CROWD CHEERS TOSCANINI; Conductor Visits La Scala and Discusses Coming Concerts | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/negro-nines-play-today-homestead-grays-and-ny-black-yankees-clash.html | NEGRO NINES PLAY TODAY; Homestead Grays and N.Y. Black Yankees Clash in Stadium | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/eckersonspoerl.html | Eckerson--Spoerl | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/grenade-no-ball-sandlotters-learn.html | GRENADE NO 'BALL,' SANDLOTTERS LEARN | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/symphonic-accordion-program.html | Symphonic Accordion Program | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/plans-225000-stadium-staten-island-committee-decides-on-war.html | PLANS $225,000 STADIUM; Staten Island Committee Decides on War Memorial Design | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/lanier-of-cards-blanks-cubs-40-max-yields-only-four-blows-for-2d.html | LANIER OF CARDS BLANKS CUBS, 4-0; Max Yields Only Four Blows for 2d Shutout of Season-- Moore and Sisler Excel | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/world-cooperation-is-asked-by-bonnet.html | WORLD COOPERATION IS ASKED BY BONNET | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/ccny-lacrosse-victor-147.html | C.C.N.Y. Lacrosse Victor, 14-7 | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/6-seized-in-theft-of-relief-clothes-articles-destined-for-needy.html | 6 SEIZED IN THEFT OF RELIEF CLOTHES; Articles Destined for Needy Children in Europe Taken From Pier to Store | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/memorial-plaque-dedicated.html | Memorial Plaque Dedicated | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/harrison-to-get-medal-pennsylvania-dean-to-be-cited-for.html | HARRISON TO GET MEDAL; Pennsylvania Dean to Be Cited for Humanitarian Service | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-new-warsaw.html | THE NEW WARSAW | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/poles-face-bread-cut-grain-supply-reported-70000-tons-short-for-may.html | POLES FACE BREAD CUT; Grain Supply Reported 70,000 Tons Short for May | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/churchill-urges-truce-for-world-affirming-faith-in-britishus.html | CHURCHILL URGES 'TRUCE FOR WORLD;' Affirming Faith in British-U.S. Invincibility, He Bids Rivals Call a 'Breathing Space' | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/la-guardia-assailed-for-grain-trade-view.html | LA GUARDIA ASSAILED FOR GRAIN TRADE VIEW | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-dora-m-talcott-is-engaged-to-marry.html | MISS DORA M. TALCOTT IS ENGAGED TO MARRY | True | Bradley | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/crops-to-grow-upward-for-bigger-vegetable-production.html | CROPS TO GROW UPWARD; For Bigger Vegetable Production | True | L.W. Brownell | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/trinity-alumnae-plan-fete.html | Trinity Alumnae Plan Fete | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/hostelers-ride-again-their-organization-plans-trips-for-them-in-all.html | HOSTELERS RIDE AGAIN; Their Organization Plans Trips for Them In All the Americas and Even Europe | True | By Lee McCabe | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/to-study-foreign-trade-veterans-wishing-for-oversea-careers-will-be.html | TO STUDY FOREIGN TRADE; Veterans Wishing for Oversea Careers Will Be Helped | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/navy-turns-back-princeton-by-62-three-tallies-in-first-help-middies.html | NAVY TURNS BACK PRINCETON BY 6-2; Three Tallies in First Help Middies Gain 7th Victory-- Burton Excels in Box | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/footnotes-gents-wear.html | Footnotes; GENTS' WEAR-- | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/iceland-rejects-us-bid-for-bases-premier-announces-decision-as.html | ICELAND REJECTS U.S. BID FOR BASES; Premier Announces Decision as State Department Confirms Failure of Earlier Talks | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/marie-scudder-is-betrothed.html | Marie Scudder Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-speedy-bomber-disclosed-by-army.html | NEW SPEEDY BOMBER DISCLOSED BY ARMY | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/treasure-chest-things-to-come.html | Treasure Chest; Things to Come | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/musical-aid-for-veterans-pop-concerts-begin-saturday-night-at.html | MUSICAL AID FOR VETERANS; 'Pop' Concerts Begin saturday Night at Carnegie Hall | True | By Olin Downes | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-opening.html | THE OPENING | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/title-swims-to-buenos-aires.html | Title Swims to Buenos Aires | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/plan-group-named-on-war-memorials-committee-of-5-selected-by-board.html | PLAN GROUP NAMED ON WAR MEMORIALS; Committee of 5 Selected by Board of Education to Aid in School Projects | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/ile-de-france-resumes-french-liner-calls-at-boston-for-first.html | ILE DE FRANCE RESUMES; French Liner Calls at Boston for First Passengers Since '40 | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/becomes-hazeltine-treasurer.html | Becomes Hazeltine Treasurer | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/to-horse-to-horse-city-caballeros-make-it-possible-for-many-a-new.html | To Horse! To Horse!; City caballeros make it possible for many a New York nag to earn his hay. | True | By Lee McCabe | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/belgium-the-war-years.html | Belgium: the War Years | True | By Jack Hexter | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/price-of-may-rye-irregular-in-west-rises-58c-a-bushel-in-chicago.html | PRICE OF MAY RYE IRREGULAR IN WEST; Rises 5/8c a Bushel in Chicago, Loses 3c in Minneapolis-- Farmers Sell Corn | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/guild-weighs-luce-strike.html | Guild Weighs Luce Strike | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/vancouver-wins-hockey-title.html | Vancouver Wins Hockey Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/wholesalers-to-discuss-new-national-group.html | Wholesalers to Discuss New National Group | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/other-activities-of-clubs-and-organizations-in-the-suburban-area.html | OTHER ACTIVITIES OF CLUBS AND ORGANIZATIONS IN THE SUBURBAN AREA | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/marine-reports.html | Marine Reports | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/alice-mnulty-a-bride-she-is-married-to-george-e-martin-army.html | ALICE M'NULTY A BRIDE; She Is Married to George E. Martin, Army Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dividend-news-bellanca-aircraft.html | DIVIDEND NEWS; Bellanca Aircraft | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/hampden-captures-chesapeake-in-mud-foxcatcher-derby-hope-easy.html | HAMPDEN CAPTURES CHESAPEAKE IN MUD; Foxcatcher Derby Hope Easy Victor at Havre de Grace-- Padgett Rides 5 Winners | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/richard-harless-weds-representative-and-margaret-spurgin-married-in.html | RICHARD HARLESS WEDS; Representative and Margaret Spurgin Married in Capital | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/british-cabinet-ponders-palestine-inquiry-report-rough-ride.html | BRITISH CABINET PONDERS PALESTINE INQUIRY REPORT; ROUGH RIDE" | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/publicity-of-un-poses-problem-in-procedure-with-all-sessions-of.html | PUBLICITY OF U.N. POSES PROBLEM IN PROCEDURE; With All Sessions of Council Open There Is Very Great Temptation To Make Too Many Speeches METHOD IS TOO CUMBERSOME | True | By Edwin L. James | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/another-jeeterin-store-clothes-a-jeeter-in-store-clothes.html | Another Jeeter--in Store Clothes; A Jeeter in Store Clothes | True | By Robert Gorham Davis | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/hoover-in-siam-shanghai-next.html | Hoover in Siam; Shanghai Next | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-deep-south-sugar-mill-owners-plan-to-move-in-price-fight.html | THE DEEP SOUTH; Sugar Mill Owners Plan to Move in Price Fight | True | By George W. Healy Jr. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/jane-bruce-nichol-engaged.html | Jane Bruce Nichol Engaged | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/cornell-pair-wins-title-they-are-the-college-bridge-champions.html | CORNELL PAIR WINS TITLE; THEY ARE THE COLLEGE BRIDGE CHAMPIONS | True | The New York Times | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/for-the-returning-gi-firstaid-for-the-returning-gi.html | For the Returning GI; First-Aid for the Returning GI | True | By David Dempsey | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/power-corrupts-the-weakness-of-dictatorship-nuremberg-has-revealed.html | Power Corrupts: The Weakness of Dictatorship; Nuremberg has revealed what led to the downfall of Hitler and what is wrong with all despotism. | True | By Major H.r. Trevor-Roper | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-tidwells-nuptials-she-is-wed-in-the-rectory-of-st-patricks-to.html | MISS TIDWELL'S NUPTIALS; She Is Wed in the Rectory of St. Patrick's to Lieut. Comdr. Genz | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/missives-in-the-mail-open-city.html | MISSIVES IN THE MAIL; Open City" | True | HENRIETTA BUCKMASTER | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/spain-sets-census-for-referendum-tally-of-eligible-voters-seen-as.html | SPAIN SETS CENSUS FOR 'REFERENDUM'; Tally of Eligible Voters Seen as Prelude for a Plebiscite on Franco to Rebuff U. N. | True | By Wireless To the New York Times. | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/gold-cup-winner-may-race-again-return-to-waterways-of-the-hotsy.html | GOLD CUP WINNER MAY RACE AGAIN; Return to Waterways of the Hotsy Totsy Ill Looms-- Scored 1940 Upset | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/learning-how-to-eat.html | LEARNING HOW TO EAT | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mpherran-leads-masters-bridge-44-contract-experts-in-third-national.html | M'PHERRAN LEADS MASTERS' BRIDGE; 44 Contract Experts in Third National Title Round, With Finals Due Tonight | True | By Albert H. Morehead | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/to-close-marketwide-tobacco-jobbers-plan-simultaneous-summer.html | TO CLOSE MARKET-WIDE; Tobacco Jobbers Plan Simultaneous Summer Vacations | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/manhattan-sales-set-a-new-mark-in-first-quarter-2036-transfers.html | MANHATTAN SALES SET A NEW MARK IN FIRST QUARTER; 2,036 Transfers Recorded, With $190,787,987 Involved in Open-Market Trading LOFTS ABOVE TAX VALUES Office Buildings Also Average More Than the Figures on Assessment Books | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/cline-gets-126-years-in-estate-forgeries.html | CLINE GETS 126 YEARS IN ESTATE FORGERIES | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/netherlands-ministry-announces-capital-levy.html | Netherlands Ministry Announces Capital Levy | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/central-states-coal-strike-casts-a-pall-of-worry-over-industry.html | CENTRAL STATES; Coal Strike Casts a Pall of Worry Over Industry | True | By Louther S. Horne | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/columbia-crew-surprises-navy-with-a-close-victory-on-harlem-lions.html | Columbia Crew Surprises Navy With a Close Victory on Harlem; Lions Leading Navy Across Finish Line on Harlem | True | By Allison Danzig | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/veterans-search-for-truth.html | Veteran's Search for Truth | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-terry-ritter-betrothed.html | Miss Terry Ritter Betrothed | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/antiinflation-program.html | ANTI-INFLATION PROGRAM | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/state-gi-education-wins-federal-help.html | STATE GI EDUCATION WINS FEDERAL HELP | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miriam-luman-bride-of-capt-lee-jones.html | MIRIAM LUMAN BRIDE OF CAPT. LEE JONES | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/city-offers-two-taxpayers.html | City Offers Two 'Taxpayers' | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/news-of-stamp-world-collectors-forsee-many-new-issues-to-follow-the.html | NEWS OF STAMP WORLD; Collectors Forsee Many New Issues to Follow the Peace Treaties | True | By Kent B. Stiles | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/refugee-study-started-united-nations-committee-sets-up-factfinding.html | REFUGEE STUDY STARTED; United Nations Committee Sets Up Fact-Finding Body | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-marjorie-hill-fiancee-of-captain.html | MISS MARJORIE HILL FIANCEE OF CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/egypt-to-seek-pact-on-sales-of-cotton.html | EGYPT TO SEEK PACT ON SALES OF COTTON | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/food-to-save-oil-and-fat.html | FOOD; To Save Oil and Fat | True | By Jane Nickerson | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/easy-profits-play-role-in-gi-laxity-schemes-to-make-money-said-to.html | EASY PROFITS PLAY ROLE IN GI LAXITY; Schemes to Make Money Said to Be the Principal Factor in Lessening Discipline GERMANS TRY BRIBERY Liquor and Fraternization Are Declared Secondary Causes of Present Low Morale | True | By Raymond Daniell By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/is-cancer-caused-by-a-virus-results-of-experiments.html | Is Cancer Caused by a Virus?; Results of Experiments | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/sports-on-parade-held-varied-athletic-program-seen-at-jewish.html | 'SPORTS ON PARADE' HELD; Varied Athletic Program Seen at Jewish Festival | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/sale-tea-planned-to-aid-bargain-box-annual-event-to-be-held-may-7.html | SALE, TEA PLANNED TO AID BARGAIN BOX; Annual Event, to Be Held May 7, Will Assist Work of Eight Charitable Agencies | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/illinois-quartet-first-in-mile-race-at-penn-carnival-mckenley-runs.html | ILLINOIS QUARTET FIRST IN MILE RACE AT PENN CARNIVAL; McKenley Runs 0:46.9 Anchor Quarter as Orange and Blue Gains Third Relay Title DOUBLE FOR MANHATTAN Jaspers Add 4-Mile Crown to Distance Medley--Army, Navy, Ohio State Triumph | True | By Joseph M. Sheehan Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/call-me-mister-a-group-of-former-service-men-and-women-in-a.html | 'CALL ME MISTER'; A Group of Former Service Men and Women in a Cheerful Revue | True | By Lewis Nichols | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/penn-crew-takes-triangular-test-rutgers-varsity-length-back-at.html | PENN CREW TAKES TRIANGULAR TEST; Rutgers Varsity Length Back at Princeton--Red and Blue Gains Four-Race Sweep | True | From a Staff Correspondent | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/cotton-defeats-padgham-and-lees-in-british-golf.html | Cotton Defeats Padgham And Lees in British Golf | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-owners-get-houses-in-jersey-red-bank-area-continues-to-draw.html | NEW OWNERS GET HOUSES IN JERSEY; Red Bank Area Continues to Draw Buyers--Veteran Acquires Dwelling | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/barbara-bisbee-engaged-to-wed-physical-education-director-at-hannah.html | BARBARA BISBEE ENGAGED TO WED; Physical Education Director at Hannah More Bride-Elect of Dr. James M. McClintock Jr. | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-et-appleby-becomes-a-bride-married-in-st-james-church-to-de.html | MISS E.T. APPLEBY BECOMES A BRIDE; Married in St. James Church to De Witt Endicott by the Rector --Dr. Joseph R. Sizoo Assists SHE HAS 8 ATTENDANTS Halsted B. Vander Poel Serves as Best Man--Reception Takes Place at Pierre | True | The New York Times Studio | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/sermons-on-the-run-no-cynics.html | Sermons On the Run; NO CYNICS-- | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/feltmans-is-sold-at-coney-island-hotel-man-two-others-buy-famous.html | FELTMAN'S IS SOLD AT CONEY ISLAND; Hotel Man, Two Others Buy Famous Eating Place Held by Family 72 Years | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/insanity-plea-for-frank-nazi-accsed-of-lidice-outrage-called-a.html | INSANITY PLEA FOR FRANK; Nazi, Accsed of Lidice Outrage, Called a Mental Case | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/shades-of-the-roaring-twenties-they-hover-over-us-today-and-there.html | Shades of the Roaring Twenties!; They hover over us today and there are some who say that the Forties will repeat the patterns of that other post-war era. | True | By Charles Poore | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/making-music-some-slants-on-disneys-new-picture-and-on-the.html | MAKING MUSIC; Some Slants on Disney's New Picture And on the 'Toscanini Film' | True | By Bosley Crowther | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/institute-opens-june-19-speakers-listed-for-community-problems.html | INSTITUTE OPENS JUNE 19; Speakers Listed for Community Problems Study at Barnard | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/79th-precinct-on-top-keeps-city-pal-track-title-winning-by-wide.html | 79TH PRECINCT ON TOP; Keeps City P.A.L. Track Title, Winning by Wide Margin | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/scientists-back-grandpa-diverse-places-studied.html | Scientists Back Grandpa; Diverse Places Studied | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/chiang-seeks-end-of-manchu-strife-hopes-for-a-settlement-with-reds.html | CHIANG SEEKS END OF MANCHU STRIFE; Hopes for a Settlement With Reds by Tomorrow Rise as Marshall Sees Chiefs SPLIT IN KUOMINTANG SEEN 130 Delegates to the Assembly Urge Chungking to Summon It May 5, as First Set | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dell-outpoints-rodea-brooklyn-lightweight-floors-rival-4-times-in.html | DELL OUTPOINTS RODEA; Brooklyn Lightweight Floors Rival 4 Times in Second Round | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/profootball-men-meet-here-today-national-league-officials-to.html | PRO-FOOTBALL MEN MEET HERE TODAY; National League Officials to Discuss Rival Circuit--Giants Lose Two Players | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/records-carmen-ciociosan.html | RECORDS: 'CARMEN'; Cio-Cio-San | True | By Mark A. Schubart | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/a-perennial-border-with-careful-planning-it-can-look-well-this-year.html | A PERENNIAL BORDER; With Careful Planning It Can Look Well This Year and Steadily Grow in Beauty | True | By Mary Deputy Lamson | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-edelman-wins-swim-brooklynite-14-takes-junior-metropolitan.html | MISS EDELMAN WINS SWIM; Brooklynite, 14, Takes Junior Metropolitan Breast-Stroke | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/europes-food-crisis-has-political-aspects-and-the-harvest.html | EUROPE'S FOOD CRISIS HAS POLITICAL ASPECTS; AND THE HARVEST?" | True | By Mallory Browne By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/science-in-review-v2-rocket-test-is-expected-to-furnish-much.html | SCIENCE IN REVIEW; V-2 Rocket Test Is Expected to Furnish Much Information About the Stratosphere | True | By Waldemar Kaempffert | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/magic-radar-will-remap-earth-army-is-starting-shoran-network-magic.html | 'Magic' Radar Will Remap Earth; Army Is Starting 'Shoran' Network; 'Magic' New Radar Device to Remap Earth; Army Planes Are Starting 'Shoran' Network | True | By T.r. Kennedy Jr. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/us-urged-to-keep-supremacy-in-air-national-planning-association.html | U.S. URGED TO KEEP SUPREMACY IN AIR; National Planning Association Calls Strong Post-War Industry Factor in World Peace | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/bronxville-wedding-for-elizabeth-booth.html | BRONXVILLE WEDDING FOR ELIZABETH BOOTH | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/to-push-press-inquiry-laborite-plans-to-ask-attlee-on-news.html | TO PUSH PRESS INQUIRY; Laborite Plans to Ask Attlee on News Independence | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/burlington-brakes-unapplied-in-wreck.html | BURLINGTON BRAKES 'UNAPPLIED' IN WRECK | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/st-patricksinegypt.html | St. Patrick's-in-Egypt | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/venezuela-reports-offer-for-royalty-oil-receipts.html | Venezuela Reports Offer For Royalty Oil Receipts | True | By Cable To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/paris-art-show-opens-150th-spring-saton-marked-by-landscapes-of.html | PARIS ART SHOW OPENS; 150th Spring Saton Marked by Landscapes of Remote Areas | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/bradley-protests-new-house-prices-va-appraisers-for-gi-loans-told.html | BRADLEY PROTESTS NEW HOUSE PRICES; VA Appraisers for GI Loans Told to Ignore Ceilings as 10% Above 'Reasonable Value' | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/annual-meetings-jeanette-glass.html | ANNUAL MEETINGS; Jeanette Glass | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/huddle-leadbetter-heard-in-folksongs.html | HUDDLE LEADBETTER HEARD IN FOLKSONGS | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/bobs-dream-321-wins-20624-attend-opening-program-at-sportsmans-park.html | BOB'S DREAM, 32-1, WINS; 20,624 Attend Opening Program at Sportsman's Park | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dispute-imperils-bakery-deliveries-strike-of-8000-wagon-drivers.html | DISPUTE IMPERILS BAKERY DELIVERIES; Strike of 8,000 Wagon Drivers Threatened Unless Union Men Now Out Return | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/negroes-ask-troops-guard-vote.html | Negroes Ask Troops Guard Vote | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/shipmanlawrence.html | Shipman--Lawrence | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/house-seizure-planned-state-will-get-homes-at-long-beach-for.html | HOUSE SEIZURE PLANNED; State Will Get Homes at Long Beach for Victims of Fire | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-machine-finds-suns-heat-greater.html | NEW MACHINE FINDS SUN'S HEAT GREATER | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dykes-rejoins-team-but-it-will-be-some-time-before-he-can-yell-at.html | DYKES REJOINS TEAM; But It Will Be Some Time Before He Can Yell at the Umpires | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/duke-of-rutland-marries-peer-weds-exmodel-miss-anne-gumming-bell-in.html | DUKE OF RUTLAND MARRIES; Peer Weds Ex-Model, Miss Anne Gumming Bell, in London | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/we-need-most-of-all-the-world-view-let-america-take-the-lead-in.html | We Need, Most of All, the World View; 'Let America take the lead in world action in terms of supplying world needs,' says Pearl Buck. | True | By Pearl Buck | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/tall-apartments-figure-in-sales-on-the-east-side-investor-takes.html | TALL APARTMENTS FIGURE IN SALES ON THE EAST SIDE; Investor Takes 18-Story House at 320 E. 72d Street From John Fox of Boston OPERATOR IN NEW DEAL Geller Purchases Building on Madison Avenue Corner From Savings Bank | True | By Lee E. Cooper | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/eisenhower-the-leader-and-the-man-his-aides-diary-of-the-war-years.html | EISENHOWER: THE LEADER AND THE MAN; His Aide's Diary of the War Years Throws New Light on a Warmly Human Personality | True | By Hanson W. Baldwin | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/interest-revives-in-coop-housing-tenantowned-association-here.html | INTEREST REVIVES IN 'CO-OP' HOUSING; Tenant-Owned Association Here Answers the Criticisms Against Purchases | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-justice-will-join-a-divided-high-court-stones-successor-will.html | NEW JUSTICE WILL JOIN A DIVIDED HIGH COURT; Stone's Successor Will Have to Preside Over Two Sharply Defined Schools | True | By Lewis Wood | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/seaway-opponents-marshal-forces-expect-delay-in-legislation-on-st.html | SEAWAY OPPONENTS MARSHAL FORCES; Expect Delay in Legislation on St. Lawrence Despite Senate Body'S Approval | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/lubin-report-cites-long-relief-needs-fund-provision-after-unrra.html | LUBIN REPORT CITES LONG RELIEF NEEDS; Fund Provision After UNRRA Ends Is Posed by U.S. Aide on U.N. Economic Body | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/via-short-wave.html | VIA SHORT WAVE | True | By Fred J. Becker | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-opinions-of-eleanor-roosevelt.html | The Opinions of Eleanor Roosevelt | True | By Lucy Greenbaum | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/2-held-in-bias-row-union-to-sue-cafe-dispute-over-table-for-negro.html | 2 HELD IN BIAS ROW; UNION TO SUE CAFE; Dispute Over Table for Negro Delegates Brings Arrests at Jersey CIO Conclave | True | By A.h. Raskin Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/chandler-yields-only-three-hits-yanks-score-90-the-navy-steaming.html | CHANDLER YIELDS ONLY THREE HITS; YANKS SCORE, 9-0; The Navy Steaming Home First | True | By Louis Effrat Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/notes-on-science-tests-on-cancerous-albino-rats-aid-to-arthritis.html | NOTES ON SCIENCE; Tests on Cancerous Albino Rats -- Aid to Arthritis Victims CANCER-- | True |  | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/hollywood-needs-room-plans-just-plans.html | HOLLYWOOD NEEDS ROOM; Plans, Just Plans | True | BY Fred Stanley | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/spain-almost-got-vast-us-surplus-franco-tried-to-get-materials-in.html | SPAIN ALMOST GOT VAST U.S. SURPLUS; Franco Tried to Get Materials in North Africa While France Was Unable to Buy Them | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/five-saints.html | Five Saints | True |  | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mutual-housing-leaders-meet.html | Mutual Housing Leaders Meet | True |  | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/with-pomp-and-circumstance.html | With Pomp and Circumstance | True |  | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/pope-urges-press-to-respect-truth-speaking-in-english-to-group-of.html | POPE URGES PRESS TO RESPECT TRUTH; Speaking in English to Group of U.S. Editors, He Notes Their Responsibilities | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus SYRACUSE--"Russian Area" | True |  | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-england-lodges-entry-into-bay-state-race-means-sharp-contest.html | NEW ENGLAND; Lodge's Entry Into Bay State Race Means Sharp Contest | True | By William M. Blair | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/other-corporate-reports-earnings-of-philco-drop-to-2377239.html | OTHER CORPORATE REPORTS; EARNINGS OF PHILCO DROP TO $2,377,239 | True |  | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/yale-nine-subdues-dartmouth-twice-comes-from-behind-to-take.html | YALE NINE SUBDUES DARTMOUTH TWICE; Comes From Behind to Take Afterpiece by 3-2 After Winning Opener, 10-6 THREE LEAGUE TRIUMPHS Elis Hold Unbeaten Record in Eastern Competition --Reese Drives Homer | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True |  | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mediterranean-sea-of-conflict.html | Mediterranean: Sea of Conflict | True |  | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/navy-returns-resort-hotel.html | Navy Returns Resort Hotel | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/magic-of-masks.html | Magic Of Masks | True |  | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/halick-abraham-topple-1247-pins-buffalo-pair-gets-the-highest-score.html | HALICK, ABRAHAM TOPPLE 1,247 PINS; Buffalo Pair Gets the Highest Score of Day--Hammond of Dayton Rolls 273 | True |  | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obstacles-facing-world-financing-start-of-bretton-woods-plan-in-10.html | OBSTACLES FACING WORLD FINANCING; Start of Bretton Woods Plan in 10 Days Clouded by Slow British Loan Legislation | True | By John H. Crider Special To The New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/bishops-see-crisis-for-polish-church-pastoral-letter-warns-that.html | BISHOPS SEE CRISIS FOR POLISH CHURCH; Pastoral Letter Warns That Rise of Communism Would Imperil Nation's Catholicism | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/91-of-513-survive-police-test.html | 91 of 513 Survive Police Test | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/more-flour-bought-for-italy.html | More Flour Bought for Italy | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/in-the-field-of-travel-travel-books-on-england.html | IN THE FIELD OF TRAVEL; TRAVEL BOOKS ON ENGLAND | True | By Diana Rice | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dodgers-sell-rosen-and-graham-to-giants-for-reported-25000-sought.html | Dodgers Sell Rosen and Graham To Giants for Reported $25,000; SOUGHT BY THE GIANTS | True | By John Drebinger | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/curran-ace-of-meet-he-annexes-three-first-places-in-the-23d.html | CURRAN ACE OF MEET; He Annexes Three First Places in the 23d Regiment Games | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/meeting-to-seek-foster-homes.html | Meeting to Seek Foster Homes | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/raganneil.html | Ragan--Neil | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/reds-with-beggs-down-pirates-52-a-pirate-is-caught-stealing-home-in.html | REDS, WITH BEGGS, DOWN PIRATES, 5-2; A PIRATE IS CAUGHT STEALING HOME IN GAME AT CINCINNATI | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/hunter-sing-set-for-friday.html | Hunter 'Sing' Set for Friday | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/parleys-confirmed-to-abide-by-promise.html | Parleys Confirmed; To Abide By Promise | True | By Bertram D. Hulen Special To The New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/tigers-top-indians-in-eleventh-5-to-4-greenbergs-single-with-the.html | TIGERS TOP INDIANS IN ELEVENTH, 5 TO 4; Greenberg's Single With the Bases Loaded Decides as 33,425 Watch at Detroit MAYO DOUBLE TIES SCORE Two Out When Eddie Connects in Ninth--Fleming, McCosky Smash Two-Run Homers | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/split-in-china-widened-by-gains-of-communists-chinas-peril.html | SPLIT IN CHINA WIDENED BY GAINS OF COMMUNISTS; CHINA'S PERIL" | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/aviation-noise-reduction-in-private-planes-may-aid-promotion-of.html | AVIATION; Noise Reduction in Private Planes May Aid Promotion of Facilities in New York Area | True | By John Stuart | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mrs-guggenheimer-to-entertain.html | Mrs. Guggenheimer to Entertain | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/board-of-3-to-run-fisk-university-will-act-until-new.html | BOARD OF 3 TO RUN FISK UNIVERSITY; Committee Will Act Until New President Is Named--Racial Talks Continued | True | By George Streator Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/marriage-in-aiken-for-mary-c-busch.html | MARRIAGE IN AIKEN FOR MARY C. BUSCH | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/la-spezia-refugees-hopeful.html | La Spezia Refugees Hopeful | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/crew-wins-dispute-liner-is-set-to-sail.html | CREW WINS DISPUTE; LINER IS SET TO SAIL | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/a-blue-aster-for-july.html | A BLUE ASTER FOR JULY | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/five-minutes-till-may.html | FIVE MINUTES TILL MAY | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/truman-hannegan-will-confer-today-the-governor-and-his-family-take.html | TRUMAN, HANNEGAN WILL CONFER TODAY; THE GOVERNOR AND HIS FAMILY TAKE IN THE CIRCUS | True | By Felix Belair Jr. Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/british-atomic-work-to-be-state-project.html | BRITISH ATOMIC WORK TO BE STATE PROJECT | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/gilding-the-lilies-the-florists-business-today-is-not-what-it-was.html | Gilding the Lilies; The florist's business today is not what it was when a rose was a rose. | True | By Charlotte Kamp | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/stock-splitups.html | STOCK SPLIT-UPS | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dutch-soon-to-get-10-new-cargo-ships-first-of-the-lot-already-on.html | DUTCH SOON TO GET 10 NEW CARGO SHIPS; First of the Lot Already on the West Coast Ready to Sail for the East Indies | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/cuba-blocks-entry-of-spanish-general.html | CUBA BLOCKS ENTRY OF SPANISH GENERAL | True | By Cable To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/britons-to-set-up-india-round-table-cabinet-mission-asks-hindus-and.html | BRITONS TO SET UP INDIA ROUND TABLE; Cabinet Mission Asks Hindus and Moslems for Delegates to Compose Differences ACCEPTANCE HELD LIKELY Position of Nehru, as Head of Party, May Afford Means to Avoid a Deadlock | True | By George E. Jones By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/bares-ban-on-buying-scandinavian-paper.html | BARES BAN ON BUYING SCANDINAVIAN PAPER | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/jersey-bank-holidays.html | Jersey Bank Holidays | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/city-veterans-service-center.html | City Veterans Service Center | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/wood-furniture-gains-bookings-shipments-of-household-items-point-to.html | WOOD FURNITURE GAINS; Bookings, Shipments of Household Items Point to New High | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/match-strike-postponed-on-new-company-offer.html | Match Strike Postponed On New Company Offer | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/acts-to-avert-utility-strike.html | Acts to Avert Utility Strike | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/stitch-again-home-first-defeats-occupy-in-santa-clara-handicap-at.html | STITCH AGAIN HOME FIRST; Defeats Occupy in Santa Clara Handicap at Bay Meadows | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/prospects-of-freer-prices-raise-new-problems-for-reconversion.html | Prospects of Freer Prices Raise New Problems for Reconversion; Stimulation of Production and Employment for Early Satisfaction of Demand Pondered--Self-Interest Factor | True | By Russell Porter | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/in-support-of-casals.html | IN SUPPORT OF CASALS | True | J. VENTURA SUREDA, | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/orphan-asylum-society-to-gain.html | Orphan Asylum Society to Gain | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/farm-wheat-moves-to-europes-needy-millers-adopt-a-sharp-drop-in.html | FARM WHEAT MOVES TO EUROPE'S NEEDY; Millers Adopt a Sharp Drop in Bakery Bread Under Limit of 21-Day Inventory | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/cholera-rages-off-japan-136-of-80000-on-14-repatriation-ships-are.html | CHOLERA RAGES OFF JAPAN; 136 of 80,000 on 14 Repatriation Ships Are Dead | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dinner-dance-to-aid-disabled-veterans.html | DINNER DANCE TO AID DISABLED VETERANS | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/savingsloan-heads-go-to-london-to-aid-in-solving-problem-of.html | Savings-Loan Heads Go to London to Aid In Solving Problem of Financing Housing | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/5-soloists-win-bonds-semifinalists-will-get-prizes-in-young-peoples.html | 5 SOLOISTS WIN BONDS; Semi-Finalists Will Get Prizes in Young People's Auditions | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-world-food-crisis-the-problem-and-the-efforts-to-solve-it-with.html | THE WORLD FOOD CRISIS: THE PROBLEM AND THE EFFORTS TO SOLVE IT; With Four Hundred Million Persons on the Verge of Famine, the Resources Of the Few Producing Countries Will Be Stretched to the Limit | True | By Cabell Phillips | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/bill-would-aid-cubans-in-war.html | Bill Would Aid Cubans in War | True | By Cable To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/caldwellwray.html | Caldwell--Wray | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/abroad-france-debates.html | ABROAD; France Debates | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/thorpcotter.html | Thorp--Cotter | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/simplified-method-for-asparagus-a-few-rows-will-do-well-in-the-home.html | SIMPLIFIED METHOD FOR ASPARAGUS; A Few Rows Will Do Well In the Home Garden | True | By George Gillies | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-mary-bryan-to-become-bride-former-student-at-william-and-mary.html | MISS MARY BRYAN TO BECOME BRIDE; Former Student at William and Mary Engaged to Maj. Regan Fuller of Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/wind-in-the-neuroses.html | Wind in the Neuroses | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/buys-in-pine-plains-ny.html | Buys in Pine Plains, N.Y. | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/letters-to-the-times-price-control-problem-house-bill-is-discussed.html | Letters to The Times; Price Control Problem House Bill Is Discussed and Changes Suggested | True | JULES BACKMAN. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/danaher-will-keep-gop-post.html | Danaher Will Keep GOP Post | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/attlee-bars-reds-from-labor-ranks-he-calls-party-essentially.html | ATTLEE BARS REDS FROM LABOR RANKS; He Calls Party 'Essentially Undemocratic' Despite 'Lip Service' to Democracy PATIENCE URGED ON NATION Prime Minister Reviews Nine Months' Accomplishments-- Extols Bevin's Policy | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-york-by-cowles-and-others-by-a-selfexiled-german-artist.html | NEW YORK BY COWLES AND OTHERS; By a Self-Exiled German Artist | True | By Howard Devree | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/changes-in-roebling-company.html | Changes in Roebling Company | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/business-nearing-peak-peace-levels-purchasing-agents-study-says.html | BUSINESS NEARING PEAK PEACE LEVELS; Purchasing Agents' Study Says Instances of Declines Are Due to Strikes and Shortages | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/elizabeth-brokaw-wed-former-wave-is-bride-of-lieut-don-r-gosch-in.html | ELIZABETH BROKAW WED; Former Wave Is Bride of Lieut. Don R. Gosch in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/schwellenbach-notes-gains.html | Schwellenbach Notes Gains | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/meat-supply-here-drops-to-trickle-some-wholesale-markets-are-almost.html | MEAT SUPPLY HERE DROPS TO TRICKLE; Some Wholesale Markets Are Almost Idle as Police, OPA Push Black-Market Drive | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/in-new-realty-jobs.html | IN NEW REALTY JOBS | True | Fabian-Bachrach | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-life-and-times-of-old-vic-a-famous-prayer.html | THE LIFE AND TIMES OF OLD VIC; A Famous Prayer | True | By W.a. Darlington London. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/advanced-to-presidency.html | Advanced to Presidency | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/120th-anniversary-marked-by-old-guard.html | 120TH ANNIVERSARY MARKED BY OLD GUARD | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/a-tour-of-posthitler-germany.html | A Tour of Post-Hitler Germany | True | By Theodore Draper | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/challenge-of-peace-big-three-try-again.html | Challenge of Peace; Big Three Try Again | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mary-averell-brown-bride-of-paul-ringer.html | MARY AVERELL BROWN BRIDE OF PAUL RINGER | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mandolin-group-plays-strasfogel-leads-orchestra-in-22d-annual.html | MANDOLIN GROUP PLAYS; Strasfogel Leads Orchestra in 22d Annual Program | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/mr-murrays-menander.html | Mr. Murray's Menander | True | By Whitney J. Oates | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/chief-italian-party-3-to-1-for-ouster-of-monarchy-christian.html | Chief Italian Party 3 to 1 For Ouster of Monarchy; Christian Democrats, Strongly Catholic, Want Republic--Vote Seen as Rebuff to Vatican--King's Chances Ebb | True | By Sam Pope Brewer By Wireless To the New York Times | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/what-was-on-his-conscience.html | What Was on His Conscience? | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-marian-hansen-mount-vernon-bride.html | MISS MARIAN HANSEN MOUNT VERNON BRIDE | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/raymond-j-koch-elected.html | Raymond J. Koch Elected | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/100000-see-derby-win-soccer-cup-41-charlton-athletic-beaten-in.html | 100,000 SEE DERBY WIN SOCCER CUP, 4-1; Charlton Athletic Beaten in Overtime at Wembley as Royal Family Watches | True | By Wireless To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/card-party-to-assist-hospital.html | Card Party to Assist Hospital | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-mkiernan-wed-to-army-lieutenant.html | MISS M'KIERNAN WED TO ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/lore-of-fifth-avenue-buses-conductors-who-have-been-collecting.html | Lore of Fifth Avenue Buses; Conductors who have been collecting dimes for many years view human nature leniently. | True | By Stanley Levey | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/brazil-air-chief-at-west-point.html | Brazil Air Chief at West Point | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/pulpits-built-on-racing-yachts-entered-in-635mile-ocean-event.html | Pulpits Built on Racing Yachts Entered in 635-Mile Ocean Event; Modified Platforms Used by Harpoon Men on Whalers and Sword Fishermen Installed --Some to Appear on Sound Today | True | By James Robbins | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/winton-completes-hunt-racing-sweep-janney-rides-him-to-8length.html | WINTON COMPLETES HUNT RACING SWEEP; Janney Rides Him to 8-Length Victory in Maryland Cup for 'Triple Crown' | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-york-fund-drive-to-start-tomorrow.html | NEW YORK FUND DRIVE TO START TOMORROW | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/airmail-for-bulgaria-rumania.html | Airmail for Bulgaria, Rumania | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/they-see-again-a-growing-miracle-because-of-the-eye-bank-the.html | They See Again: A Growing 'Miracle'; Because of the Eye Bank the 'impossible' has happened to hundreds of blind persons. | True | By Daniel Schwarz | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/condoncanavan.html | Condon--Canavan | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-york-the-fourth-estate.html | NEW YORK; The Fourth Estate | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-york-portrait-notes-on-the-profession-of-mike-mcdonald-the-zoos.html | New York Portrait; Notes on the profession of Mike McDonald, the Zoo's ice cream-peanuts-and-toy man. | True | By Edith Efron | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/softcoal-operators-demand-talks-on-pay-reject-health-fund-and-other.html | Soft-Coal Operators Demand Talks on Pay; Reject Health Fund and Other Lewis Issues | True | By Louis Stark Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/tenement-life-in-vermont.html | Tenement Life in Vermont | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/masseyhofmann.html | Massey--Hofmann | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/auction-nets-339000-bidders-get-24-jersey-properties-assessed-at.html | AUCTION NETS $339,000; Bidders Get 24 Jersey Properties Assessed at $218,020 | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/moral-influences-of-prison-life.html | Moral Influences of Prison Life | True | By W. McNeil Lowry | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/fighting-step-wins-18000-excelsior-from-king-dorsett-1720-favorite.html | FIGHTING STEP WINS $18,000 EXCELSIOR FROM KING DORSETT; 17-20 Favorite First by Head in Mud at Jamaica Despite Repeated Interference LETS DANCE GAINS SHOW Buzfuz Easily Annexes Omaha Handicap-- 35,694 See James and Adams Score Doubles | True | By William D. Richardson | |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/james-roosevelt-cancels-talk.html | James Roosevelt Cancels Talk | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/automobiles-handle-with-care-is-a-good-motto-for-the-owner-of-a-new.html | AUTOMOBILES; 'Handle With Care' Is a Good Motto For the Owner of a New 1946 Model | True | By Bert Pierce | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-york.html | New York | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/legion-hits-legislators-hints-some-in-congress-spread-reports-to.html | LEGION HITS LEGISLATORS; Hints Some in Congress Spread Reports to Balk Training Bill | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/appeals-erickson-ruling-city-acts-to-press-contempt-charge-against.html | APPEALS ERICKSON RULING; City Acts to Press Contempt Charge Against Him | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/fbi-hunts-girl-of-18-missing-for-a-week.html | FBI HUNTS GIRL OF 18, MISSING FOR A WEEK | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/home-builtin-for-maximum-efficiency.html | HOME; Built-In for Maximum Efficiency | True | By Mary Roche | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/builders-acquire-nassau-tract-for-veterans-homes-buy-17acre-vogel.html | BUILDERS ACQUIRE NASSAU TRACT FOR VETERANS' HOMES; Buy 17-Acre Vogel Farm in Garden City South for 100 New Dwellings COST PUT AT $1,000,000 Old Mook Property in Queens Sold to Syndicate Planning Fifty-Three Units | True | | |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/latest-books.html | Latest Books | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/miss-peek-married-to-charles-up-john-escorted-by-uncle-j-elmer-long.html | MISS PEEK MARRIED TO CHARLES UP JOHN; Escorted by Uncle, J. Elmer Long of Durham, N.C., at Her Wedding in Christ Church | True | Winburn | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/pullman-pay-rise-agreed-on.html | Pullman Pay Rise Agreed On | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/genevieve-shattuck-married-in-syracuse.html | GENEVIEVE SHATTUCK MARRIED IN SYRACUSE | True | Special to THE NEW YORK TIMES. | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-financial-week-price-hearings-hold-attention-of-business-and.html | THE FINANCIAL WEEK; Price Hearings Hold Attention of Business and Financial Leaders--Security Markets Quiet | True | By John G. Forrest Financial Editor | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/engineer-dies-at-station-long-island-railroad-veteran-collapses-as.html | ENGINEER DIES AT STATION; Long Island Railroad Veteran Collapses as Run Ends | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/bridge-masters-boner.html | BRIDGE: MASTER'S BONER | True | By Albert H. Morehead | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/5000-miles-of-dirty-streets.html | 5,000 Miles of Dirty Streets | True | By Gilbert P. Bailey | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/parkway-speed-set-in-city-and-suburbs.html | Parkway Speed Set In City and Suburbs | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/new-policies-up-70-provident-mutual-reports-big-increase-for.html | NEW POLICIES UP 70%; Provident Mutual Reports Big Increase for Quarter | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/cio-textile-union-to-seek-new-rise-rieve-reelected-president-says.html | CIO TEXTILE UNION TO SEEK NEW RISE; Rieve, Re-elected President, Says 65,000 Plan Demand in Northern Mills | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/dogwood-all-year-as-a-shrub-or-a-tree-it-brings-beauty-to-the-home.html | DOGWOOD ALL YEAR; As a Shrub or a Tree It Brings Beauty to The Home Through Four Seasons | True | By Nancy Ruzicka Smith | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/marilyn-meister-betrothed.html | Marilyn Meister Betrothed | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/london-stock-market-refresher-tells-veterans-of-wars-changes.html | London Stock Market 'Refresher' Tells Veterans of War's Changes | True | By Warren Williams | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/gets-republican-post-niles-r-becker-named-acting-secretary-of-state.html | GETS REPUBLICAN POST; Niles R. Becker Named Acting Secretary of State Committee | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/pointer-wins-at-verbank-aj-baumgardners-medic-takes-amateur-allage.html | POINTER WINS AT VERBANK; A.J. Baumgardner's Medic Takes Amateur All-Age Stake | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/reuther-program-bars-communists-from-uaw-payroll-in-fixing-the.html | REUTHER PROGRAM BARS COMMUNISTS FROM UAW PAYROLL; In Fixing the Tests for Aides He Denounces Loyalties 'to Foreign Powers' ISSUES 19-POINT PROGRAM Statement of General Labor Aims Asks Wage Equality and Worker Security | True | By Walter W. Ruch Special To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/people-who-read-and-write-prebattle.html | People Who Read and Write; Pre-Battle | True | By John K. Hutchens | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/afghans-give-india-wheat.html | Afghans Give India Wheat | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/the-sculptor.html | The Sculptor | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/its-daylight-time-bars-lose-an-hour.html | It's Daylight Time; Bars Lose an Hour | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/wallace-backs-senator-guffey-assails-sectional-interest-as-against.html | WALLACE BACKS SENATOR GUFFEY; Assails 'Sectional Interest' as Against 'National Interest' in Pennsylvania Speech | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/harvard-to-row-yale-june-1.html | Harvard to Row Yale June 1 | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/plans-cooperative-for-bronx-veterans-suburban-properties-listed-in.html | PLANS COOPERATIVE FOR BRONX VETERANS; SUBURBAN PROPERTIES LISTED IN NEW HANDS | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/german-elections-today-key-to-political-trends-results-of-balloting.html | GERMAN ELECTIONS TODAY KEY TO POLITICAL TRENDS; Results of Balloting for County Officers Closely Watched by Allied Observers | True | By Dana Adams Schmidt By Cable To the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/ann-dixon-married-to-john-p-curtin-wed-in-montclair.html | ANN DIXON MARRIED TO JOHN P. CURTIN; WED IN MONTCLAIR | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/paper-production-ratio-lower.html | Paper Production Ratio Lower | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/earnings-of-philco-drop-to-2377239-equivalent-to-173-on-common.html | EARNINGS OF PHILCO DROP TO $2,377,239; Equivalent to $1.73 on Common Stock, Compared With $2.85 for Previous Year | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/net-profit-at-dow-drops-cut-to-5425507-or-361-a-share-in-ninemonth.html | NET PROFIT AT DOW DROPS; Cut to $5,425,507, or $3.61 a Share, in Nine-Month Period | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/12-to-18-due-to-run-in-kentucky-derby-dozen-appear-sure-starters.html | 12 TO 18 DUE TO RUN IN KENTUCKY DERBY; Dozen Appear Sure Starters Saturday, With Lord Boswell and Knockdown Standouts | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/yale-picks-medical-head-gb-darling-to-unify-allied-branches-at-the.html | YALE PICKS MEDICAL HEAD; G.B. Darling to Unify Allied Branches at the University | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/readers-and-writers-in-london.html | Readers and Writers in London | True | By Archibald G. Ogden | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/six-canadiens-honored-montreal-dominates-allstar-national-league.html | SIX CANADIENS HONORED; Montreal Dominates All-Star National League Sextets | True | | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/darraghdonnelly.html | Darragh--Donnelly | True | Special to THE NEW YORK TIMES. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/izvestia-questions-us-prop-for-turks-warns-on-misconstruing-visit.html | IZVESTIA QUESTIONS U.S. PROP FOR TURKS; Warns on Misconstruing Visit of Warship--Scolds Ankara for Alleged Aid to Germany | True | By Brooks Atkinson By Wireless to the New York Times. | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/clare-potter-designs.html | Clare Potter Designs | True | BY Virginia Pope | C1B 15654 |
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/chinese-colleges-starting-long-trek-to-old-homes.html | Chinese Colleges Starting Long Trek to Old Homes | True | | C1B 15654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-28 | 1946-04-28 | https://www.nytimes.com/1946/04/28/archives/un-viewed-as-key-to-colonial-peace-pupils-in-times-forum-say-us.html | U.N. VIEWED AS KEY TO COLONIAL PEACE; Pupils in Times Forum Say U.S. Policy Provides Model for Disturbed Areas | True | | C1B 15654 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/wrong-indian-state-named.html | Wrong Indian State Named | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/mildwurmrobbins.html | Mildwurm--Robbins | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/richard-p-scaine.html | RICHARD P. SCAINE | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/grossshapack.html | Gross--Shapack | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/white-sox-browns-split-double-bill-chicago-wins-opener-43-behind.html | WHITE SOX, BROWNS SPLIT DOUBLE BILL; Chicago Wins Opener, 4-3 Behind Lyons, but Loses Second Game, 11 to 8 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/hats-in-the-bullring-colombian-suggests-presidential-rivals-fight.html | HATS IN THE BULLRING; Colombian Suggests Presidential Rivals Fight It Out With Bull | True | By Cable To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/heusser-of-reds-stops-pirates-71-hatton-rookie-excels-at-bat-as.html | HEUSSER OF REDS STOPS PIRATES, 7-1; Hatton, Rookie, Excels at Bat as Victors Batter Sewall for Fourth in Row | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/french-exhibit-to-open-200-tiny-manikins-to-be-shown-here-to-aid.html | FRENCH EXHIBIT TO OPEN; 200 Tiny Manikins to Be Shown Here to Aid War Victims | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/to-discuss-army-inspections.html | To Discuss Army Inspections | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/scores-film-on-bronte-family.html | Scores Film on Bronte Family | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/william-w-drake-descendant-of-church-founders-in-east-chester-dies.html | WILLIAM W. DRAKE; Descendant of Church Founders in East Chester Dies in South | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/economics-and-finance-a-policymade-famine.html | ECONOMICS AND FINANCE; A Policy-Made Famine | True | By Henry Hazlitt | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/dr-louis-hamman-associate-professor-at-johns-hopkins-diagnostician.html | DR. LOUIS HAMMAN; Associate Professor at Johns Hopkins, Diagnostician, Was 68 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/arabs-to-state-aims-in-libya.html | Arabs to State Aims in Libya | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/indian-foes-accept-round-table-plan-moslem-league-and-congress.html | INDIAN FOES ACCEPT ROUND TABLE PLAN; Moslem League and Congress Party Leaders Agree to Meet in Discussion INDIAN FOES ACCEPT ROUND TABLE PLAN Dislike Imposed Award | True | By George E. Jones By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/private-lives.html | PRIVATE LIVES | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/investor-acquires-the-hotel-adams-buys-189family-building-on-east.html | INVESTOR ACQUIRES THE HOTEL ADAMS; Buys 189-Family Building on East 86th St.--West Side Is Active First Avenue House Sold Sale by the HOLC | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/gallery-to-show-portraits-of-lees-knoedlers-to-exhibit-paintings-of.html | GALLERY TO SHOW PORTRAITS OF LEES; Knoedler's to Exhibit Paintings of Virginia Family--Work by Martinelli at Willard Annual Exhibition Opening Modern Prints at Kleeman's Self Government Group Elects | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/chinese-pirates-fire-on-launch.html | Chinese Pirates Fire on Launch | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/us-colonies-plan-interests-british-dominion-leaders-ask-bevin-for.html | U.S. COLONIES PLAN INTERESTS BRITISH; Dominion Leaders Ask Bevin for More Data on Control of Italian Possessions Dominions Seek Voice Small Nations Exert Pressure Uncertain on Peace Talks | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/oneyear-maturities-of-us-71815705271.html | ONE-YEAR MATURITIES OF U.S. $71,815,705,271 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/edith-sewell-soprano-heard.html | Edith Sewell, Soprano, Heard | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/senate-group-sifts-war-secrets-sale-begins-hearings-today-on-bill.html | SENATE GROUP SIFTS WAR SECRETS' SALE; Begins Hearings Today on Bill to Bar Sending Abroad of Radar Plans or Machines Contracts Are One-Sided Senate Committee Sifts Reports About Sale of Radar Secrets Could "Catch Up" by 1949 | True | By the United Press. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/5000-in-cathedral-honor-st-george-attending-the-annual-st-georges.html | 5,000 IN CATHEDRAL HONOR ST. GEORGE; ATTENDING THE ANNUAL ST. GEORGE'S SERVICES YESTERDAY | True | The New York Times | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/named-associate-dean-of-the-teachers-college.html | Named Associate Dean Of the Teachers College | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/legion-dedicates-chinese-post-here-300-join-colorful-parade-in.html | LEGION DEDICATES CHINESE POST HERE; 300 Join Colorful Parade in Chinatown Streets--New Unit Honors War Hero | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/news-of-food-recipes-suggested-to-take-advantage-of-plenitude-of.html | News of Food; Recipes Suggested to Take Advantage Of Plenitude of Vegetables on Market | True | By Jane Nickerson | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/thrift-shop-tells-of-need-for-gifts-items-of-all-kinds-are-sold-for.html | THRIFT SHOP TELLS OF NEED FOR GIFTS; Items of All Kinds Are Sold for the Benefit of 8 Social Service Organizations The Participating Agencies | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/old-vic-troupe-flying-atlantic-olivier-gets-ovation-as-he-ends.html | OLD VIC TROUPE FLYING ATLANTIC; Olivier Gets Ovation as He Ends London Season--Due in New York This Morning To Arrive This Morning | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/wider-child-care-gets-us-impetus-wednesday-is-national-day-to-spur.html | WIDER CHILD CARE GETS U.S. IMPETUS; Wednesday Is 'National Day' to Spur Communities to Greater Efforts TRUMAN URGED PROGRAM Katharine F. Lenroot, Chief of Federal Bureau, Gives Deficiency Statistics | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/ohlssoncoleman.html | Ohlsson--Coleman | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/constance-heide-becomes-fiancee-alumna-of-manhattanville-will-be.html | CONSTANCE HEIDE BECOMES FIANCEE; Alumna of Manhattanville Will Be Bride of Edmund Burke Sullivan, AAF Ex-Major Rosenthal--Eydenberg | True | Sarony | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/state-acts-to-get-long-beach-homes-to-serve-papers-tomorrow-to-take.html | STATE ACTS TO GET LONG BEACH HOMES; To Serve Papers Tomorrow to Take 140 Units--Row Said to Hold Up Summer Renting Fire Ousted 140 Families STATE ACTS TO GET LONG BEACH HOMES | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/savannah-bishop-going-to-rome.html | Savannah Bishop Going to Rome | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/un-council-looks-to-russia-to-get-unanimity-on-spain-others.html | U.N. Council Looks to Russia To Get Unanimity on Spain; Others Prepared to Take Position Inquiry Is Procedural if Soviet Balks Today--Economic and Social Groups to Meet U.N. COUNCIL LOOKS TO RUSSIA ON SPAIN Mrs. Hodgson Out of Danger | True | By C. Brooks Peters | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/copey-86-thinks-hell-see-100.html | 'Copey,' 86, Thinks He'll See 100 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/emily-m-morison-to-be-wed-june-1-former-cambridge-u-student-authors.html | EMILY M. MORISON TO BE WED JUNE 1; Former Cambridge U. Student, Author's Daughter, Fiancee of Brooks Beck, Ex-Officer | True | Special to THE NEW YORK TIMES.Jacobi | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/new-us-radio-research.html | New U.S. Radio Research | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/church-of-the-ascension-dedicates-library-of-religious-tradition.html | Church of the Ascension Dedicates Library Of Religious Tradition, Theology and Art | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/famine-looms-in-japan-rice-stocks-virtually-gone-in-most-of-larger.html | FAMINE LOOMS IN JAPAN; Rice Stocks Virtually Gone in Most of Larger Cities | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/student-group-asks-abolition-of-draft.html | STUDENT GROUP ASKS ABOLITION OF DRAFT | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/radio-today.html | RADIO TODAY | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/naval-training-flier-killed.html | Naval Training Flier Killed | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/human-rights-unit-of-un-will-meet-5-other-economic-and-social.html | HUMAN RIGHTS UNIT OF U.N. WILL MEET; 5 Other Economic and Social Commissions Gather Today -- No Russians Attending Heart of U.N. Efforts United States Representatives | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/stresses-popes-pronouncements.html | Stresses Pope's Pronouncements | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/catholic-poets-meet-four-liberating-concepts-set-forth-at.html | CATHOLIC POETS MEET; Four 'Liberating Concepts' Set Forth at Anniversary Gathering | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/the-start-is-good.html | THE START IS GOOD | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/lard-output-slow-in-spite-of-more-hogs-lighterweight-animals-arrive.html | Lard Output Slow in Spite of More Hogs; Lighter-Weight Animals Arrive at Markets | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/white-plains-fetes-exgis-parade-and-reception-honor-the-5500.html | WHITE PLAINS FETES EX-GI'S; Parade and Reception Honor the 5,500 Veterans in City | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/clarissa-tompkins-alumna-of-wisconsin-to-be-bride-on-may-11-of.html | Clarissa Tompkins, Alumna of Wisconsin, To Be Bride on May 11 of Harold W. Watson | True | Special to THE NEW YORK TIMES.Bachrach | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/art-exhibition-preview-today.html | Art Exhibition Preview Today | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/hispanos-conquer-baltimore-for-cup-twogame-totalgoal-series-ends-in.html | HISPANOS CONQUER BALTIMORE FOR CUP; Two-Game Total-Goal Series Ends in Tie but Brooklyn Gains Verdict in Overtime | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/march-gas-sales-drop-down-fractionally-from-1945-off-23-for-12.html | MARCH GAS SALES DROP; Down Fractionally From 1945-- Off 2.3% for 12 Months | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/un-is-urged-to-act-on-armenian-issue.html | U.N. IS URGED TO ACT ON ARMENIAN ISSUE | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/bisons-take-pair-93-21-stop-syracuses-fivegame-winning-streakmchale.html | BISONS TAKE PAIR, 9-3, 2-1; Stop Syracuse's Five-Game Winning Streak--McHale Homers | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/south-africa-cuts-wheat-use.html | South Africa Cuts Wheat Use | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/swindlers-649000-loot-goes-fast-in-betting-spree-factory-owner-who.html | Swindler's $649,000 Loot Goes Fast in Betting Spree; Factory Owner Who Made $200,000 War Profits Uses Credit in Frauds--Races Take $46,000 in Day STOLEN $649,000 GOES FAST IN BETS | True | The New York Times | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/new-trade-school-to-train-negroes-225000-building-at-nashville-will.html | NEW TRADE SCHOOL TO TRAIN NEGROES; $225,000 Building at Nashville Will Offer Courses in Metal, Auto and Construction Work | True | By George Streator Special To The New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/sara-lepores-recital-young-singer-wins-plaudits-of-a-large-audience.html | SARA LEPORE'S RECITAL; Young Singer Wins Plaudits of a Large Audience | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/prices-irregular-in-cotton-trading-control-legislation-developments.html | PRICES IRREGULAR IN COTTON TRADING; Control Legislation Developments Influence Sentiment--Export Program Will Go On | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/boy-13-in-pulpit-asks-adult-leaders.html | BOY, 13, IN PULPIT, ASKS ADULT LEADERS | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/presidentelect-roxas.html | PRESIDENT-ELECT ROXAS | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/krug-appoints-carlton-skinner.html | Krug Appoints Carlton Skinner | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/securities-redemptions.html | SECURITIES REDEMPTIONS | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/booksauthors.html | Books--Authors | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/large-tax-reduction-ordered.html | Large Tax Reduction Ordered | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/marian-anderson-ends-season.html | Marian Anderson Ends Season | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/cash-wheat-seen-tightest-in-years-carryover-into-new-crop-year-is.html | CASH WHEAT SEEN TIGHTEST IN YEARS; Carry-Over Into New Crop Year Is Expected to Be Only 100,000,000 Bushels U.S. WILL PRESS EXPORT Further Drastic Cuts in the Domestic Allocations Are Considered Likely Unenthusiastic About Bonus Rain Reported as Needed CASE WHEAT SEEN TIGHTEST IN YEARS PREMIUM SPUR TO CORN Bulk of Offerings From Illinois Points During Week BIG OAT CROP STILL SEEN Critical Period, However, Will Not Come Until July | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/to-pay-tribute-to-hopkins.html | To Pay Tribute to Hopkins | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/world-issues-vex-ilo-steel-leaders-groups-parley-at-cleveland-to.html | WORLD ISSUES VEX ILO STEEL LEADERS; Group's Parley at Cleveland to End Today With Basic Problems Unresolved | True | By Walter H. Waggoner Special To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/dr-ej-thompson-authority-on-india-british-novelist-poet-former.html | DR. E.J. THOMPSON, AUTHORITY ON INDIA; British Novelist, Poet, Former Oxford Lecturer, Is Dead--Taught at Vassar in 1929 | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/gi-training-clarified-va-says-establishments-will-not-have-to.html | GI TRAINING CLARIFIED; VA Says Establishments Will Not Have to Guarantee Work | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/mrs-grant-a-ball.html | MRS. GRANT A. BALL | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/joins-securities-concern.html | Joins Securities Concern | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/danish-eleven-triumphs.html | Danish Eleven Triumphs | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/presbyterian-church-marks-its-100th-year.html | PRESBYTERIAN CHURCH MARKS ITS 100TH YEAR | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/sale-yarn-order-held-knitwear-aid-industry-members-see-rise-in.html | SALE YARN ORDER HELD KNITWEAR AID; Industry Members See Rise in Output of Low-Price Items if Compliance Is Effected | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/walter-b-thompson.html | WALTER B. THOMPSON | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/harriet-wallace-to-wed-graduate-of-northwestern-is-engaged-to.html | HARRIET WALLACE TO WED; Graduate of Northwestern is Engaged to William C. Smith | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/prince-groups-concert-city-amateur-symphony-ends-season-with-fifth.html | PRINCE GROUP'S CONCERT; City Amateur Symphony Ends Season With Fifth Program | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/nimitz-aids-nurses-he-gives-checks-for-his-articles-to-memorial.html | NIMITZ AIDS NURSES; He Gives Checks for His Articles to Memorial Home Fund | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/political-riot-in-bogota.html | Political Riot in Bogota | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/bike-race-to-ted-smith-heid-and-russ-close-rivals-in-25mile-staten.html | BIKE RACE TO TED SMITH; Heid and Russ Close Rivals in 25-Mile Staten Island Test | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/business-congress-for-opa.html | Business Congress for OPA | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/named-by-airlines-foods.html | Named by Airlines Foods | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/bishops-going-to-japan-anglicans-will-resume-their-missionary-work.html | BISHOPS GOING TO JAPAN; Anglicans Will Resume Their Missionary Work | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/sports-of-the-times-its-still-a-mexican-standoff-no-indispensable.html | Sports of the Times; It's Still a Mexican Stand-off No Indispensable Man in List Time of Usefulness Past | True | Reg. U.S. Pat. Off. By John Drebinger | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/marine-reports.html | Marine Reports | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/german-churches-join-to-hit-allies-protestant-and-catholic-clerics.html | GERMAN CHURCHES JOIN TO HIT ALLIES; Protestant and Catholic Clerics Unite Unofficially to Fight Mass Deportations | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/2-seated-in-trains-path-hurt-in-subway-mishaps.html | 2 Seated in Trains' Path Hurt in Subway Mishaps | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/in-good-health-again.html | IN GOOD HEALTH AGAIN | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/frank-a-mulhauser.html | FRANK A. MULHAUSER | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/shirley-mulford-troth-hartridge-school-alumna-to-be-wed-to-george-w.html | SHIRLEY MULFORD TROTH; Hartridge School Alumna to Be Wed to George W. Elwell | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/auto-output-in-new-gain-64620-trucks-cars-mark-week-coal-strike.html | AUTO OUTPUT IN NEW GAIN; 64,620 Trucks, Cars Mark Week --Coal Strike Industry Threat | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/pleas-of-15000000-massed-for-opa-demand-of-23-national-groups-to.html | PLEAS OF 15,000,000 MASSED FOR OPA; Demand of 23 National Groups to Restore Extension Bill Goes Today to Senate Committee VETERANS JOIN IN BATTLE Their 'Save-OPA Day' Will End Final Week of Hearings--3 Republicans for Control Moderate" Republican Views Plea in Behalf of "Millions" | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/bushwicks-split-with-cubans.html | Bushwicks Split With Cubans | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/big-4-get-details-of-greeks-claims-athens-seeking-3000-square-miles.html | BIG 4 GET DETAILS OF GREEKS CLAIMS; Athens Seeking 3,000 Square Miles From Albania, 6,500 From the Bulgarians DEFENSE NEEDS STRESSED Note Says That Despite Atomic Bomb Terrain Remains of Paramount Importance Note Mentions Atom Bomb Koritza Area Is Claimed | True | By Cable To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/herbert-e-hicks-took-part-in-evolution-case-of-john-t-scopes-in.html | HERBERT E. HICKS; Took Part in Evolution Case of John T. Scopes in Tennessee | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/czechs-cite-raids-by-ukrainian-bands.html | CZECHS CITE RAIDS BY UKRAINIAN BANDS | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/rumania-sees-russian-aid-easing-of-armistice-and-new-loan-of-wheat.html | RUMANIA SEES RUSSIAN AID; Easing of Armistice and New Loan of Wheat Expected | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/poet-seen-shaping-destiny-of-nation-father-chavez-urges-rebirth-of.html | POET SEEN SHAPING DESTINY OF NATION; Father Chavez Urges Rebirth of 'True Poetry' in Sermon at St. Patrick's Mass | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/sofia-recognition-vital-says-pravda-nonacceptance-by-the-british.html | SOFIA RECOGNITION VITAL, SAYS PRAVDA; Nonacceptance by the British and U.S. Called Hindrance to Entire Paris Parley Soviet-Bulgar Pact Signed | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/sorrell-freed-on-rioting-charge.html | Sorrell Freed on Rioting Charge | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/ferry-gates.html | Ferry--Gates | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/new-money-rules-expected-in-japan-bank-deposits-may-be-froze.html | NEW MONEY RULES EXPECTED IN JAPAN; Bank Deposits May Be Froze Longer--Steps So Far Have Proved to Be Ineffective | True | By Burton Crane By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/jersey-city-divides-pair-with-toronto.html | JERSEY CITY DIVIDES PAIR WITH TORONTO | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/hoover-in-manila-roxas-talk-likely.html | HOOVER IN MANILA; ROXAS TALK LIKELY | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/cpa-issues-ruling-on-builders-items-suppliers-held-not-obligated-to.html | CPA ISSUES RULING ON BUILDERS' ITEMS; Suppliers Held Not Obligated to Investigate Intentions of Customers as to Use VHP ORDER 1 EXPLAINED But Materials Must Be Withheld if Illegal Use Is Suspected--Other Action | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/survey-of-caverns-for-havens-in-an-atomic-war-is-ordered.html | Survey of Caverns for Havens In an Atomic War Is Ordered | True | By the United Press. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/dallas-buys-golf-club.html | Dallas Buys Golf Club | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/furniture-field-sees-output-drop-loss-in-upholstered-items.html | FURNITURE FIELD SEES OUTPUT DROP; Loss in Upholstered Items Production Indicated Late in YearDue to Lack of Springs | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/war-casualties.html | War Casualties | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/distiller-donates-flour-for-unrra-1000000-pounds-intended-for-syrup.html | DISTILLER DONATES FLOUR FOR UNRRA; 1,000,000 Pounds Intended for Syrup Is Made Available for Overseas Shipment UNION URGES BREAD SAVING Food Store Clerks Offer Plan to Reduce Waste Here by 80,000 Loaves a Day Available for Quick Shipment Less Bread-Buying Urged | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/soldiers-families-arrive-in-germany.html | SOLDIERS' FAMILIES ARRIVE IN GERMANY | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/wallace-considers-britain-exploiter.html | WALLACE CONSIDERS BRITAIN EXPLOITER | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/will-offer-preferred-banking-group-to-market-today-60000-jessop.html | WILL OFFER PREFERRED; Banking Group to Market Today 60,000 Jessop Steel Stock | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/dr-de-labilliere-british-prelate-67-dean-of-westminster-since-1938.html | DR. DE LABILLIERE, BRITISH PRELATE, 67; Dean of Westminster Since 1938 Dies--Head of Group That Governs Abbey Bomb Destroyed His Records Admired for His Courage | True | By Wireless To the New York Times.the New York Times Studio, 1940 | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/jews-accuse-czechs-of-discrimination.html | JEWS ACCUSE CZECHS OF DISCRIMINATION | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/english-poet-selected-for-art-institute-prize.html | English Poet Selected For Art Institute Prize | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/russia-to-be-asked-for-booty-account-pauley-says-that-disposition.html | RUSSIA TO BE ASKED FOR 'BOOTY' ACCOUNT; Pauley Says That Disposition of Manchurian Industry Is Vital to Far East Request Is Transmitted Removal of Potential | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/kittell-registers-ace.html | Kittell Registers Ace | True | Special to THE NEW YORK TIMES. | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/new-pastor-installed-as-hedgecock-takes-pulpit-of-first-moravian.html | NEW PASTOR INSTALLED; A.S. Hedgecock Takes Pulpit of First Moravian Church | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/deal-likely-today-for-housing-tract-bank-group-planning-for-un.html | DEAL LIKELY TODAY FOR HOUSING TRACT; Bank Group, Planning for U.N. Employes' Dwellings, to Sign Contract for Queens Land | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/uss-pennsylvania-sails.html | U.S.S. Pennsylvania Sails | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/roy-miller-examayor-of-corpus-christi-63-headed-canal-association.html | ROY MILLER; Ex-Mayor of Corpus Christi, 63, Headed Canal Association | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/new-trend-noted-in-profit-sharing-covers-deferred-plan-to-set-up.html | NEW TREND NOTED IN PROFIT SHARING; Covers Deferred Plan to Set Up Benefits Never Before Given Consideration | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/in-washington-on-wedding-trip.html | In Washington on Wedding Trip | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/roman-police-shoot-3-american-mps.html | ROMAN POLICE SHOOT 3 AMERICAN M.P.'S | True | By Wireless To the New York Times | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/pierce-a-cumings-vice-president-of-nw-ayer-sons-ford-exaide-dies.html | PIERCE A. CUMINGS; Vice President of N.W. Ayer & Sons, Ford Ex-Aide, Dies | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/new-body-to-uphold-reform-judaism.html | NEW BODY TO UPHOLD REFORM JUDAISM | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/french-army-eyes-atomic-warfare-chief-of-staff-says-training-of.html | FRENCH ARMY EYES ATOMIC WARFARE; Chief of Staff Says Training of Future Force May Evolve New Ways of Fighting | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/betsey-ross-is-victor-registers-24th-triumph-in-the-verbank-hunt.html | BETSEY ROSS IS VICTOR; Registers 24th Triumph in the Verbank Hunt Event | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/gen-giraud-a-candidate-enters-french-elections-on-the-liberty-party.html | GEN. GIRAUD A CANDIDATE; Enters French Elections on the Liberty Party Ticket | True | By Cable To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/conference-to-ask-social-law-speed-group-on-unfinished-business.html | CONFERENCE TO ASK SOCIAL LAW SPEED; Group on Unfinished Business Will Meet This Week Before Drive on Congress | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/music-arrangers-meet-many-of-composers-at-concert-conduct-their-own.html | MUSIC ARRANGERS MEET; Many of Composers at Concert Conduct Their Own Works | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/price-decontrol.html | PRICE DECONTROL | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/550000-raised-here-for-fight-on-cancer.html | $550,000 RAISED HERE FOR FIGHT ON CANCER | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/four-accept-fund-posts-named-as-honorary-chairmen-for-united-jewish.html | FOUR ACCEPT FUND POSTS; Named as Honorary Chairmen for United Jewish Appeal | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/letters-to-the-times-unification-held-unwise-amalgamation-of.html | Letters to The Times; Unification Held Unwise Amalgamation of Services Said to Overlook Differences Veteran Job Problem Stated Inadequate Services Seen Delinquent Children Are Said to Be Public Responsibility Need for Information Service Seen Packages to Austria Urged | True | JAMES A. MICHENER.J.A. RAFFAELE,ANNA M. GRASS.MORTON HOFFMAN,HERMAN S. BERGER. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/vfw-urges-20-rise-in-veterans-pensions.html | VFW Urges 20% Rise In Veterans' Pensions | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/count-keyserling-author-dies-at-65-philosopher-and-lecturer-had.html | COUNT KEYSERLING, AUTHOR, DIES AT 65; Philosopher and Lecturer Had Aroused Controversies With His Books and Speeches Known for "Travel Diary" Symposium on Marriage | True | The New York Times, 1937 | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/palestine-troops-smash-jews-homes-authorities-hunt-leaders-of-group.html | PALESTINE TROOPS SMASH JEWS' HOMES; Authorities Hunt Leaders of Group Seeking Vengeance in Death of Seven Comrades Indictment of City Condemned | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/us-news-men-charge-discourtesy-by-spain.html | U.S. NEWS MEN CHARGE DISCOURTESY BY SPAIN | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/resident-offices-report-on-trade-wholesale-markets-are-quiet-in.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Are Quiet in Week--Producers Continue Work on Fall Lines | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/abroad-the-german-question-in-the-peace-conference.html | Abroad; The German Question in the Peace Conference | True | By Anne O'Hare McCormick | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/return-to-rations-on-food-is-urged-jewish-emergency-conference.html | RETURN TO RATIONS ON FOOD IS URGED; Jewish Emergency Conference Holds It Necessary to Save Millions From Starving Lehman Sends Message Anti-Semitism Admitted | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/trusts-assets-increase-carriers-general-reports-806-rise-in-quarter.html | TRUST'S ASSETS INCREASE; Carriers & General Reports 8.06% Rise in Quarter | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/justice-panken-assails-long-detention-of-children-awaiting-court.html | Justice Panken Assails Long Detention Of Children Awaiting Court Action | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/cofeatured-role-for-ruth-war-wick-she-will-be-seen-in-hellingers.html | CO-FEATURED ROLE FOR RUTH WAR WICK; She Will Be Seen in Hellinger's 'Swell Guy' at Universal-- 5 Premieres in Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/miss-lachok-sets-record-swims-220-free-style-in-2309-in-aau-test-at.html | MISS LACHOK SETS RECORD; Swims 220 Free Style in 2:30.9 in A.A.U. Test at Akron | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/kovacs-downs-perry.html | Kovacs Downs Perry | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/article-3-no-title-69th-infantry-communion-held.html | Article 3 -- No Title; 69th Infantry Communion Held | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/raise-exemptions-in-us-open-golf-list-expanded-to-free-first-30-and.html | RAISE EXEMPTIONS IN U.S. OPEN GOLF; List Expanded to Free First 30 and Ties in 1941 From Qualifying Rounds Keiser, Byrd Exempted Return to Old System | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/huntington-wins-title.html | Huntington Wins Title | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/exporters-assail-textile-quota-cut-say-action-leaves-less-than.html | EXPORTERS ASSAIL TEXTILE QUOTA CUT; Say Action Leaves Less Than 170,000,000 Yards for All Nations Including Canada | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/music-of-armenians-is-sung-by-chorus.html | MUSIC OF ARMENIANS IS SUNG BY CHORUS | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/orts-efforts-praised-lehman-says-they-are-serving-helpless.html | ORT'S EFFORTS PRAISED; Lehman Says They Are Serving Helpless Wanderers of Europe | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/royal-duchess-under-surgery.html | Royal Duchess Under Surgery | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/a-play-at-the-plate-and-a-collision-in-the-field-at-polo-grounds.html | A PLAY AT THE PLATE AND A COLLISION IN THE FIELD AT POLO GROUNDS | True | The New York Times | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/the-screen-days-and-nights-at-the-stanley-pictures-defense-of.html | THE SCREEN; 'Days and Nights,' at the Stanley, Pictures Defense of Stalingrad- 'In Old Sacramento' at Gotham At the Gotham | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/dr-james-f-percy-cancer-specialist-inventor-of-surgical-instruments.html | DR. JAMES F. PERCY; Cancer Specialist, Inventor of Surgical Instruments, Dies | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/dazelavery.html | Daze--Lavery | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/23d-year-as-rector-dr-ray-observes-anniversary-at-church-of.html | 23D YEAR AS RECTOR; Dr. Ray Observes Anniversary at Church of Transfiguration | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/gi-craft-work-shown-200-items-displayed-in-ymca-in-west-34th-street.html | GI CRAFT WORK SHOWN; 200 Items Displayed in Y.M.C.A. in West 34th Street | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/fund-drive-opens-at-dinner-tonight-1400-expected-at-starting-of.html | FUND DRIVE OPENS AT DINNER TONIGHT; 1,400 Expected at Starting of Greater New York Campaign -- Spellman Will Speak | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/brooklyn-signs-timmons-former-clemson-back-to-play-in-allamerica.html | BROOKLYN SIGNS TIMMONS; Former Clemson Back to Play in All-America Conference | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/hunter-magic-luck-gains-title-as-boulder-brook-show-closes-division.html | Hunter Magic Luck Gains Title As Boulder Brook Show Closes; Division Laurels Annexed by Holle Joe at Scarsdale--Noble Prince and Nacirema Genius Win--Award to Peg's Pride Gains Three Blue Ribbons Laurels to Miss Moran | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/rev-gy-flint-in-new-post.html | Rev. G.Y. Flint in New Post | True | Special to THE NEW YORK TIMES. | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/pimlico-to-open-76th-racing-year-brookfield-is-favored-to-win-7500.html | PIMLICO TO OPEN 76TH RACING YEAR; Brookfield Is Favored to Win $7,500 Spring Handicap in Today's Feature Event | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/german-rightists-run-far-ahead-in-elections-marked-by-disorders.html | German Rightists Run Far Ahead In Elections Marked by Disorders; German Rightists Run Far Ahead In Elections Marked by Disorders Conservatives Win in Bavaria Two Killed in Rioting | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/fire-routs-30-families-flames-burst-through-roof-of-apartment-house.html | FIRE ROUTS 30 FAMILIES; Flames Burst Through Roof of Apartment House in Bronx | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/soy-soles-answer-leather-shortage-brighthued-creations-shown-at.html | SOY SOLES ANSWER LEATHER SHORTAGE; Bright-Hued Creations Shown at Display by Group of Manufacturers Here | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/ann-marqusee-affianced-woodmere-girl-to-be-bride-of-lieut-cw-frank.html | ANN MARQUSEE AFFIANCED; Woodmere Girl to Be Bride of Lieut. C.W. Frank, Physician | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/markets-in-britain-keep-exuberance-speculative-excitement-kept-up.html | MARKETS IN BRITAIN KEEP EXUBERANCE; Speculative Excitement Kept Up by Developments in Gold Fields of South Africa GILT-EDGE ISSUES STRONG Industrial Equity Shares Fail to Keep Pace With Others-- Iron, Steel Dull Spots EXPORTS UP IN MARCH But Britain's Economic Position Still Is Far From Stable Basis | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/hart-and-bridges-hit-merger-bill-senators-minority-report-says.html | HART AND BRIDGES HIT MERGER BILL; Senators' Minority Report Says Measure Would 'Prussianize' Military Establishment | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/help-the-new-york-fund.html | Help the New York Fund | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/sun-warms-city-to-58-that-is-all-but-brooklyn.html | Sun Warms City to 58 ; That Is, All but Brooklyn | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/two-in-uniform-rob-druggist.html | Two in Uniform Rob Druggist | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/social-work-cut-by-income-decline-drop-in-investment-yield-of.html | SOCIAL WORK CUT BY INCOME DECLINE; Drop in Investment Yield of Welfare Foundations Cited in 25-Year Report 40% DECREASE SINCE 1933 Return on Funds Down to 2.7 Per Cent. Survey of 505 Agencies Discloses Discretionary Liquidation | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/falkweiss.html | Falk—Weiss | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/socialists-to-meet-in-chicago.html | Socialists to Meet in Chicago | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/big-four-prepare-to-face-problems-of-italian-africa-colony-issue.html | BIG FOUR PREPARE TO FACE PROBLEMS OF ITALIAN AFRICA; Colony Issue, Which Involves Soviet Mediterranean Bid, May Be Raised Today U.S. HOLDS A TRUMP CARD Has Proposal for Four-Power Alliance in Reserve to Use in Case of Deadlock Bevin's Statement Recalled Similar Plan for Somaliland Big 4 Prepare to Face Problem Of an Italian Colonies Settlement Americans Have Trump Card Eager for Trieste Compromise | True | By C.z. Sulzberger By Cable To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/french-now-insist-on-ruhr-talks-by-big-4-after-bevin-parley-fails.html | French Now Insist on Ruhr Talks By Big 4 After Bevin Parley Fails | True | By Harold Callender By Cable To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/plans-of-city-symphony-the-fall-season-of-ten-weeks-to-open-on-sept.html | PLANS OF CITY SYMPHONY; The Fall Season of Ten Weeks to Open on Sept. 23 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/allies-vex-swiss-on-german-funds-financial-circles-and-public-are.html | ALLIES VEX SWISS ON GERMAN FUNDS; Financial Circles and Public Are Pictured as Resentful of Demand for Transfer | True | By George H. Morison By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/dodging-the-issue.html | DODGING THE ISSUE | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/mexico-city-wins-jump-miss-boyer-rides-brown-gelding-in-open.html | MEXICO CITY WINS JUMP; Miss Boyer Rides Brown Gelding in Open Competition | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/derby-horse-works-out-knockdown-runs-full-distance-in-213-15-in.html | DERBY HORSE WORKS OUT; Knockdown Runs Full Distance in 2:13 1-5 in First Test | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/packable-hats-designed-for-summer-days.html | PACKABLE HATS DESIGNED FOR SUMMER DAYS | True | The New York Times Studio | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/271677-watch-games-new-record-for-season.html | 271,677 Watch Games; New Record for Season | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/4-crashes-1-death-toll-of-wild-ride-exconvict-held-after-stolen.html | 4 CRASHES, 1 DEATH TOLL OF WILD RIDE; Ex-Convict Held After Stolen Truck Injures Five Others-- Hit-Runner Kills Youth Topples From Bumper Youth Hurled 50 Feet, Dies Car Out of Control Kills Woman | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/anthony-dalia.html | ANTHONY DALIA | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/wallander-tells-of-open-warfare-police-in-city-to-slug-it-out-with.html | WALLANDER TELLS OF 'OPEN WARFARE'; Police in City to 'Slug It Out With Vicious Elements,' Commissioner Says Gets Life Membership | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/indians-option-sepkowski.html | Indians Option Sepkowski | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/greys-in-65th-parade-attend-st-thomas.html | GREYS IN 65TH PARADE ATTEND ST. THOMAS | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/broadway-to-honor-bill-robinson-for-60-years-in-show-business.html | Broadway to Honor Bill Robinson For 60 Years in Show Business; Bojangles Admits It's a Long Time, but He Doesn't Want to Hear Talk of Retiring-- He'll Dance at Fete Tonight He Will 'Just Dance' Tonight Modern Dancers' Faults Cited First Performance at 7 Years | True | By Louis Calta | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/missing-girl-18-returns.html | Missing Girl, 18, Returns | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/peace-talk-vetoed-by-football-group-new-york-boston-and-detroit-of.html | PEACE TALK VETOED BY FOOTBALL GROUP; New York, Boston and Detroit of National Loop Against Pact With All-America Take Firm Stand Three Opposed to Pact Not Exactly Cricket | True | By William D. Richardson | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/mrs-gw-shields-88-widow-of-minister.html | MRS. G.W. SHIELDS, 88, WIDOW OF MINISTER | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/53-shipyards-signed-union-reports-negotiations-are-on-with-14.html | 53 SHIPYARDS SIGNED; Union Reports Negotiations Are On With 14 Others | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/books-published-today.html | Books Published Today | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/single-veto-in-un-must-go-says-ball-it-bars-control-of-threat-of-at.html | SINGLE VETO IN U.N. MUST GO, SAYS BALL; It Bars Control of Threat of Atomic War, Senator Warns at Syracuse Commencement Points to Russian System Criticizes Demand for Bases | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/sports-today.html | Sports Today | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/rubiorico-bout-tonight-tenrounder-tops-card-at-the-st-nicholas.html | RUBIO-RICO BOUT TONIGHT; Ten-Rounder Tops Card at the St. Nicholas Arena | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/political-tension-in-korea-increases.html | POLITICAL TENSION IN KOREA INCREASES | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/city-asked-to-void-745000-contract-transit-board-says-power.html | CITY ASKED TO VOID $745,000 CONTRACT; Transit Board Says Power Tie-Lines Are Not Needed as Edison's Can Be Used | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/foster-parents-held-in-beating-of-child-3.html | FOSTER PARENTS HELD IN BEATING OF CHILD, 3 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/says-waa-balks-schools-republican-organ-asserts-bids-for-surplus.html | SAYS WAA BALKS SCHOOLS; Republican Organ Asserts Bids for Surplus Radio Fail | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/petroleum-sunday-observed.html | Petroleum Sunday Observed | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/italy-quietly-notes-mussolini-execution.html | ITALY QUIETLY NOTES MUSSOLINI EXECUTION | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/home-draperies-shown-five-room-settings-decorated-in-new-striped.html | HOME DRAPERIES SHOWN; Five Room Settings Decorated in New Striped Fabrics | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/leaves-savage-arms-corp.html | Leaves Savage Arms Corp. | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/lambs-revive-gambol-capacity-audience-at-the-clubs-first-program.html | LAMBS REVIVE GAMBOL; Capacity Audience at the Club's First Program Since 1941 | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/reeducating-germany.html | RE-EDUCATING GERMANY | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/owners-confirm-deal-for-empire-freidus-will-pay-1000000-for.html | OWNERS CONFIRM DEAL FOR EMPIRE; Freidus Will Pay $1,000,000 for 53-Year-Old Theatre and Its Adjoining Property Philadelphia Ticket Shortage Answer by Hammerstein Start Imperial Repairs Today | True | By Sam Zolotow | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/mrs-sylvester-husch-democratic-coleader-of-the-old-10th-district.html | MRS. SYLVESTER HUSCH; Democratic Co-Leader of the Old 10th District Here 20 Years | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/named-to-cooper-union-post.html | Named to Cooper Union Post | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Ira L. Hill | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/canada-newsprint-record-due.html | Canada Newsprint Record Due | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/bread-delivery-parley-today.html | Bread Delivery Parley Today | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/easing-is-sought-in-export-control-poll-of-managers-club-shows-only.html | EASING IS SOUGHT IN EXPORT CONTROL; Poll of Managers' Club Shows Only 13 Want Continuance Under Present Set-Up Details of the Vote | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/robert-mpherran-wins-bridge-title-captures-masters-individual.html | ROBERT M'PHERRAN WINS BRIDGE TITLE; Captures Masters' Individual Tournament in a Field of 44 Leading Players VICTORY MARGIN IS SMALL Winner Scores 718 Points to 712 for Morrie Ellis--Goren, 1945 Champion, Is 13th Only One Makes This Just a Beginner" | True | By Albert H. Morehead | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/new-soft-coal-talks-likely-tomorrow-schwellenbach-canvasses-owners.html | New Soft Coal Talks Likely Tomorrow; Schwellenbach Canvasses Owners, UMW | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/nondurable-goods-purchases-by-consumers-at-record-level-first.html | Non-Durable Goods Purchases By Consumers at Record Level; First Quarter Buying Total Is at the Rate of $120,000,000,000 a Year, Department of Commerce Statistics Reveal | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/new-units-mapped-by-port-authority-manhattan-and-newark-truck.html | NEW UNITS MAPPED BY PORT AUTHORITY; Manhattan and Newark Truck Terminals Ready in 1947 --25 Years Reviewed | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/matmen-brawl-in-paris-rivals-are-fined-after-riotous-nothing-barred.html | MATMEN BRAWL IN PARIS; Rivals Are Fined After Riotous "Nothing Barred" Match | True | By Cable To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/staley-company-shows-626-gain-corn-and-soy-bean-processor-nets.html | STALEY COMPANY SHOWS 62.6% GAIN; Corn and Soy Bean Processor Nets $992,584 in Quarter, or $2.17 a Share REPUBLIC AVIATION REPORTS Quarterly Earnings Reach $546,608 --New Policy Announced STALEY COMPANY SHOWS 62.6% GAIN OTHER CORPORATE EARNINGS | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/catalina-swimmer-quits-slyter-abandons-22mile-race-when-hurt-by.html | CATALINA SWIMMER QUITS; Slyter Abandons 22-Mile Race When Hurt by Boat | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/corn-products-refining-co-elects-him-to-directorate.html | Corn Products Refining Co. Elects Him to Directorate | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/newark-wins-50-after-95-setback-karpel-yields-only-5-blows-in.html | NEWARK WINS, 5-0, AFTER 9-5 SETBACK; Karpel Yields Only 5 Blows in Nightcap With Wings-- Joost Gets 2 Homers | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/burlington-wreck-toll-up-to-45.html | Burlington Wreck Toll Up to 45 | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/orioles-divide-2-games-beat-montreal-63-with-5run-inning-after-6to5.html | ORIOLES DIVIDE 2 GAMES; Beat Montreal, 6-3, With 5-Run Inning After 6-to-5 Setback | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/stock-redemption-is-voted.html | Stock Redemption Is Voted | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/troth-is-announced-of-eileen-stafford.html | TROTH IS ANNOUNCED OF EILEEN STAFFORD | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/south-tyrol-split-on-link-to-austria-germanspeaking-groups-urge.html | SOUTH TYROL SPLIT ON LINK TO AUSTRIA; German-Speaking Groups Urge Annexation as Italians Call for Autonomy Situation Badly Strained | True | By Albion Ross By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/steel-output-off-another-5-points-drops-to-74-of-capacity-on-lack.html | STEEL OUTPUT OFF ANOTHER 5 POINTS; Drops to 74% of Capacity on Lack of Fuel--A Sharper Decline Is Expected NEW PRICE INCREASE SEEN Protest by Industry Expected to Cause OPA to Authorise 8.2% Rise Instead of 4% Alloy Price Situation Can't Round Out Supplies | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/terrorism-charged-in-egyptian-election.html | TERRORISM CHARGED IN EGYPTIAN ELECTION | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/books-of-the-times-heroine-beautiful-but-not-too-bright-drama-of.html | Books of the Times; Heroine Beautiful but Not Too Bright Drama of Napoleonic Age Missing | True | By Orville Prescott | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/embree-pitches-bats-cleveland-to-31-victory-over-the-tigers-allows.html | Embree Pitches, Bats Cleveland To 3-1 Victory Over the Tigers; Allows Losers Six Hits, Clouts Two-Bagger to Win Own Game in 12th Inning-- Crowd of 57,149 Detroit Record | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/orphans-are-guests-at-party.html | Orphans Are Guests at Party | True | | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/war-veterans-honored.html | War Veterans Honored | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/sees-cpa-setaside-misleading-public-lovell-points-out-there-is-no.html | SEES CPA 'SET-ASIDE' MISLEADING PUBLIC; Lovell Points Out There Is No Relationship Between Total and Distribution | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/south-bend-pair-upsets-1273-pins-harmacinski-dlugosz-fall-21-short.html | SOUTH BEND PAIR UPSETS 1,273 PINS; Harmacinski, Dlugosz Fall 21 Short of Taking 10th Place in Congress Tourney | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/sala-to-appear-today-he-will-answer-summons-for-parking-violation.html | SALA TO APPEAR TODAY; He Will Answer Summons for Parking Violation of April 15 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/education-forum-is-set-first-of-series-may-3-in-industry.html | EDUCATION FORUM IS SET; First of Series May 3 in Industry Cooperation Program | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/algiers-reflects-spirit-of-france-same-political-divisions-found.html | ALGIERS REFLECTS SPIRIT OF FRANCE; Same Political Divisions Found, Aggravated by Leftists' Appeals to Natives Economic Situation Discussed Uprising Laid to Hunger | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/footwear-leads-in-surplus-offers-waa-lists-several-numbers-made-for.html | FOOTWEAR LEADS IN SURPLUS OFFERS; WAA Lists Several Numbers Made for Spars—O.D. Melton Cloth Goes on Sale | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/lebanon-hospital-to-double-its-size.html | LEBANON HOSPITAL TO DOUBLE ITS SIZE | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/austria-and-italy-linked-diplomatic-agents-exchanged-to-maintain.html | AUSTRIA AND ITALY LINKED; Diplomatic Agents Exchanged to Maintain Relations | True | By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/red-sox-vanquish-athletics-21-51-hughson-and-harris-score-on-mound.html | RED SOX VANQUISH ATHLETICS 2-1, 5-1; Hughson and Harris Score on Mound, Williams Aiding as Boston Moves Into Lead | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/cuba-overcome-cardinals-twice-opener-in-10th-by-97-second-31.html | Cuba Overcome Cardinals Twice, Opener in 10th by 9-7 Second 3-1; Schmitz, Rookie, Limits St. Louis to 7 Hits after Gilbert's Blow Decides First Before 31,699--Marion Hurt by Wild Pitch | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/gouin-opens-fight-for-constitution-appeals-for-popular-vote-in-its.html | GOUIN OPENS FIGHT FOR CONSTITUTION; Appeals for Popular Vote in Its Favor in Referendum-- Opponents Also Speak Bidault Leads Opposition Sees Vote for Dissension | True | By Lansing Warren By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/recital-by-mary-kennedy.html | Recital by Mary Kennedy | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/a-cabinet-that-can-mingle-with-the-guests.html | A CABINET THAT CAN MINGLE WITH THE GUESTS | True | The New York Times Studio | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/travelers-aid-party-members-of-benefit-committees-will-be-feted.html | TRAVELERS AID PARTY; Members of Benefit Committees Will Be Feted Today | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/russians-support-gromyko-on-spain-people-concerned-over-future-of.html | RUSSIANS SUPPORT GROMYKO ON SPAIN; People Concerned Over Future of Fascism--They Hold Franco a Relic of the Axis Russians Seem Concerned The Long Chain of Logic" | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/homestead-grays-annex-two-by-100-pound-34-hits-in-routing-the-black.html | HOMESTEAD GRAYS ANNEX TWO BY 10-0; Pound 34 Hits in Routing the Black Yankees at Stadium for Smith, Hairston | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/groomdemmy.html | Groom--Demmy | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/barbara-walton-brideelect.html | Barbara Walton Bride-Elect | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/2-slain-as-teheran-hails-azerbaijani-iranian-police-battle-leftists.html | 2 SLAIN AS TEHERAN HAILS AZERBAIJANI; Iranian Police Battle Leftists Thronging to Greet Province Head in Capital for Parley Leader Guarded With Pistols Iraq Fortifies Iranian Border | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/giants-turn-back-dodgers-73-104-schumacher-wins-first-start-since.html | GIANTS TURN BACK DODGERS, 7-3, 10-4; Schumacher Wins First Start Since 1942 Before 56,076 -- Joyce Takes Nightcap ROSEN A STAR BATSMAN Gets 5 Hits, Including, 3-Run Homer--Brooklyn Keeps Lead in League Race Records Third Straight Gives Up 7 Safeties Two Brooklyn Collisions | True | By John Drebinger | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/salvationists-hold-services-in-prisons.html | SALVATIONISTS HOLD SERVICES IN PRISONS | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/francos-hostility-evident-to-hoare-former-british-envoy-expressed.html | FRANCO'S HOSTILITY EVIDENT TO HOARE; Former British Envoy Expressed Doubt in 1943 Allies Ever Could Improve Relations Calls Allies' Policy Correct Urges Caution on Sanctions | True | By Sir Samuel Hoare | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/paper-stock-man-rebuys-lower-manhattan-lofts.html | Paper Stock Man Rebuys Lower Manhattan Lofts | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/20-new-scout-units-formed.html | 20 New Scout Units Formed | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/business-parcels-sold-in-brooklyn-factory-warehouse-and-a-garage.html | BUSINESS PARCELS SOLD IN BROOKLYN; Factory, Warehouse and a Garage Among Properties in New Control | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/topics-of-the-times-helping-the-child-convalesce.html | Topics of The Times; Helping the Child Convalesce | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/nora-kaye-stars-in-two-ballets-makes-seasons-bow-as-swan-queen-and.html | NORA KAYE STARS IN TWO BALLETS; Makes Season's Bow as Swan Queen and Juliet on Week-End Programs at Metropolitan | True | By John Martin | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/group-honors-justice-levy.html | Group Honors Justice Levy | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/olivera-beats-shiroma.html | Olivera Beats Shiroma | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/schuschnigg-to-live-in-italy.html | Schuschnigg to Live in Italy | True | By Wireless To the New York Times. | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/steel-production-in-japan-revealed-output-in-all-1943-equal-to-only.html | STEEL PRODUCTION IN JAPAN REVEALED; Output in All 1943 Equal to Only That of Thirty-eight Days by American Mills | True | BY Kenneth Austin | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/tampico-routs-zabala-96.html | Tampico Routs Zabala, 9-6 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/great-lakes-wins-42.html | Great Lakes Wins, 4-2 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/paysaving-plan-at-bank-new-york-savings-begins-new-wagededuction.html | PAY-SAVING PLAN AT BANK; New York Savings Begins New Wage-Deduction System | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/deplores-fear-of-death-rev-laton-e-holmgren-says-we-live-in-aspirin.html | DEPLORES FEAR OF DEATH; Rev. Laton E. Holmgren Says We Live in 'Aspirin Age' | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/capt-bob-bartlett-explorer-70-dies-pilot-of-pearys-ship-in-north.html | CAPT. BOB BARTLETT, EXPLORER, 70, DIES; Pilot of Peary's Ship in North Pole Expedition Had Saved MacMillan, Lost 4 Years ACCOMPANIED STEFANSSON Missing for 5 Months During Voyage North of Siberia-- With Peary Almost to Pole An Arctic Commuter Steadfast Champion of Peary Brought MacMillan to Safety | True | The New York Times Studio, 1928 | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/spellman-bids-all-bear-world-woes-feted-in-whitman-birthplace.html | SPELLMAN BIDS ALL BEAR WORLD WOES; Feted in Whitman, Birthplace Cardinal Urges Crossroads Think Internationally | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/nominated-for-president-of-chamber-of-commerce.html | Nominated for President Of Chamber of Commerce | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/gt-stanford-64-oil-firm-counsel-lawyer-for-sinclair-corp-is.html | G.T. STANFORD, 64, OIL FIRM COUNSEL; Lawyer for Sinclair Corp. Is Dead--Joined Predecessor Company Here in 1916 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/braves-take-two-with-cooper-sain-threerun-4th-helps-top-the-phils.html | BRAVES TAKE TWO WITH COOPER, SAIN; Three-Run 4th Helps Top the Phils, 6-1-- Boston Then Downs Jurisich, 2-1 | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/man-held-in-need-of-higher-wisdom-present-confusion-teaches-us-not.html | MAN HELD IN NEED OF HIGHER WISDOM; Present Confusion Teaches Us Not to Put Our Hopes in Humanity, Pastor, Says | True | | C1B 15655 |
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/wolff-senators-downs-yanks-31-knuckleball-ace-yields-seven-hits.html | WOLFF, SENATORS, DOWNS YANKS, 3-1; Knuckle-Ball Ace Yields Seven Hits, Jolting New Yorkers From the League Lead SPENCE'S DOUBLE DECIDES Stan Connects With Two On and Two Out in the Eighth --Gettel Loser on Mound Loses Threaten in Ninth Knuckle Ball Troubles | True | By Louis Effrat Special To the New York Times. | C1B 15655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-29 | 1946-04-29 | https://www.nytimes.com/1946/04/29/archives/planning-board-chided-la-guardia-asks-why-it-does-not-act-on.html | PLANNING BOARD CHIDED; La Guardia Asks Why It Does Not Act on Bus-Depot Issue | True | | C1B 15655 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/sorolla-art-sold-for-4700.html | Sorolla Art Sold for $4,700 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/end-all-controls-chamber-asks-us-national-convention-on-today-to.html | END ALL CONTROLS, CHAMBER ASKS U.S.; National Convention, On Today, to Chart Quick Return to Peacetime Economy First Session Since 1943 Capacity Held Ample War Surpluses Considered | True | By Russell Porter Special To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/russia-eases-item-of-italys-payment-reduces-reparation-demand.html | RUSSIA EASES ITEM OF ITALY'S PAYMENT; Reduces Reparation Demand Before Commission in Paris -- Rome Asks Hearing | True | By Kenneth Campbell By Cable To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/capt-bob-bartlett.html | CAPT. BOB BARTLETT | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/epidemic-units-ready-four-in-nation-equipped-to-deal-with-infantile.html | EPIDEMIC UNITS READY; Four in Nation Equipped to Deal With Infantile Paralysis | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/100000000pengoe-note-out.html | 100,000,000-Pengoe Note Out | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/emily-mgregor-to-wed-fiancee-of-george-starkboth-red-cross-aides-in.html | EMILY M'GREGOR TO WED; Fiancee of George Stark--Both Red Cross Aides in Germany | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/pier-employe-drowns-fellowworkers-recover-the-body-of-brooklyn-man.html | PIER EMPLOYE DROWNS; Fellow-Workers Recover the Body of Brooklyn Man | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/colonies-taken-up-bevin-proposes-libya-be-freed-nowussr-shift-on.html | COLONIES TAKEN UP; Bevin Proposes Libya Be Freed Now--U.S.S.R. 'Shift' on Tripoli MOLOTOV ALTERS PLEA Suggests 4 Ex-Italian Areas Be Ruled by Big Four Powers, Each Supreme in One COLONIES TAKEN UP AT PARIS PARLEY Molotov Asks Quadrumvirate Bevin Seeks a "United Libya" | True | By Cable to the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/utah-power-sells-32000000-bonds-thirtyyear-first-mortgage.html | UTAH POWER SELLS $32,000,000 BONDS; Thirty-Year First Mortgage Securities Go to Group Led by First Boston Corp. 2 INTEREST RATE IS SET Reoffering, Subject to SEC Approval, to Be Made This Week at Rate of 101.50 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/founder-grandson-withdraw-as-officers-of-the-ford-motor-company-of.html | Founder, Grandson Withdraw as Officers Of the Ford Motor Company of Canada, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/stock-proposals-filed-by-utilities-sec-gets-seattle-gas-plan-to.html | STOCK PROPOSALS FILED BY UTILITIES; SEC Gets Seattle Gas Plan to Change Capitalization--North American Dividend Now North American Columbia Gas Pacific Affiliate Sheraton Western Reserve Broker-Dealer Proceedings | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bonds-and-shares-on-london-market-orange-free-state-gold-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Orange Free State Gold Issues Are Set Back Sharply by Selling for Profits | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bookies-face-call-in-swindle-inquiry-doubt-is-voiced-that-all-of.html | 'BOOKIES' FACE CALL IN SWINDLE INQUIRY; Doubt Is Voiced That All of $649,000 Loot Was Lost in Gambling Spree Grand Jury Hears Witnesses Company's Bnsiness Profitable | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/2000000-sealskin-sale-total-set-for-alaskan-cape-of-good-hope-fur.html | $2,000,000 SEALSKIN SALE; Total Set for Alaskan, Cape of Good Hope Fur Auction | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/colombian-army-pay-to-rise.html | Colombian Army Pay to Rise | True | By Cable To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/impellitteri-to-be-guest.html | Impellitteri to Be Guest | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/russia-turns-to-reconstruction.html | RUSSIA TURNS TO RECONSTRUCTION | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/reveals-cortland-loan-safeway-stores-informs-sec-of-subsidiarys.html | REVEALS CORTLAND LOAN; Safeway Stores Informs SEC of Subsidiary's Action | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/unremitting-fight-for-palestine-seen-zionist-leader-at-rally-here.html | UNREMITTING FIGHT FOR PALESTINE SEEN; Zionist Leader, at Rally Here, Calls for Loyalty to Ideal of Jewish Nationhood | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/approves-15-pay-rise-wage-board-acts-for-united-aircraft-in-pricing.html | APPROVES 15% PAY RISE; Wage Board Acts for United Aircraft in Pricing Situations | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/municipal-bonds-on-market-today-2044000-of-hazleton-pa-issue-is.html | MUNICIPAL BONDS ON MARKET TODAY; $2,044,000 of Hazleton, Pa., Issue Is Priced to Yield 1.35 to 1.90 Per Cent Santa Ana, Calif. Somerville, Mass. Nashua, N.H. Albuquerque, N.M. Milton City, Ore. Orange County, Fla. Worcester, Mass. Keene, N.H. Sweetwater, Tenn. | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/8-japanese-get-2-to-30-years.html | 8 Japanese Get 2 to 30 Years | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/girl-15-killed-by-train-struck-on-laurelton-platform-on-way-to.html | GIRL, 15, KILLED BY TRAIN; Struck on Laurelton Platform on Way to School | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/republic-of-panama-sells-on-e-90th-st.html | REPUBLIC OF PANAMA SELLS ON E. 90TH ST. | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/parisians-desert-capital-to-enjoy-first-postwar-easter-holidays.html | PARISIANS DESERT CAPITAL TO ENJOY FIRST POST-WAR EASTER HOLIDAYS | True | The New York Times (Paris Bureau) | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/new-oil-burner-on-way-pot-type-device-to-be-ready-for-1947-heating.html | NEW OIL BURNER ON WAY; Pot Type Device to Be Ready for 1947 Heating Season | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/weeks-steel-operations-set-at-677-of-capacity.html | Week's Steel Operations Set at 67.7% of Capacity | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/new-policy-urged-in-childrens-care-institutions-unfair-in-choice-of.html | NEW POLICY URGED IN CHILDREN'S CARE; Institutions Unfair in Choice of Cases, Psychiatrist Tells Conference Here | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/u-n-atomic-board-joined-by-gromyko.html | U. N. Atomic Board Joined by Gromyko | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/steet-output-shows-drop.html | Steet Output Shows Drop | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/lumber-price-rise-for-northeast-due-association-official-cites-wire.html | LUMBER PRICE RISE FOR NORTHEAST DUE; Association Official Cites Wire From Bridges for Incentive Increase of 10% by OPA LUMBER PRICE RISE FOR NORTHEAST DUE | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/wife-sues-to-divorce-george-vanderbilt.html | WIFE SUES TO DIVORCE GEORGE VANDERBILT | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/guatemala-extends-session.html | Guatemala Extends Session | True | By Cable To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/pellone-to-face-alvarez.html | Pellone to Face Alvarez | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/idle-veterans-decrease-new-joblesspay-claims-fall-to-fourmonth-low.html | IDLE VETERANS DECREASE; New Jobless-Pay Claims Fall to Four-Month Low of 151,757 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/three-issues-registered-store-and-two-airline-concerns-file-for.html | THREE ISSUES REGISTERED; Store and Two Airline Concerns File for Stock Sales | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/hiest-and-rolls-1919-in-a-b-c-allevents.html | HIEST AND ROLLS 1,919 IN A. B. C. ALL-EVENTS | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/goldstein-moves-to-outlaw-klan-state-attorney-general-gets-order.html | GOLDSTEIN MOVES TO OUTLAW KLAN; State Attorney General Gets Order Starting Proceedings to Revoke Charter Here ORGANIZATION A 'MENACE' Originally Incorporated as a Greek Letter Society, It Changed Name in 1925 Anti-Ku Klux Klan Law Asked Change of Name | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/lectures-to-urge-amity-six-fellowships-are-created-by.html | LECTURES TO URGE AMITY; Six Fellowships Are Created by British-American Associates | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/business-world-store-sales-here-up-31-new-liquor-group-incorporates.html | Business World; Store Sales Here Up 31% New Liquor Group Incorporates Wholesale Grocery Volume Off To Double Carpet Yarn Supply FTC Coat Hearings Resumed | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/britain-acts-on-rubber-trade-board-directorate-may-6-to-handle.html | BRITAIN ACTS ON RUBBER; Trade Board Directorate May 6 to Handle Malay Purchases | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/lelong-is-honored-at-luncheon-here-french-couturier-is-in-city-for.html | LELONG IS HONORED AT LUNCHEON HERE; French Couturier Is in City for Opening Tomorrow of 'Theatre de la Mode' | True | By Virginia Pope | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/paralytic-faces-chair-suspect-in-holdup-murder-is-flown-here-to.html | PARALYTIC FACES CHAIR; Suspect in Hold-Up Murder Is Flown Here to Answer Charges | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/pilgrimage-to-simla.html | PILGRIMAGE TO SIMLA | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/un-group-headed-by-mrs-roosevelt-she-is-named-unanimously-by-human.html | U.N. GROUP HEADED BY MRS. ROOSEVELT; She Is Named Unanimously by Human Rights Commission-- Also on Status of Women Unit Only 4 Present at Start | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/lee-family-shown-in-painting-display-loan-exhibition-of-portraits.html | LEE FAMILY SHOWN IN PAINTING DISPLAY; Loan Exhibition of Portraits on View at Knoedler's--Will Run at Gallery Through May 18 Fascinating Pursuit A Portrait Survey | True | By Edward Alden Jewell | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/first-iron-ore-ship-arrives.html | First Iron Ore Ship Arrives | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/in-the-nation-basic-armynavy-differences-on-merger-plan-above-the.html | In the Nation; Basic Army-Navy Differences on Merger Plan Above the Secretaries The Chief of Staff Dispute | True | By Arthur Krock | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/port-authority-hailed-edge-and-dewey-congratulate-it-on-25-years-of.html | PORT AUTHORITY HAILED; Edge and Dewey Congratulate It on 25 Years of Service | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/26-old-vic-players-here-to-perform-lawrence-olivier-heads-first.html | 26 OLD VIC PLAYERS HERE TO PERFORM; Lawrence Olivier Heads First Group of Actors Flying Atlantic to Stage Broadway Shows | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/coast-guard-dinghy-victor.html | Coast Guard Dinghy Victor | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/religious-book-week-will-begin-on-sunday.html | RELIGIOUS BOOK WEEK WILL BEGIN ON SUNDAY | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bertram-klopfer-dayton-ohio-newspaper-man-for-40-years-dies-at-65.html | BERTRAM KLOPFER; Dayton, Ohio, Newspaper Man for 40 Years Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/heads-catholic-mens-council.html | Heads Catholic Men's Council | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/celotex-planning-to-increase-stock-100000-shares-of-common.html | CELOTEX PLANNING TO INCREASE STOCK; 100,000 Shares of Common Registered With SEC--Three Other Concerns File Issues | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/new-marital-court-has-home-setting-bringing-the-influence-of-the.html | NEW MARITAL COURT HAS HOME SETTING; BRINGING THE INFLUENCE OF THE HOME INTO THE COURT | True | The New York Times | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/see-housing-used-to-socialize-us-builders-representatives-call.html | SEE HOUSING USED TO SOCIALIZE U.S.; Builders' Representatives Call Administration Policy 'Wedge' in Talks to Bankers Fears Business Monopolies Bowles Letter Quoted | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/charles-f-dennee-composer-long-on-faculty-of-new-england-music.html | CHARLES F. DENNEE; Composer, Long on Faculty of New England Music school | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/mount-etna-reported-active.html | Mount Etna Reported Active | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/3-industries-agree-to-cut-weight-of-book-groundwood-fine-paper.html | 3 Industries Agree to Cut Weight Of Book, Groundwood, Fine Paper; National Publishers Association, Printing Industry of America, Inc., American Book Publishers Council Adopt Program | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/100-cars-blockade-road-to-the-vultee-plant-delaying-action.html | 100 Cars Blockade Road to the Vultee Plant; Delaying Action Supported by 400 Pickets | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/traffic-accidents-rise-387-mishaps-last-week-bring-total-so-far-in.html | TRAFFIC ACCIDENTS RISE; 387 Mishaps Last Week Bring Total So Far in '46 to 5,280 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/us-plan-for-airline-to-balkans-also-to-poland-posed-in-bermuda-twa.html | U.S. Plan for Airline to Balkans, Also to Poland, Posed in Bermuda; TWA Extension Into Middle East a Further Item in Secret Talks With British—Italy Now Wary of Implementing Contract Russian Activities Protested Pan American Protests Parley in Paris Today | True | By Anthony Leviero Special To the New York Times.by Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/coal.html | COAL | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/spy-song-choice-among-14-horses-entered-in-kentucky-derby-trial.html | Spy Song Choice Among 14 Horses Entered in Kentucky Derby Trial; Assault, Rippey, In Earnest, Marine Victory Others Highry Regarded for $10,000 Added Race at Louisville Today Other Good Ones on List Good Track in Prospect | True | By James Roach Special To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/cubans-yanks-to-open-season.html | Cubans, Yanks to Open Season | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/1309246000-us-bills-sold.html | $1,309,246,000 U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/shirley-temples-brother-weds.html | Shirley Temple's Brother Weds | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/rail-lease-decision-voided-by-high-court.html | RAIL LEASE DECISION VOIDED BY HIGH COURT | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/seek-to-avert-shipyard-strike.html | Seek to Avert Shipyard Strike | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/one-killed-in-batavian-clash.html | One Killed in Batavian Clash | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/powell-says-rankin-is-boss-of-the-house.html | POWELL SAYS RANKIN IS 'BOSS' OF THE HOUSE | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/reveals-fiveyear-plan-to-train-chinese-doctors.html | Reveals Five-Year Plan To Train Chinese Doctors | True | The New York Times Studio, 1946 | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/italy-begs-allies-for-voice-in-peace-protests-settlement-without.html | ITALY BEGS ALLIES FOR VOICE IN PEACE; Protests Settlement Without Being Heard--Reminds Big Four of Aid to Them | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/german-nationals-on-their-way-out-of-czechoslovakia.html | GERMAN NATIONALS ON THEIR WAY OUT OF CZECHOSLOVAKIA | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/feller-of-indians-faces-yanks-today-tiger-pitching-star-honored.html | FELLER OF INDIANS FACES YANKS TODAY; TIGER PITCHING STAR HONORED | True | By Louis Effrat | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/director-je-first-in-pimlico-sprint-spring-handicap-stretch-run.html | DIRECTOR J.E. FIRST IN PIMLICO SPRINT; Spring Handicap Stretch Run Beats Hasteville--Jockey Ball Injured in Spill | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/carl-mote-lawyer-farmers-guild-aide.html | CARL MOTE, LAWYER, FARMERS' GUILD AIDE | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/cannon-to-awaken-wife-recoils-right-into-court.html | Cannon to Awaken Wife Recoils Right Into Court | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/dividend-news-fishman-mh-iowa-southern-utilities-sterchi-bros.html | DIVIDEND NEWS; Fishman (M.H.) Iowa Southern Utilities Sterchi Bros. Stores | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/general-booth-to-be-honored.html | General Booth to Be Honored | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/may-rye-declines-under-liquidation-close-in-chicago-is-5c-lower-the.html | MAY RYE DECLINES UNDER LIQUIDATION; Close in Chicago Is 5c Lower, the Limit--Most Other Grains Unchanged | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/takes-publix-shirt-post.html | Takes Publix Shirt Post | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/correspondent-tells-of-battle-all-around-him-in-changchun.html | Correspondent Tells of Battle All Around Him in Changchun | True | By Henry R. Lieberman By Wireless to the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/german-research-for-war-banned-by-control-council-some-exceptions.html | German Research for War Banned by Control Council; Some Exceptions Allowed GERMAN RESEARCH FOR WAR IS BANNED German Law Repealed | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/president-decries-unnecessary-woe-caused-by-selfish-he-tells.html | PRESIDENT DECRIES 'UNNECESSARY' WOE CAUSED BY 'SELFISH'; He Tells Clergymen Guests Country Is Losing Sight of its Responsibilities HOLDS FOOD CONFERENCE Meets Aides Who Clash on Crisis Steps--Anderson to Ask New Sacrifices Text of President's Talk Cites "Unnecessary Troubles" | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/un-group-studies-status-of-women-threeweek-session-opens-at-hunter3.html | U.N. GROUP STUDIES STATUS OF WOMEN; Three-Week Session Opens at Hunter--3 of 9 Delegates, Including Russian, Absent | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/news-of-food-prepackaged-fresh-produce-popular-survey-of-consumers.html | News of Food; Pre-Packaged Fresh Produce Popular, Survey of Consumers by Stores Shows Mackerel Takes Spotlight BAKED MACKEREL (T-T)* Emergency Flour Demonstrated | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bradford-files-for-governor.html | Bradford Files for Governor | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/browder-off-for-finland-checks-out-at-stockholm-for-that-country-on.html | BROWDER OFF FOR FINLAND; Checks Out at Stockholm for That Country on Moscow Trip | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/11752000-shares-in-offerings-today-crowellcollier-no-par-common.html | $11,752,000 SHARES IN OFFERINGS TODAY; Crowell-Collier No Par Common Listed at $43 in Sale for Stockholder Accounts 4 OTHER ISSUES SLATED 150,000 of Public Service Co. of Indiana Preferred Due for Tender by Group Offer for Holders' Accounts Two Owners Offer Securities Associate Concerns Listed $11,752,000 SHARES IN OFFERINGS TODAY | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/succeeds-to-inland-steel-post.html | Succeeds to Inland Steel Post | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/rye-pastor-quits-in-church-dispute-county-presbytery-accepts.html | RYE PASTOR QUITS IN CHURCH DISPUTE; County Presbytery Accepts Resignation of Dr. Gregory -- Elders Opposed Him | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/veterans-hospital-at-albany.html | Veterans' Hospital at Albany | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/quiet-babies-soft-music-please.html | Quiet Babies, Soft Music, Please | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/british-church-in-appeal-seeks-600000-for-training-of-exservice-men.html | BRITISH CHURCH IN APPEAL; Seeks 600,000 for Training of Ex-Service Men for Clergy | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/mrs-vandenberg-in-ap-picture.html | Mrs. Vandenberg in AP Picture | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/miss-earthrowl-becomes-fiancee-teaching-fellow-in-music-at-smith.html | MISS EARTHROWL BECOMES FIANCEE; Teaching Fellow in Music at Smith Engaged to Vaughn M. Latham, Harvard Alumnus | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/george-beldock-buys-former-dekoven-home.html | George Beldock Buys Former DeKoven Home | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/flood-of-letters-keeping-un-busy-communications-include-advice-and.html | FLOOD OF LETTERS KEEPING U.N. BUSY; Communications Include Advice and Request to Cash Checkfor 2,000,000,000 Escudos Political Criticisms Predominate | True | By C. Brooks Peters | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/vulcania-brings-11-as-stowaways-10-men-and-a-girl-here-from-naples.html | VULCANIA BRINGS 11 AS STOWAWAYS; 10 Men and a Girl Here From Naples, Beating All Except the Record for Chinese | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/text-of-draft-of-german-disarmament-treaty.html | Text of Draft of German Disarmament Treaty | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/studebaker-shows-car-models-for-1947.html | STUDEBAKER SHOWS CAR MODELS FOR 1947 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/eisenhower-asks-atom-bomb-care-we-would-be-fools-to-yield-secrets.html | EISENHOWER ASKS ATOM BOMB CARE; We Would Be Fools to Yield Secrets Before World Has Security, He Says | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/stocks-negotiate-a-spotty-advance-movements-are-mixed-until-near.html | STOCKS NEGOTIATE A SPOTTY ADVANCE; Movements Are Mixed Until Near Close, When Prices Turn to Firmer Side TURNOVER ONLY A MILLION Individual Issues Make Good Gains and the Average Rises 0.63 to 232.86 Opening Is Mixed Some Advances Listed STOCKS NEGOTIATE A SPOTTY ADVANCE | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/franco-visits-flood-site-ministers-go-to-murcia-with-himrelief.html | FRANCO VISITS FLOOD SITE; Ministers Go to Murcia With Him--Relief Funds Raised | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/venezuelan-leader-hails-shipping-pool.html | VENEZUELAN LEADER HAILS SHIPPING POOL | True | By Cable To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/exgovernor-named-ambassador-to-peru.html | Ex-Governor Named Ambassador to Peru | True | The New York Times Studio, 1944 | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/city-funds-voted-by-pupils-for-soap-towels-in-schools-also-asked-as.html | CITY FUNDS 'VOTED' BY PUPILS FOR SOAP; Towels in Schools Also Asked as Boy and Girl Officials Sit as Estimate Board | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/ministerial-union-presents-scroll-to-president.html | MINISTERIAL UNION PRESENTS SCROLL TO PRESIDENT | True | The New York Times | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/fire-records.html | Fire Records | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/uso-to-help-patients-veterans-hospitals-are-added-to-groups.html | USO TO HELP PATIENTS; Veterans' Hospitals Are Added to Group's Activities | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/farm-prices-rise-to-26year-peak.html | Farm Prices Rise To 26-Year Peak | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bringing-relief-to-some-of-europes-needy.html | BRINGING RELIEF TO SOME OF EUROPE'S NEEDY | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/japanese-pleased-by-28-indictments-toasting-their-victory-in-japan.html | JAPANESE PLEASED BY 28 INDICTMENTS; TOASTING THEIR VICTORY IN JAPAN WITH THE CUP THAT CHEERS | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/mrs-pisanti-sentenced-brooklyn-woman-gets-20-years-to-life-in.html | MRS. PISANTI SENTENCED; Brooklyn Woman Gets 20 Years to Life in Murder Case | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/the-japanese-criminals.html | THE JAPANESE CRIMINALS | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/promoted-to-presidency-of-american-radiator.html | Promoted to Presidency Of American Radiator | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/corporation-official-found-dead.html | Corporation Official Found Dead | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/britain-demobilizes-330000.html | Britain Demobilizes 330,000 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/drama-by-appell-arriving-tonight-this-too-shall-pass-will-open-at.html | DRAMA BY APPELL ARRIVING TONIGHT; 'This, Too, Shall Pass' Will Open at Belasco--Laurette Taylor to Take Vacation in June Pygmalion" Equals Record Lead Offered March | True | By Sam Zolotow | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/hearings-on-budget-set-committee-session-due-may-8-with-new-tax.html | HEARINGS ON BUDGET SET; Committee Session, Due May 8, With New Tax Bills May 10 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/food-clash-taken-before-president-conferees-include-acheson-who-has.html | FOOD CLASH TAKEN BEFORE PRESIDENT; Conferees Include Acheson, Who Has Urged Seizures of Wheat to Ease Crisis Other Developments Sacrifices Not Specified Some Favorable Factors | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/stores-and-suites-in-bronx-tradings-sales-include-corner-taxpayer.html | STORES AND SUITES IN BRONX TRADINGS; Sales Include Corner Taxpayer Property at Morris Avenue and East 184th Street | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/south-tyrol-shops-filled-with-goods-but-germanspeaking-majority.html | SOUTH TYROL SHOPS FILLED WITH GOODS; But German-Speaking Majority Fears Prosperity Will Bar Reunion With Austria | True | By Albion Ross By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/lynn-bari-named-for-rko-film-lead-will-star-opposite-george-raft-in.html | LYNN BARI NAMED FOR RKO FILM LEAD; Will Star Opposite George Raft in 'Nocturne,' Mystery Story -- 'Open City' Held Over Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/shawinigan-bonds-sold-25000000-water-and-power-securities-go-at-104.html | SHAWINIGAN BONDS SOLD; $25,000,000 Water and Power Securities Go at 104 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/beaten-child-3-dies-foster-parents-of-girl-face-homicide-charge.html | BEATEN CHILD, 3, DIES; Foster Parents of Girl Face Homicide Charge | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/paynejennings-to-marry-produces-will-wed-mrs-nancy-c-joahannsen-in.html | PAYNE-JENNINGS TO MARRY; Produces Will Wed Mrs. Nancy C. Joahannsen in Bermuda | True | By Cable To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/exercise-boy-is-injured.html | Exercise Boy Is Injured | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/johnson-morgenstierne-arrive.html | Johnson, Morgenstierne Arrive | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/edson-r-norris-exofficial-of-the-westinghouse-electric-corp-dies-at.html | EDSON R. NORRIS; Ex-Official of the Westinghouse Electric Corp. Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/to-get-spingarn-award-thurgood-marshall-counsel-to-negroaid-group.html | TO GET SPINGARN AWARD; Thurgood Marshall, Counsel to Negro-Aid Group, Is Named | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/50-gain-is-shown-in-sears-business-billion-and-a-half-in-sales.html | 50% GAIN IS SHOWN IN SEARS BUSINESS; Billion and a Half in Sales Estimated for This Year-- Many Orders Returned | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/brooklyn-deals-closed-three-buildings-on-west-21st-street-taken-by.html | BROOKLYN DEALS CLOSED; Three Buildings on West 21st Street Taken by New Owner | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/james-l-white-discoverer-of-carlsbad-nm-caverns-exchief-ranger-dies.html | JAMES L. WHITE; Discoverer of Carlsbad, N.M., Caverns, Ex-Chief Ranger, Dies | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/elizabeth-barrett-to-be-bride-in-june.html | ELIZABETH BARRETT TO BE BRIDE IN JUNE | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/arabs-disapprove-soviet-as-trustee-leader-says-tripolitanians-would.html | ARABS DISAPPROVE SOVIET AS TRUSTEE; Leader Says Tripolitanians Would Fight if Russians Carried Out Plan | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/joe-b-totten-theatrical-producer-and-actor-was-in-silent-films.html | JOE B. TOTTEN; Theatrical Producer and Actor Was in Silent Films | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/british-baptists-back-christianity-in-peace.html | BRITISH BAPTISTS BACK CHRISTIANITY IN PEACE | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/becomes-new-president-of-compton-advertising.html | Becomes New President Of Compton Advertising | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/putnam-valley-landmark-sold.html | Putnam Valley Landmark Sold | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/rico-victor-over-rubio-wins-10round-st-nicholas-bout-hotez-beats.html | RICO VICTOR OVER RUBIO; Wins 10-Round St. Nicholas Bout --Hotez Beats Williams | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/tax-receipts-from-entertainment-jump-sharp-rise-in-luxury-buying.html | Tax Receipts From Entertainment Jump; Sharp Rise in Luxury Buying Also Shown | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/mh-michaels-sworn-in.html | M.H. Michaels Sworn In | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/sumners-to-address-parley.html | Sumners to Address Parley | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/to-aid-symphony-unit-friends-of-leopold-prince-pledge-financial.html | TO AID SYMPHONY UNIT; Friends of Leopold Prince Pledge Financial Support of Orchestra | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/rev-william-guilfoyle-former-army-chaplain-catholic-priest-for-25.html | REV. WILLIAM GUILFOYLE; Former Army Chaplain, Catholic Priest for 25 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/spanish-cardinal-sees-plot-against-catholicism.html | Spanish Cardinal Sees Plot Against Catholicism | True | By Wireless To the New York Times. | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/discuss-war-experiences.html | Discuss War Experiences | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/big-five-packers-get-back-control-truman-order-makes-return.html | 'BIG FIVE PACKERS GET BACK CONTROL; Truman Order Makes Return Effective at Midnight--OPA Investigators Are Doubled | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/un-social-group-for-war-on-want-temporary-commission-to-ask-unrra.html | U.N. SOCIAL GROUP FOR WAR ON WANT; Temporary Commission to Ask UNRRA and Similar Bodies to Assist Deliberations | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/anthony-sudekum-theatre-official.html | ANTHONY SUDEKUM, THEATRE OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/streicher-denies-role-in-pogroms-says-he-knew-nothing-of-mass.html | STREICHER DENIES ROLE IN POGROMS; Says He Knew Nothing of Mass Murders of Jews Until After End of War | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/ruling-is-refused-in-espionage-case-high-court-declines-to.html | RULING IS REFUSED IN ESPIONAGE CASE; High Court Declines to Interfere With Opinion Science Data May Be Mailed Overseas | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/abetz-cache-yields-hitler-manuscripts.html | ABETZ CACHE YIELDS HITLER MANUSCRIPTS | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/elisha-brewster-us-exjudge-74-member-of-the-district-court-at.html | ELISHA BREWSTER, U.S. EX-JUDGE, 74; Member of the District Court at Springfield 19 Years Dies--Said AAA Law Was Valid | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/franco-condemned-5man-subcommittee-to-report-by-may-31-on-menace-of.html | FRANCO CONDEMNED; 5-Man Subcommittee to Report by May 31 on Menace of Madrid GROMYKO SCORES DELAY Asserts Right to Veto Survey, Calling Charges Proved, but Refrains From Blocking Move U. N. VOTES INQUIRY ON SPAIN, 10 TO 0 | True | By W. H. Lawrence | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/denis-j-powers-captain-in-5th-assembly-district-once-a-building.html | DENIS J. POWERS; Captain in 5th Assembly District Once a Building Inspector | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/escapes-from-hospital-man-awaiting-sentence-for-grand-larceny-flees.html | ESCAPES FROM HOSPITAL; Man Awaiting Sentence for Grand Larceny Flees in Brooklyn | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/booksauthors.html | Books--Authors | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/jouett-todd-resigns-republican-treasurer-thinks-his-post-should-go.html | JOUETT TODD RESIGNS; Republican Treasurer Thinks His Post Should Go to Easterner | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/tug-workers-win-increases-in-pay-settlement-reached-nearly-3-months.html | TUG WORKERS WIN INCREASES IN PAY; Settlement Reached Nearly 3 Months After 10-Day Strike That Threatened City Increases for Cooks Voting by Local | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/british-end-fight-in-refugee-group-agree-to-let-full-committee.html | BRITISH END FIGHT IN REFUGEE GROUP; Agree to Let Full Committee Settle Its Relationship to United Nations | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/larkin-outpoints-joyce-wins-title-survives-3-knockdowns-and-takes.html | LARKIN OUTPOINTS JOYCE, WINS TITLE; Survives 3 Knockdowns and Takes Junior Welterweight Laurels at Boston | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/baseball-guild-reveals-charges-against-griffith-and-senators.html | Baseball Guild Reveals Charges Against Griffith and Senators; 'Intimidation' of Players Seeking to Join New Union Is Alleged Before Regional NLRB Office in Baltimore All Clubs Investigated Club Owner in Denial | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/doctor-sees-peril-in-control-by-us-presidentelect-of-the-state.html | DOCTOR SEES PERIL IN CONTROL BY U.S.; President-Elect of the State Medical Society Asks Firm Stand Against 'Bureaucracy' 'Threat' Again Felt Sponsored Six State Plans | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/teachers-discuss-newspaper-study-use-in-classrooms-here-as-a.html | TEACHERS DISCUSS NEWSPAPER STUDY; Use in Classrooms Here as a Supplement to Textbooks Explained in Times Hall Use in Civics Study Outlined History Brought Up to Date | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/truman-sets-may-12-as-mothers-day.html | TRUMAN SETS MAY 12 AS 'MOTHER'S DAY' | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/5-from-city-ordained-priests.html | 5 From City Ordained Priests | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/help-for-the-stranger.html | Help for the Stranger | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/tires-still-held-up-by-fabric-scarcity-chafer-cord-bottleneck-said.html | TIRES STILL HELD UP BY FABRIC SCARCITY; Chafer, Cord Bottleneck Said to Persist Despite CPA Order to Ease the Situation | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/to-fly-south-atlantic.html | To Fly South Atlantic | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/charges-opa-distortion-namm-alleges-twisting-of-price-control-into.html | CHARGES OPA DISTORTION; Namm Alleges Twisting of Price Control Into Production Curb | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/alanbrooke-on-iran-oil-board.html | Alanbrooke on Iran Oil Board | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/southwestern-names-kahler.html | Southwestern Names Kahler | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/finch-plans-spring-ball-scholarship-fund-to-be-aided-by-dance-at.html | FINCH PLANS SPRING BALL; Scholarship Fund to Be Aided by Dance at Plaza on May 10 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/books-published-today.html | Books Published Today | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/barton-mphail-advance-british-davis-cup-players-win-in-hardcourt.html | BARTON, M'PHAIL ADVANCE; British Davis Cup Players Win in Hard-Court Play | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/army-food-waste-assailed-by-group-report-to-patterson-states-lack.html | ARMY FOOD WASTE ASSAILED BY GROUP; Report to Patterson States Lack of Control Causes Serious Loss of Goods Some Criticisms Mentioned Lack of Control Charged | True | By Sidney Shallett Special To The New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/sports-today.html | Sports Today | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/deal-in-oil-shares-urged-pantepec-holders-group-backs-purchase-of.html | DEAL IN OIL SHARES URGED; Pantepec Holders Group Backs Purchase of Arnold Stock | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/opa-aide-to-rejoin-law-firm.html | OPA Aide to Rejoin Law Firm | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/u-s-departure-in-diplomacy-puts-russians-aims-to-test-security.html | U. S. Departure in Diplomacy Puts Russians' Aims to Test; Security Offer Is Viewed as Way to Learn if Soviet Will Cooperate--Secretary Consulted Both Political Parties SOVIET INTENTIONS TESTED BY BYRNES Afraid to Present a Bill Issue Put Up to Russia Next Few Days Should Tell | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/miss-attridge-sets-may-11-for-wedding.html | MISS ATTRIDGE SETS MAY 11 FOR WEDDING | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/reynolds-borrows-12-million.html | Reynolds Borrows 12 Million | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/sevenacre-estate-among-jersey-sales.html | SEVEN-ACRE ESTATE AMONG JERSEY SALES | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/vote-machine-deal-goes-to-top-bidder-jersey-board-helps-camden-with.html | VOTE MACHINE DEAL GOES TO TOP BIDDER; Jersey Board Helps Camden With Funds to Purchase $385,800 in Devices | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/overcharge-on-cigarettes-under-inquiry-by-the-opa.html | Overcharge on Cigarettes Under Inquiry by the OPA | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/wheeler-asks-change-in-carrier-rate-bill.html | WHEELER ASKS CHANGE IN CARRIER RATE BILL | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/padgett-leaves-for-derby.html | Padgett Leaves for Derby | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/churchill-lashes-socialist-utopia-attacks-labor-regimes-plan-of.html | CHURCHILL LASHES 'SOCIALIST UTOPIA'; Attacks Labor Regime's Plan of Nationalization as 'Short Road' to Bankruptcy Approves Bevin Foreign Policy Criticizes Closing Exchange | True | By Mallory Browne By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/music-school-concert-henry-street-settlement-group-gives-program-at.html | MUSIC SCHOOL CONCERT; Henry Street Settlement Group Gives Program at Times Hall | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/coal-disputants-resume-sessions-mine-workers-chief-meets-new-strike.html | COAL DISPUTANTS RESUME SESSIONS; MINE WORKERS' CHIEF MEETS NEW STRIKE MEDIATOR | True | By Louis Stark Special To the New York Times.the New York Times | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/spains-cnt-no-longer-red-unit.html | Spain's CNT No Longer Red Unit | True | By Cable To the New York Times. | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/hoover-provides-plan-to-obtain-enough-food-for-the-philippines.html | Hoover Provides Plan to Obtain Enough Food for the Philippines | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/iowa-license-denial-by-fpc-held-an-error.html | IOWA LICENSE DENIAL BY FPC HELD AN ERROR | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/italian-king-may-live-in-egypt.html | Italian King May Live in Egypt | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/remains-a-director-campbell-resigns-two-other-posts-with-baking.html | REMAINS A DIRECTOR; Campbell Resigns Two Other Posts With Baking Company | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/list-of-pro-football-games.html | List of Pro Football Games | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/other-company-meetings-allied-chemical-dye-beech-aircraft.html | OTHER COMPANY MEETINGS; Allied Chemical & Dye Beech Aircraft | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/fight-for-control-of-panhandle-sharpened-by-three-dismissals-muller.html | Fight for Control of Panhandle Sharpened by Three Dismissals; Muller, Dropped With 2 Other Executives, Will Oppose Dahl in Proxy Contest Arising From Rubinstein Withdrawal PANHANDLE DROPS THREE EXECUTIVES | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/gets-twa-european-post-major-wilson-also-is-elected-vice-president.html | GETS TWA EUROPEAN POST; Major Wilson Also Is Elected Vice President of Company | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/estate-sold-in-greenwich-conn.html | Estate Sold in Greenwich, Conn. | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/senator-mead-has-grandson.html | Senator Mead Has Grandson | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/labor-and-women-back-opa-control-green-of-afl-and-speaker-for.html | LABOR AND WOMEN BACK OPA CONTROL; Green of AFL and Speaker for 15,000,000 Feminine Groups Denounce House Amendments PLEAS MADE TO SENATORS AFL Leader Says Delay in Rejecting Curbs Will Breed Chaos, Multiply Confusion Presents Women's Plea | True | By John D. Morris Special To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/cut-in-power-bill-453000-saving-weighed-by-jersey-commission.html | CUT IN POWER BILL; $453,000 Saving Weighed by Jersey Commission | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/dutch-will-resume-free-trading-may-10.html | DUTCH WILL RESUME FREE TRADING MAY 10 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/italy-now-restoring-americans-property.html | ITALY NOW RESTORING AMERICANS PROPERTY | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/lord-wright-off-for-tokyo.html | Lord Wright Off for Tokyo | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bill-robinson-marks-anniversary-dancing.html | BILL ROBINSON MARKS ANNIVERSARY DANCING | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/grafton-to-honor-chandler-june-8-north-dakotans-will-dedicate-field.html | GRAFTON TO HONOR CHANDLER JUNE 8; North Dakotans Will Dedicate Field Where Happy Once Was Showered With Silver | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/profit-rise-shown-by-general-foods-net-for-first-quarter-equal-to.html | PROFIT RISE SHOWN BY GENERAL FOODS; Net for First Quarter Equal to 83 Cents a Share, Against 68 Cents Year Before | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/topics-of-the-day-in-wall-street-new-savings-bond-drive-nickel.html | TOPICS OF THE DAY IN WALL STREET; New Savings Bond Drive? Nickel Plate Preferred To Shift Inactives No Turning Point | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/employment-body-sifts-world-task-un-commission-in-1st-session-faces.html | EMPLOYMENT BODY SIFTS WORLD TASK; U.N. Commission in 1st Session Faces Heavy Agenda--Russia Seats Temporary Members Full-Employment Aim Defined Canadian Becomes Chairman | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/dielectric-heat-offered-industry-raytheon-is-introducing-new.html | DIELECTRIC HEAT OFFERED INDUSTRY; Raytheon Is Introducing New Unit--Claims Device Cuts Production Costs Will Market Own Radios Plane Device Output Raised Making Coin-Operated Radio Stove Company Expands National Magnesium Converts Announces New Oil Furnace | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/stock-conversion-right-to-expire.html | Stock Conversion Right to Expire | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/hughes-fails-to-retrieve-film.html | Hughes Fails to Retrieve Film | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/new-british-plan-reported-in-india-cabinet-missions-proposal-is.html | NEW BRITISH PLAN REPORTED IN INDIA; Cabinet Mission's Proposal Is Said to Seek a Union of Hindu and Moslem States | True | By George E. Jones By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/austria-requests-occupation-change-suggests-un-or-neutral-for.html | AUSTRIA REQUESTS OCCUPATION CHANGE; Suggests U.N. or Neutral for Job--Still Awaits Reply on Peace Parley Plea | True | By John MacCormac By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/thatcher-net-is-1364367-gross-is-2019325-including-605551-royalty.html | THATCHER NET IS $1,364,367; Gross Is $2,019,325, Including $605,551 Royalty Settlement PROFIT RISE SHOWN BY GENERAL FOODS | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/gen-bruce-honored-by-77th-salutes-gis.html | GEN. BRUCE, HONORED BY 77TH, SALUTES GI'S | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/money.html | MONEY | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/101700-waiting-to-be-claimed.html | $101,700 Waiting to Be Claimed | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/prices-of-rye-bread-to-rise-2c-a-pound.html | PRICES OF RYE BREAD TO RISE 2C A POUND | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/palm-beach-hotel-sold-hilton-chain-pays-1750000-for-the-biltmore.html | PALM BEACH HOTEL SOLD; Hilton Chain Pays $1,750,000 for the Biltmore | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/port-authority-birthday.html | PORT AUTHORITY BIRTHDAY | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/warner-t-robling-borden-co-official.html | WARNER T. ROBLING, BORDEN CO. OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/sla-rule-issued-on-sales-covers-producer-jobber-deals-in.html | SLA RULE ISSUED ON SALES; Covers Producer, Jobber Deals in Delinquency Cases | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/women-to-aid-city-symphony.html | Women to Aid City Symphony | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/assessments-reduced-cuts-of-43-and-30-ordered-on-two-east-side.html | ASSESSMENTS REDUCED; Cuts of 43 and 30% Ordered on Two East Side Buildings | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/miss-ellen-haight-engaged-to-ensign-senior-at-barnard-college-will.html | MISS ELLEN HAIGHT ENGAGED TO ENSIGN; Senior at Barnard College Will Be Married on June 30 to Laurence Hawkes, Navy | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/new-york-fund-drive-is-opened-with-plea-by-cardinal-spellman-plea.html | New York Fund Drive Is Opened With Plea by Cardinal Spellman; PLEA BY CARDINAL OPENS FUND DRIVE | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/new-income-tax-cut-prepared-in-canada.html | NEW INCOME TAX CUT PREPARED IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/today-last-for-stamp-39-in-purchase-of-sugar.html | Today Last for Stamp 39 In Purchase of Sugar | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/fordham-starts-football-drills-danowski-new-coach-supervises.html | FORDHAM STARTS FOOTBALL DRILLS; Danowski, New Coach, Supervises Session; With 43 Reporting for 2 Weeks of Practice | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/raises-staffs-pay-bank-of-america-grants-to-its-12000-employes-up.html | RAISES STAFF'S PAY; Bank of America Grants to Its 12,000 Employes Up to 30% More | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/miss-relano-gives-first-recital-here-cuban-soprano-offers-several.html | MISS RELANO GIVES FIRST RECITAL HERE; Cuban Soprano Offers Several Operatic Arias at Program Marking Debut in U.S. | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/31-suits-bringing-58-in-resale-racket-opa-charges-as-it-issues.html | $31 Suits Bringing $58 in Resale Racket, OPA Charges as It Issues Summons to Shop | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/harry-a-merritt-head-of-credit-department-of-mount-vernon-trust-co.html | HARRY A. MERRITT; Head of Credit Department of Mount Vernon Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/argentine-deputies-convene.html | Argentine Deputies Convene | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/amish-reject-tractors-bishops-say-their-morse-plows-excel-neighbors.html | AMISH REJECT TRACTORS; Bishops Say Their Morse Plows Excel Neighbors' Machines | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/shipyards-still-busy.html | Shipyards Still Busy | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/new-president-of-beauty-concern.html | New President of Beauty Concern | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/youth-will-rule-curb.html | Youth Will Rule Curb | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/schwarzkopf-ordered-killings-in-iran-leftwing-paper-charges.html | Schwarzkopf 'Ordered' Killings in Iran, Left-Wing Paper Charges; AMERICAN BLAMED FOR IRAN KILLINGS | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/canadian-bank-promotes-its-representative-here.html | Canadian Bank Promotes Its Representative Here | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/events-today.html | Events Today | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bond-note.html | BOND NOTE | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/black-market-called-output-aid.html | Black Market Called Output Aid | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/elected-bendix-vice-president.html | Elected Bendix Vice President | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/investigating-spain.html | INVESTIGATING SPAIN | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/dominions-support-u-s-colonies-plan-british-position-set-on-italys.html | DOMINIONS SUPPORT U. S. COLONIES PLAN; British Position Set on Italy's Former Territory--Mandates Issue Held Up by Smuts | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/discount-sugar-aid-from-dutch-indies-industry-circles-here-view.html | DISCOUNT SUGAR AID FROM DUTCH INDIES; Industry Circles Here View Report Exaggerated, Citing Disturbances in Area | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/mahmoudess-wins-jamaica-feature-staves-off-surosas-rush-in-the.html | MAHMOUDESS WINS JAMAICA FEATURE; Staves Off Surosa's Rush in the Disdainful in Photo Victory--Elpis Third 103-TO-1 SHOT TRIUMPHS Return of $96.40 Also Made --James Gets Triple--Hard Blast Is Disqualified Withstands Late Rush Makes It Three in a Row Protest by Atkinson | True | By William D. Richardson | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/plot-to-assassinate-macarthur-is-found.html | Plot to Assassinate MacArthur Is Found | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/to-discuss-british-loan-at-meeting-of-chamber.html | To Discuss British Loan At Meeting of Chamber | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/us-opposes-inquiry-on-food-for-japan.html | U.S. OPPOSES INQUIRY ON FOOD FOR JAPAN | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/manila-hero-is-found-with-bullet-in-chest.html | MANILA HERO IS FOUND WITH BULLET IN CHEST | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/elected-to-be-director-of-american-rolling-mill.html | Elected to Be Director Of American Rolling Mill | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/500-at-annual-dinner-of-notre-dame-here.html | 500 AT ANNUAL DINNER OF NOTRE DAME HERE | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/green-brands-cio-with-communism-says-afl-drive-in-south-will-be.html | GREEN BRANDS CIO WITH COMMUNISM; Says AFL Drive in South Will Be Based on That Tag 'Versus Americanism' Early May Campaign Set | True | By Joseph A. Loftus Special To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/finnish-boundaries-definite.html | Finnish Boundaries 'Definite' | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/two-boys-14-and-16-on-trial-for-murder.html | TWO BOYS, 14 AND 16 ON TRIAL FOR MURDER | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/the-fans-were-out-to-welcome-racing-back-to-the-pimlico-track.html | THE FANS WERE OUT TO WELCOME RACING BACK TO THE PIMLICO TRACK | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/electric-boat-cos-diversification-plans-include-building-of-color.html | Electric Boat Co.'s Diversification Plans Include Building of Color Offset Presses | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/former-official-of-bank-to-head-securities-firm.html | Former Official of Bank To Head Securities Firm | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/mrs-myron-a-west-supervisor-of-nurses-at-city-hospital-newark-25.html | MRS. MYRON A. WEST; Supervisor of Nurses at City Hospital, Newark, 25 Years | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/high-court-backs-service-employes-maintenance-force-wins-the.html | HIGH COURT BACKS SERVICE EMPLOYES; Maintenance Force Wins the Schulte Suit on Overtime Under Fair Labor Law | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/nylon-hose-output-30000000-a-month-head-of-stocking-makers-says.html | NYLON HOSE OUTPUT 30,000,000 A MONTH; Head of Stocking Makers Says There Will Be No Increase This Year | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/wood-field-and-stream-two-big-sripers-caught-treat-for-fly.html | WOOD, FIELD AND STREAM; Two Big Sripers Caught Treat for Fly Fishermen | True | By Raymond R. Camp | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/dr-william-h-easton-public-relations-firm-official-aide-of-safety.html | DR. WILLIAM H. EASTON; Public Relations Firm Official, Aide of Safety Research | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/notes.html | Notes | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/pro-giants-to-play-seven-home-games-all-national-league-elevens.html | PRO GIANTS TO PLAY SEVEN HOME GAMES; All National League Elevens Except Detroit Lions to Visit Polo Grounds 55 CONTESTS SCHEDULED Sudden-Death System Will Be Used for All Title Ties-- Crowley Plan Rejected More Contests Arranged World Series" Banned Long Trips Necessary | True | By Allison Danzig | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/ij-fox-appoints-him-to-direct-advertising.html | I.J. Fox Appoints Him To Direct Advertising | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/shapiro-defeats-leta.html | Shapiro Defeats Leta | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/quiet-moving-day-seen-edison-meterologists-predict-little-activity.html | QUIET MOVING DAY SEEN; Edison 'Meterologists' Predict Little Activity Tomorrow | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/long-beach-step-delayed-stichman-postpones-home-seizures-pending.html | LONG BEACH STEP DELAYED; Stichman Postpones Home Seizures Pending Meeting Tonight | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/radio-is-defended-in-rural-coverage-since-fm-came-clearchannel.html | RADIO IS DEFENDED IN RURAL COVERAGE; Since FM Came, Clear-Channel Stations Merit Power Rise, Ethridge Tells FCC | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/books-of-the-times-dickens-message-cited-many-observations-sound.html | Books of the Times; Dickens' Message Cited Many Observations Sound | True | By Orville Prescott | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/cio-groups-parade-at-struck-canneries.html | CIO GROUPS PARADE AT STRUCK CANNERIES | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/new-leading-lady.html | NEW LEADING LADY | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/marine-reports.html | Marine Reports | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/prices-for-cotton-off-8-to-16-points-futures-market-here-drifts.html | PRICES FOR COTTON OFF 8 TO 16 POINTS; Futures Market Here Drifts Aimlessly, With Volume of Business Small | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/whip-moves-to-get-democrats-in-line-house-reassembles-today-so.html | WHIP MOVES TO GET DEMOCRATS IN LINE; House Reassembles Today, So Sparkman Tells Them of Aid Needed in Controversies Information Issue Coming Up At Work on Draft Renewal | True | By William S. White Special To The New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/patterson-lauds-negroes-war-role-secretary-pays-tribute-to-wh.html | PATTERSON LAUDS NEGROES' WAR ROLE; Secretary Pays Tribute to W.H. Hastie, Honor Guest at Luncheon Here | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/manchu-parleys-collapse-in-china-marshalls-efforts-fail-when-chiang.html | MANCHU PARLEYS COLLAPSE IN CHINA; Marshall's Efforts Fail When Chiang Rejects Communists' Increased Demands MANCHU PARLEYS COLLAPSE IN CHINA | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/adolfo-omodeo-italian-historian-and-educator-a-leader-in-fight-on.html | ADOLFO OMODEO; Italian Historian and Educator a Leader in Fight on Fascism | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/sala-fined-15-in-parking-case-offers-apologies-to-all-concerned.html | Sala Fined $15 in Parking Case, Offers Apologies to All Concerned; Magistrate Talks 15 Minutes After Waiting More Than Half an Hour for His Turn in Court--No Comment on Future Driving | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bolivia-frustrates-plot.html | Bolivia Frustrates Plot | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/dr-louis-v-mgovern-brooklyn-physician-consultant-for-two-hospitals.html | DR. LOUIS V. M'GOVERN; Brooklyn Physician, Consultant for Two Hospitals, Dies, 70 | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/sports-of-the-times-throwing-a-changeofpace-pitch-strictly-baseball.html | Sports of the Times; Throwing a Change-of-Pace Pitch Strictly Baseball Mexican Hayride | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/jewish-appeal-gets-5000.html | Jewish Appeal Gets $5,000 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/court-denies-stay-in-sale-of-track-vetoes-appeaa-of-new-york-group.html | COURT DENIES STAY IN SALE OF TRACK; Vetoes Appeaa of New York Group to Halt Auction of Suffolk Downs Stook | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/page-resigns-bucknell-post.html | Page Resigns Bucknell Post | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/progress-is-made-in-rail-pay-talks-both-sides-in-chicago-however.html | 'PROGRESS IS MADE IN RAIL PAY TALKS; Both Sides in Chicago, However, Are Cautious on Effortsto Avert May 18 Tie-Up Union Spokesman Is Hopeful 295,000 Workers Represented | True | By Walter H. Waggoner Special To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/rent-held-too-high-in-city-homes-bill-council-measure-to-promote.html | RENT HELD TOO HIGH IN CITY HOMES BILL; Council Measure to Promote Refitting of Closed Building Is Criticized at Hearing ANTI-BIAS CLAUSE IS ASKED Moses Opposes Amendments Based on 'Social Philosophy' That Would Deter Owners Building Owners Confer | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/coal-mine-strike-costs-millionton-loss-in-steel.html | Coal Mine Strike Costs Million-Ton Loss in Steel | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/mikolajczyk-bars-voting-confidence-peasant-partys-action-seen.html | MIKOLAJCZYK BARS VOTING CONFIDENCE; Peasant Party's Action Seen Making His Role in Polish Cabinet Untenable MIKOLAJCZYK BARS VOTINC CONFIDENCE | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/hazelatlas-glass-gains-net-profit-for-first-quarter-of-year-equals.html | HAZEL-ATLAS GLASS GAINS; Net Profit for First Quarter of Year Equals $3.22 a Share | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/as-weber-dead-state-exofficial-budget-director-from-1933-to-1941.html | A.S. WEBER DEAD; STATE EX-OFFICIAL; Budget Director From 1933 to 1941 Served for 27 Years in Executive Branch Served in Architect's Office | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/southern-orders-2000-cars.html | Southern Orders 2,000 Cars | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/2-join-cooper-bessemer-board.html | 2 Join Cooper Bessemer Board | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/threats-renewed-of-a-school-strike.html | THREATS RENEWED OF A SCHOOL STRIKE | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/booklet-is-issued-on-building-codes-national-committee-on-housing.html | BOOKLET IS ISSUED ON BUILDING CODES; National Committee on Housing Seeks Change of Standards as Aid to Lower Costs | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/sales-in-westchester-sports-wear-concern-acquires-building-in-new.html | SALES IN WESTCHESTER; Sports Wear Concern Acquires Building in New Rochelle | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/william-laporte-jr-to-wed-ruth-hillard.html | WILLIAM LAPORTE JR. TO WED RUTH HILLARD | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/fliers-ask-truman-to-aid-mikhailovitch.html | FLIERS ASK TRUMAN TO AID MIKHAILOVITCH | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/refugee-riot-laid-to-a-false-rumor-officials-are-silent-on-clash-in.html | REFUGEE RIOT LAID TO A FALSE RUMOR; Officials Are Silent on Clash in Germany--Tale of Murder of Jews Reported Unfounded Rumor Spreads Wildly No Deaths Reported | True | By Wireless To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/western-pennsylvania-dairymen-threaten-to-strike-unless-town.html | Western Pennsylvania Dairymen Threaten To Strike Unless Town Rescinds New Time | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/approve-boating-merger-outboard-racing-unity-sought-by-two.html | APPROVE BOATING MERGER; Outboard Racing Unity Sought by Two Associations | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/seized-as-thief-in-chase-alleged-hotel-robber-felled-by-clerk-as.html | SEIZED AS THIEF IN CHASE; Alleged Hotel Robber Felled by, Clerk as Another Escapes | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/hansen-heads-ceramic-society.html | Hansen Heads Ceramic Society | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/truman-gets-view-of-hughes-on-court-former-chief-justice-visits.html | TRUMAN GETS VIEW OF HUGHES ON COURT; Former Chief Justice Visits White House Amid Rising Talk on Stone Successor | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/buyer-to-occupy-li-city-building-chicago-grocery-concern-gets.html | BUYER TO OCCUPY L.I. CITY BUILDING; Chicago Grocery Concern Gets 6-Story Structure Built by Standard Radiator Co. | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/5-to-17-price-rise-set-on-spare-parts-opa-acts-on-items-for.html | 5 TO 17% PRICE RISE SET ON SPARE PARTS; OPA Acts on Items for Repriced Stoves, Ironers, Washers and Added Products ORDER OUTCOME OF STUDY Resellers Authorized to Pass On Increase to Customers -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/bethlehem-record-in-war-disclosed-grace-reveals-company-made-enough.html | BETHLEHEM RECORD IN WAR DISCLOSED; Grace Reveals Company Made Enough Fencing in 1940-45 to Girdle Moon's Orbit | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/plan-for-dinnerdance-brooklyn-building-department-employees-to-mark.html | PLAN FOR DINNER-DANCE; Brooklyn Building Department Employes to Mark Anniversary | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/boys-clubs-meeting-opens-with-a-dinner.html | BOYS CLUBS MEETING OPENS WITH A DINNER | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/joint-report-on-palestine-will-be-released-today.html | Joint Report on Palestine Will Be Released Today | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/disabled-veteran-gets-101119-gift-from-public.html | Disabled Veteran Gets $101,119 Gift From Public | True | | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/giant-morale-high-for-cards-series-double-victory-over-dodgers.html | GIANT MORALE HIGH FOR CARDS' SERIES; Double Victory Over Dodgers Buoys Team Spirit--Arnovich and Maynard Released Trouble in Early Rounds Young to Stay Benched | True | By John Drebinger Special To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/wants-allies-fed-first-but-sawyer-calls-starvation-stories-in.html | WANTS ALLIES FED FIRST; But Sawyer Calls Starvation Stories in Europe 'Exaggerated' | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/letters-to-the-times-freezing-deposits-suggested-inflationary.html | Letters to The Times; Freezing Deposits Suggested Inflationary Exezes of Check Book Money Called Dangerous Interest on Frozen Funds Inflation Calamity Open Market Operations Ages of Chief Justices Comparisons Are Drawn Between Age Of Appointment and Years Served Conscription Opposed Fear Is Expressed of Too Much Power in Hands of Military Lord Keynes Praised | True | IRVING FISHER.CHARLES WARREN.EDWARD N. HAY.PAUL HAENSEL. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/argentina-denies-doerge-role.html | Argentina Denies Doerge Role | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/artemas-ward-jr-exassemblyman-ill-in-bed-6-years-at-death-renounced.html | ARTEMAS WARD JR., EX-ASSEMBLYMAN; Ill in Bed 6 Years at Death-- Renounced in Harvard's Favor Rights to $2,000,000 | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/col-de-la-rocque-petainist-60-dies-organizer-of-croix-de-feu-and.html | COL. DE LA ROCQUE, PETAINIST, 60, DIES; Organizer of Croix de Feu and French Social Party Once Served on Foch's Staff | True | By Wireless To the New York Times.the New York Times, 1934 | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/war-secrets-onus-put-on-army-navy-state-department-says-it-let.html | WAR SECRETS ONUS PUT ON ARMY, NAVY; State Department Says It Let Material Go Abroad Only if Services Gave Consent Companies Asking Advice WAR SECRETS ONUS PUT ON ARMY, NAVY | True | By C.p. Trussell Special To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/churchill-portrait-sold-chandor-says-baruch-paid-25000-for-his.html | CHURCHILL PORTRAIT SOLD; Chandor Says Baruch Paid $25,000 for His Yalta Study | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/classic-sandals-sponsored-for-comfort-and-style-white-leads-for.html | CLASSIC SANDALS SPONSORED FOR COMFORT AND STYLE; WHITE LEADS FOR EVERY SPRING AND SUMMER OCCASION | True | The New York Times StudioThe New York Times Studio | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/full-house-greets-jeritza-in-recital-throng-overflows-on-stage-of.html | FULL HOUSE GREETS JERITZA IN RECITAL; Throng Overflows on Stage of Carnegie Hall as Cantatrice Offers a Varied Program | True | By Olin Downes | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/german-politics-lag-shown-in-zone-vote.html | GERMAN POLITICS LAG SHOWN IN ZONE VOTE | True | By Wireless To the New York Times. | C1B 15656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/treaties-proposed-us-springs-a-surprise-at-paris-talkclaims-stalins.html | TREATIES PROPOSED; U.S. Springs a Surprise at Paris Talk--Claims Stalin's Support RIGID CONTROL SUGGESTED 4-Power Inspection Provided --Plan for Germany First Put Forth in February Answer to Europe's Fears Briton Soft-Pedals Plan 4-POWER ALLIANCE URGED BY BYRNES Inspection Is Provided Treaty Discussion Asked Speech by Stalin Recalled |  | By Harold Callender By Cable To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/british-loan-fight-livens-in-senate-ellender-attacks-credit-as.html | BRITISH LOAN FIGHT LIVENS IN SENATE; Ellender Attacks Credit as Burden to U.S., Draws Sharp Retort--Early Vote Likely Danger of Communism Noted | True | By John H. Crider Special To the New York Times. | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/auction-for-cancer-drive-tickets-to-fight-circus-and-shows-to-be.html | AUCTION FOR CANCER DRIVE; Tickets to Fight, Circus and Shows to Be Sold Today | True |  | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/babe-ruth-leaves-may-15-for-vacation-in-mexico.html | Babe Ruth Leaves May 15 For 'Vacation' in Mexico | True |  | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/norwalk-tire-and-rubber-689500-of-4-convertible-12year-debentures.html | NORWALK TIRE AND RUBBER; $689,500 of 4% Convertible 12Year Debentures Offered | True |  | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/radio-today.html | RADIO TODAY | True |  | C1B 15656 |
| 1946-04-30 | 1946-04-30 | https://www.nytimes.com/1946/04/30/archives/hasluck-promises-forceful-inquiry-new-australian-representative.html | HASLUCK PROMISES 'FORCEFUL' INQUIRY; New Australian Representative Swings U.N. Subcommittee on Spain Into Swift Action | True | By Morris L. Kaplan | C1B 15656 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/joan-fontaine-will-be-wed.html | Joan Fontaine Will Be Wed | True |  | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/bonds-and-shares-on-london-market-uncertainties-about-granting-of.html | BONDS AND SHARES ON LONDON MARKET; Uncertainties About Granting of Loan by the U.S. Act as a Damper on Trading | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/arabs-say-report-will-help-russia-leaders-predict-swing-to-the.html | ARABS SAY REPORT WILL HELP RUSSIA; Leaders Predict Swing to the Left--Fight Implied to Combat Jews' Entry | True | By Cable To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/mrs-hawkes-is-married-former-jane-white-bride-here-of-alistair.html | MRS. HAWKES IS MARRIED; Former Jane White Bride Here of Alistair Cooke of BBC | True |  | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/geoffrey-binnevelds-have-son.html | Geoffrey Binnevelds Have Son | True |  | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/inquiry-finds-peril-to-secrets-of-war-senators-hear-radar-makers-on.html | INQUIRY FINDS 'PERIL' TO SECRETS OF WAR; Senators Hear Radar Makers on Russian Buying and Urge Law Tightening STUDY FINDS 'PERIL' TO WAR SECRETS Way Around Law Seen Views on Testimony | True | By C.p. Trussell Special To the New York Times. | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/chicagoans-roll-1221-in-doubles-thomas-and-lackey-high-for-day-at.html | CHICAGOANS ROLL 1,221 IN DOUBLES; Thomas and Lackey High for Day at Buffalo--No Changes Among A.B.C. Leaders THE LEADERS | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/events-today.html | Events Today | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/manufacturers-acquire-building-on-east-53d-st.html | Manufacturers Acquire Building on East 53d St. | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/qualifying-rounds-for-us-open-set-linksmen-will-seek-to-gain-title.html | QUALIFYING ROUNDS FOR U.S. OPEN SET; Linksmen Will Seek to Gain Title Tournament Places on 26 Courses June 3 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/heads-new-york-chapter-of-national-credit-group.html | Heads New York Chapter Of National Credit Group | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/suit-board-practices-defended-before-ftc.html | SUIT BOARD PRACTICES DEFENDED BEFORE FTC | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/more-health-care-in-state-proposed-medical-society-advocates-the.html | MORE HEALTH CARE IN STATE PROPOSED; Medical Society Advocates the Voluntary Establishment of County Departments Fee Revision Sought Integration of Interests | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/appointed-head-buyer-of-tripler-co-clothing.html | Appointed Head Buyer Of Tripler & Co. Clothing | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/cpa-delay-scored-on-rayon-setaside-slowdown-of-womens-and-childrens.html | CPA DELAY SCORED ON RAYON SET-ASIDE; Slow-Down of Women's and Children's Wear on Failure to Act on Hardship Cases Seen | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/toy-deliveries-pushed-much-merchandise-shipped-on-when-ready-basis.html | TOY DELIVERIES PUSHED; Much Merchandise Shipped on 'When Ready' Basis to Trade | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/col-fox-wins-commendation.html | Col. Fox Wins Commendation | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/pirie-southeast-asia-air-chief.html | Pirie Southeast Asia Air Chief | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/375-valuation-cut-on-coop-apartment.html | 37.5% VALUATION CUT ON 'CO-OP' APARTMENT | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/carruthers-attorney-for-road.html | Carruthers Attorney for Road | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/feller-tops-yanks-with-nohitter-10-six-reach-base-5-on-walks-as-the.html | FELLER TOPS YANKS WITH NO-HITTER, 1-0; Six Reach Base, 5 on Walks, as the Indians' Ace Hurls Classic for Second Time 38,112 THRILLED BY FEAT 11 New Yorkers Are Struck Out--Home Run by Hayes in Ninth Sets Back Bevens Bears Down All the Way Keller Ever Dangerous Gives Credit to Hayes Has Six One-Hitters | True | By Louis Effrat | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/miss-virginia-harned-actress-once-wife-of-sothern-created-trilby.html | MISS VIRGINIA HARNED; Actress, Once Wife of Sothern Created Trilby Role in U.S. | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/city-asks-500-groups-to-aid-rally-for-opa.html | CITY ASKS 500 GROUPS TO AID RALLY FOR OPA | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/tunnel-expert-retires-le-robbe-of-transportation-board-40-years-an.html | TUNNEL EXPERT RETIRES; L.E. Robbe of Transportation Board 40 Years an Engineer | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/gulf-stream-remains-favorite.html | Gulf Stream Remains Favorite | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/rosalie-holtsberg-fiancee.html | Rosalie Holtsberg Fiancee | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/5-new-air-services-begin-here-today-american-and-northeast-lines.html | 5 NEW AIR SERVICES BEGIN HERE TODAY; American and Northeast Lines Schedule 65 and 60-Minute Flights to Boston | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/jeanne-h-curtis-engaged-to-wed-red-cross-aide-brideelect-of-lieut.html | JEANNE H. CURTIS ENGAGED TO WED; Red Cross Aide Bride-Elect of Lieut. Edward B. Whitesell, Army Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/sharp-drop-follows-restoration-of-free-market-in-treasury-bonds-big.html | Sharp Drop Follows Restoration Of Free Market in Treasury Bonds; Big Board Lifts 8-32 Fluctuation Limit and Biggest Turnover Since War Ensues-- Over-Counter Dealers Follow Suit U.S. BONDS SLUMP IN 'FREE' MARKET | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/for-world-bank-bonds-investment-bankers-discuss-selling-with.html | FOR WORLD BANK BONDS; Investment Bankers Discuss Selling With Federal Officials | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/housing-for-un.html | HOUSING FOR U.N. | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/gifts-to-old-vic-stars-evening-shoes-presented-to-3-actresses-of.html | GIFTS TO OLD VIC STARS; Evening Shoes Presented to 3 Actresses of Cocktail Party | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/liaison-man-named-by-reserve-bank-an-overby-as-assistant-vice.html | LIAISON MAN NAMED BY RESERVE BANK; A.N. Overby, as Assistant Vice President, to Be Tie With International Groups | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/bedding-industry-facing-shutdown-association-head-calls-on-opa-cpa.html | BEDDING INDUSTRY FACING SHUT-DOWN; Association Head Calls on OPA, CPA for Ticking Relief at Once to Avert Closing in 30 Days MANY PLANTS NOW IDLE Placed at 50 to 100 in Nation --Offers 4-Point Action Plan Also to Ask Congress Aid | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/sanitation-bonds-sold-at-22-cost-hampton-roads-issue-goes-to-glore.html | SANITATION BONDS SOLD AT 2.2% COST; Hampton Roads Issue Goes to Glore, Forgan--Mellon Group of Banking Concerns | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/louis-arrives-to-launch-training-at-pompton-lakes-today-for-conn.html | Louis Arrives to Launch Training At Pompton Lakes Today for Conn; Louis Plans to Carry Fight Gillette to Sponsor Television | True | By Joseph M. Sheehan | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/nuptials-are-held-for-miss-stafford-bridal-couple-and-an-engaged.html | NUPTIALS ARE HELD FOR MISS STAFFORD; BRIDAL COUPLE AND AN ENGAGED GIRL | True | The New York Times Studio | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/adams-arrives-in-mexico-claims-more-giants-will-join-him-in-mexican.html | ADAMS ARRIVES IN MEXICO; Claims More Giants Will Join Him in Mexican League | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/sports-of-the-times-in-the-heart-of-the-bluegrass-careful-planning.html | Sports of the Times; In the Heart of the Bluegrass Careful Planning Only Winners Need Apply | True | By Arthur Daley | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/withdraws-guilty-plea-disbarred-lawyer-wants-jury-to-pass-on-fraud.html | WITHDRAWS GUILTY PLEA; Disbarred Lawyer Wants Jury to Pass on Fraud Charge | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/legion-leader-sees-new-war.html | Legion Leader Sees New War | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/mrs-roosevelt-is-tardy-mixed-up-on-subway.html | Mrs. Roosevelt Is Tardy; 'Mixed Up' on Subway | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/boy-yells-liar-at-trial-defendant-16-in-murder-case-shouts-at-a.html | BOY YELLS 'LIAR!' AT TRIAL; Defendant, 16, in Murder Case Shouts at a Witness | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/dodgers-bow-to-cubs-in-11th-21-and-yield-first-place-to-cardinals.html | Dodgers Bow to Cubs in 11th, 2-1, And Yield First Place to Cardinals; Casey, in Relief of Head, Forces Deciding Run Home With Pass--Chicago Ties Score On Fielding Lapses in Ninth Inning Crowd of 20,234 Present Reiser's Long Fly Caught Cubs Miss Scoring Chance | True | By Roscoe McGowen Special To The New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/designer-adds-space-teague-takes-a-floor-on-56th-street-for.html | DESIGNER ADDS SPACE; Teague Takes a Floor on 56th Street for Expansion | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/daniel-h-cowles-former-head-of-glens-falls-bank-civic-leader-dies.html | DANIEL H. COWLES; Former Head of Glens Falls Bank, Civic Leader, Dies | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/text-of-report-of-britishus-inquiry-on-palestine-members-of-the.html | TEXT OF REPORT OF BRITISH-U.S. INQUIRY ON PALESTINE; MEMBERS OF THE ANGLO-AMERICAN PALESTINE COMMISSION | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/negro-on-new-rochelle-board.html | Negro on New Rochelle Board | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/opera-seeks-150000-philadelphia-la-scala-aiming-to-widen-scope-add.html | OPERA SEEKS $150,000; Philadelphia La Scala Aiming to Widen Scope, Add Programs | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/american-rolling-mill-net-profit-of-1804487-is-shown-for-first.html | AMERICAN ROLLING MILL; Net Profit of $1,804,487 Is Shown for First Quarter of Year | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/text-of-president-trumans-statement-on-report-by-committee-on.html | Text of President Truman's Statement On Report by Committee on Palestine | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/tabriz-evacuated-by-soviet-troops-irans-military-students-on.html | TABRIZ EVACUATED BY SOVIET TROOPS; IRAN'S MILITARY STUDENTS ON HORSEBACK | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/mckendrew-lewine-nominated.html | McKendrew, Lewine Nominated | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/uns-spain-inquiry-commences-today-5man-subcommittee-to-meet-here-in.html | U.N.'S SPAIN INQUIRY COMMENCES TODAY; 5-Man Subcommittee to Meet Here in Secret--No Outside Witnesses at First Session U.N.'S SPAIN INQUIRY COMMENCES TODAY Only Brazil Has Normal Ties | True | By W.h. Lawrence | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/truman-gets-heros-autograph.html | Truman Gets Hero's Autograph | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/episcopal-actors-to-meet.html | Episcopal Actors to Meet | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/oscar-straus-to-conduct-composer-to-lead-special-pop-program-at.html | OSCAR STRAUS TO CONDUCT; Composer to Lead Special 'Pop' Program at Robin Hood Dell | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/158-passed-test-for-bar-admission-state-board-of-examiners-lists.html | 158 PASSED TEST FOR BAR ADMISSION; State Board of Examiners Lists 126 Candidates Who Have Been Certified | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/bob-feller-makes-1946-debut-at-stadium-and-pitches-a-nohit-game.html | BOB FELLER MAKES 1946 DEBUT AT STADIUM AND PITCHES A NO-HIT GAME | True | The New York Times | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/figure-in-corporate-shifts-of-namms.html | FIGURE IN CORPORATE SHIFTS OF NAMM'S | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/the-old-and-the-new-join-in-the-fight-against-cancer.html | THE OLD AND THE NEW JOIN IN THE FIGHT AGAINST CANCER | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/business-world-buyers-total-higher-foreign-buyers-seek-plastics.html | BUSINESS WORLD; Buyers' Total Higher Foreign Buyers Seek Plastics Overseas Parcels Considered Must Comply With SO-122 Jobbers Show Little Interest | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/the-palestine-report.html | THE PALESTINE REPORT | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/mancini-outpoints-costa-registers-unanimous-verdict-at-the-broadway.html | MANCINI OUTPOINTS COSTA; Registers Unanimous Verdict at the Broadway Arena | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/2-russians-buzz-gen-clarks-b17-general-not-aboard-protests-third.html | 2 RUSSIANS 'BUZZ' GEN. CLARK'S B-17; General, Not Aboard, Protests Third Such Incident, Laid to Lack of Discipline U.S. Envoy on Plane at Time | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/express-dispute-board-named.html | Express Dispute Board Named | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/colorado-fuel-offering-275000-shares-of-common-are-being-marketed.html | COLORADO FUEL OFFERING; 275,000 Shares of Common Are Being Marketed at $17 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/pole-a-director-in-un-moderow-will-act-for-secretary-on-league-of.html | POLE A DIRECTOR IN U.N.; Moderow Will Act for Secretary on League of Nations Assets | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/truman-said-to-plan-start-of-jewish-entry-forthwith-truman-said-to.html | Truman Said to Plan Start Of Jewish Entry 'Forthwith'; TRUMAN SAID TO ASK JEWISH ENTRY SOON Truman's Action Praised Denounced by Rabbi | True | By Lawrence Resner | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/20thfox-plans-pensions-directors-of-film-concern-vote-for.html | 20TH-FOX PLANS PENSIONS; Directors of Film Concern Vote for Retirement Proposal | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/state-official-due-for-quiz-on-klan-demarest-revealed-as-one-of-the.html | STATE OFFICIAL DUE FOR QUIZ ON KLAN; Demarest Revealed as One of the Incorporators of 'Frat' Forerunner of Ku Klux | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/topics-of-the-day-in-wall-street-proxy-problem-may-markets.html | TOPICS OF THE DAY IN WALL STREET; Proxy Problem May Markets Forebodings | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/rail-offcial-assails-justice-department.html | RAIL OFFCIAL ASSAILS JUSTICE DEPARTMENT | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/3-local-schoolboys-pitch-nohit-games.html | 3 LOCAL SCHOOLBOYS PITCH NO-HIT GAMES | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/more-diplomats-in-paris.html | More Diplomats in Paris | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/buildlng-plans-filed.html | BUILDLNG PLANS FILED | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/streptomycin-fee-legal-grand-jury-finds-drug-was-not-sold-to-girls.html | STREPTOMYCIN FEE LEGAL; Grand Jury Finds Drug Was Not Sold to Girl's Parents | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/fourpower-alliance.html | FOUR-POWER ALLIANCE | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/miss-livingston-to-wed-roselle-park-girl-will-become-bride-of-henry.html | MISS LIVINGSTON TO WED; Roselle Park Girl Will Become Bride of Henry G. Elwell Jr. | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/excashier-of-bank-indicted.html | Ex-Cashier of Bank Indicted | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/unrra-aide-extols-white-russian-help.html | UNRRA AIDE EXTOLS WHITE RUSSIAN HELP | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/courtmartial-attacked-wife-sues-here-to-set-aside-sentence-of-army.html | COURT-MARTIAL ATTACKED; Wife Sues Here to Set Aside Sentence of Army Officer | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/to-plan-war-memorials-committee-to-make-suggestions-for-school.html | TO PLAN WAR MEMORIALS; Committee to Make Suggestions for School Projects | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/new-sugar-stamp-valid.html | New Sugar Stamp Valid | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/french-jurist-now-here-to-aid-un-committee.html | French Jurist Now Here To Aid U.N. Committee | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/theatre-de-la-mode-paris-couture-show-in-miniature-will-open-in.html | 'Theatre de la Mode,' Paris Couture Show In Miniature, Will Open in City Today | True | By Virginia Pope | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/laugier-bids-un-get-bill-of-rights-asks-drafting-of-international.html | LAUGIER BIDS U.N. GET BILL OF RIGHTS; Asks Drafting of International Document and Authority to Supervise Implementation | True | By C. Brooks Peters | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/files-to-oppose-wheeler.html | Files to Oppose Wheeler | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/un-is-welcomed-to-queens-by-burke.html | U.N. IS WELCOMED TO QUEENS BY BURKE | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/fournier-joins-pipe-line-concern.html | Fournier Joins Pipe Line Concern | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/helene-lederman-becomes-a-bride-married-yesterday.html | HELENE LEDERMAN BECOMES A BRIDE; MARRIED YESTERDAY | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/life-savings-go-to-cancer-fund.html | Life Savings Go to Cancer Fund | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/last-tributes-paid-to-winant-in-london.html | LAST TRIBUTES PAID TO WINANT IN LONDON | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/cpa-group-to-rule-on-building-here-eightman-committee-including.html | CPA GROUP TO RULE ON BUILDING HERE; Eight-Man Committee, Including Moses, to Pass or VetoAll Non-Housing Projects Groups Powers Are Wide Many Tenant Protests | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/utility-plans-stock-sale-southern-california-water-company-asks.html | UTILITY PLANS STOCK SALE; Southern California Water Company Asks SEC's Permission | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/apartment-bought-on-riverside-drive-corner-building-brings-cash.html | APARTMENT BOUGHT ON RIVERSIDE DRIVE; Corner Building Brings Cash Over $210,000 Mortgages -- Deal on Eighth Ave. | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/heads-netherlands-bank-dr-mw-holtrop-succeeds-dr-lja-trip-now.html | HEADS NETHERLANDS BANK; Dr. M.W. Holtrop Succeeds Dr. L.J.A. Trip, Now Director | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/florida-high-court-bars-miami-negro-segregation.html | Florida High Court Bars Miami Negro Segregation | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/booksauthors.html | Books--Authors | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/alice-howland-wins-approval-for-songs-show-to-aid-boys-school.html | ALICE HOWLAND WINS APPROVAL FOR SONGS; Show to Aid Boys' School | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/henry-p-tulcin-textile-dealer-56-was-active-in-charity-work-at-long.html | HENRY P. TULCIN; Textile Dealer, 56, Was Active in Charity Work at Long Beach | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/miss-angela-place-will-be-wed-june-15.html | MISS ANGELA PLACE WILL BE WED JUNE 15 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/philippine-aid-bills-are-signed-by-truman.html | Philippine Aid Bills Are Signed by Truman | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/oil-companys-net-rises-slightly-standard-of-california-shows-profit.html | OIL COMPANY'S NET RISES SLIGHTLY; Standard of California Shows Profit of 1 Cent a Share Above 1945 Quarter | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/dr-edgar-dawson-hunter-professor-retired-head-of-history-social.html | DR. EDGAR DAWSON, HUNTER PROFESSOR; Retired Head of History, Social Science Departments Dies-- On Faculty for 30 Years | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/searing-buys-sites-for-new-taxpayers.html | SEARING BUYS SITES FOR NEW TAXPAYERS | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/may-is-child-health-month.html | May Is Child Health Month | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/financial-aid-urged-to-stabilize-france.html | FINANCIAL AID URGED TO STABILIZE FRANCE | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/the-day-we-celebrate.html | THE DAY WE CELEBRATE | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/spring-festival-to-aid-blind.html | Spring Festival to Aid Blind | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/british-seek-to-buy-surplus-us-vessels.html | BRITISH SEEK TO BUY SURPLUS U.S. VESSELS | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/cortesi-wins-award-of-sigma-delta-chi.html | CORTESI WINS AWARD OF SIGMA DELTA CHI | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/promoted-by-oil-well-supply.html | Promoted by Oil Well Supply | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/first-us-families-arrive-in-berlin-wives-and-children-hailed-in.html | FIRST U.S. FAMILIES ARRIVE IN BERLIN; Wives and Children Hailed in Poignant Reunions--Amazed at Beauty of Country | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/barbara-walsh-engaged-exsenators-daughter-fiancee-of-lieut-millard.html | BARBARA WALSH ENGAGED; Ex-Senator's Daughter Fiancee of Lieut. Millard Carnick Jr. | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/reds-in-changchun-are-strong-force-communist-core-of-army-is.html | REDS IN CHANGCHUN ARE STRONG FORCE; Communist Core of Army Is Well-Officered and Under Strict Discipline | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/suspect-near-death-denies-davis-killing.html | SUSPECT, NEAR DEATH, DENIES DAVIS KILLING | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/nj-store-group-sold-holding-co-gets-building-on-hudson-boulevard.html | N.J. STORE GROUP SOLD; Holding Co. Gets Building on Hudson Boulevard | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/republicans-score-vandenbergs-suggestion-for-4power-pact-ball-lodge.html | Republicans Score; Vandenberg's Suggestion for 4-Power Pact, Ball, Lodge Talks Stress Two-Party Value Would End Allies Fears Objectives of a Liberal Stated | True | By Arthur Krock Special To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/lists-4244933-profit-phillips-petroleum-quarterly-net-equals-86.html | LISTS $4,244,933 PROFIT; Phillips Petroleum Quarterly Net Equals 86 Cents a Share | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/ban-by-musicians-blow-to-television-petrillo-plans-to-prolong-the.html | BAN BY MUSICIANS BLOW TO TELEVISION; Petrillo Plans to Prolong the Refusal of Union Men to the Industry Indefinitely Musical Films Already Banned BAN BY MUSICIANS BLOW TO TELEVISION "Fooled So Many Times" | True | By Jack Gould | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/shutdown-is-near-us-steel-warned-olds-says-plants-will-close-in-20.html | SHUT-DOWN IS NEAR, U.S. STEEL WARNED; Olds Says Plants Will Close in 20 to 30 Days Unless the Coal Walkout Ends OWN STRIKE COSTS SHOWN Losses Put at $27,887,000 in Report on First Quarter-- Board Votes Dividends Tax Allowance Made SHUTDOWN IS NEAR, U.S. STEEL WARNED Pittsburgh Output 21.5 P.C. | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/brooklyn-to-begin-fund-appeal-today-ensemble-for-beach.html | BROOKLYN TO BEGIN FUND APPEAL TODAY; ENSEMBLE FOR BEACH | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/to-honor-roosevelt-american-russian-institute-to-present-plaque-to.html | TO HONOR ROOSEVELT; American Russian Institute to Present Plaque to Family | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/revival-of-education-in-europe-advocated.html | REVIVAL OF EDUCATION IN EUROPE ADVOCATED | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/cities-service-unit-to-call-big-issue-empire-gas-and-fuel-to-redeem.html | CITIES SERVICE UNIT TO CALL BIG ISSUE; Empire Gas and Fuel to Redeem $18,211,400 of Its 3 % Debentures at Early Date | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/approve-resort-hotel-sale.html | Approve Resort Hotel Sale | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/dividend-news-coty-inc-ford-motor-of-canada-united-gas-improvement.html | DIVIDEND NEWS; Coty, Inc. Ford Motor of Canada United Gas Improvement | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/miss-clara-vanderhoven-held-extensive-real-estate-in-rahwaysister.html | MISS CLARA VANDERHOVEN; Held Extensive Real Estate in Rahway--Sister of Banker | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/red-cross-speedy-in-disaster-relief-wartime-plans-put-to-use-for.html | RED CROSS SPEEDY IN DISASTER RELIEF; Wartime Plans Put to Use for First Time to Rush Aid to Explosion Victims Plasma, Morphine Urgent | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/marine-library-gets-truck.html | Marine Library Gets Truck | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/us-chamber-board-divided-delays-wagner-labor-act-plea-resolution.html | U.S. Chamber Board, Divided, Delays Wagner Labor Act Plea; Resolution for Repeal, Facing Opposition, to Be Revised--Business and Government Leaders Point Way to Recovery Action on Draft Delayed Veterans' Problems Cited | True | By Russell Porter Special To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/asks-us-cut-employes-byrd-group-urges-slash-from-2893670-to-1650000.html | ASKS U.S. CUT EMPLOYES; Byrd Group Urges Slash From 2,893,670 to 1,650,000 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/edith-m-adler-a-brideelect.html | Edith M. Adler a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/discusses-browder-trip-his-passport-is-good-for-russia-acheson-says.html | DISCUSSES BROWDER TRIP; His Passport Is Good for Russia Acheson Says | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/abroad-mr-byrnes-challenges-the-peacemakers.html | Abroad; Mr. Byrnes Challenges the Peacemakers | True | By Anne O'Hare McCormick | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/signing-off.html | SIGNING OFF | True | The New York Times | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/kingsmen-nine-bows-21-lose-to-maritime-academy-in-keen-pitching.html | KINGSMEN NINE BOWS, 2-1; Lose to Maritime Academy in Keen Pitching Battle | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/condition-of-reserve-member-banks-in-101-cities-april-24.html | Condition of Reserve Member Banks in 101 Cities April 24 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/national-airport-aid-approved-by-senate.html | NATIONAL AIRPORT AID APPROVED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/macarthur-plot-alarms-japanese-they-see-possible-repercussions.html | MacArthur Plot Alarms Japanese; They See Possible Repercussions; JAPANESE FEARFUL ON M'ARTHUR PLOT Timed for Demonstration Plotters Still at Large | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/investor-is-buyer-on-lexington-ave-corner-of-85th-street-in-first.html | INVESTOR IS BUYER ON LEXINGTON AVE.; Corner of 85th Street in First Sale in 37 Years--Other Deals on East Side | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/stocks-make-selective-advance-ignoring-action-of-us-bonds-stocks-in.html | Stocks Make Selective Advance, Ignoring Action of U.S. Bonds; STOCKS INCH AHEAD IN QUIET TRADING | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/british-for-delay-on-byrnes-offer-pointing-the-way-to-peace.html | BRITISH FOR DELAY ON BYRNES OFFER; POINTING THE WAY TO PEACE | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/other-company-meetings-columbian-carbon-international-business.html | OTHER COMPANY MEETINGS; Columbian Carbon International Business Machines Nashua Manufacturing Ford Hotels Thermoid Hewitt Rubber | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/us-aide-in-china-sees-early-truce-source-close-to-marshall-says.html | U.S. AIDE IN CHINA SEES EARLY TRUCE; Source Close to Marshall Says Manchurian Pact May Be Made in a Few Days | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/news-of-food-lowcalory-cheese-sticks-and-cookies-helpful-to-those.html | News of Food; Low-Calory Cheese Sticks and Cookies Helpful to Those Who Seek to Reduce On the Need for Home Canning Maple Syrup Yield Again Low This Is Child Health Day | True | By Jane Nickerson | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/george-t-hepbron-official-of-national-basketball-committee-18-years.html | GEORGE T. HEPBRON; Official of National Basketball Committee 18 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/cotton-prices-off-10-to-20-points-early-selling-attributed-to-texas.html | COTTON PRICES OFF 10 TO 20 POINTS; Early Selling Attributed to Texas Rains, Uncertainty About Control | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/dyckman-st-parcel-purchased.html | Dyckman St. Parcel Purchased | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/russians-report-hostility-in-paris-antimoscow-bloc-is-at-work-says.html | RUSSIANS REPORT HOSTILITY IN PARIS; Anti-Moscow Bloc Is at Work, Says Tass--'Pessimism' of World Press Attacked | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/japan-food-policy-held-us-concern-investigation-plan-postponed-by.html | JAPAN FOOD POLICY HELD U.S. CONCERN; Investigation Plan Postponed by Council When Atcheson States Firm Position Study Not Disapproved Subject to Review Here | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/butler-to-be-honored-columbia-library-to-be-named-for-the-president.html | BUTLER TO BE HONORED; Columbia Library to Be Named for the President Emeritus | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/to-sell-2000000-certificates.html | To Sell $2,000,000 Certificates | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/giants-fail-in-bid-for-card-players-but-stoneham-plans-to-renew.html | GIANTS FAIL IN BID FOR CARD PLAYERS; But Stoneham Plans to Renew Overtures Today--Rain Puts Off First Game of Series Adams or Dusek Sought Kraus Reports to Giants | True | By John Drebinger Special To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/pittsburgh-plate-glass-net-income-for-first-quarter-is-close-to.html | PITTSBURGH PLATE GLASS; Net Income for First Quarter Is Close to 1945 Figure | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/miss-truman-to-see-derby.html | Miss Truman to See Derby | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/four-killed-in-athens-affray.html | Four Killed in Athens Affray | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/phones-withheld-by-2-unions-row-jurisdictional-dispute-keeps.html | PHONES WITHHELD BY 2 UNIONS ROW; Jurisdictional Dispute Keeps Service From Tenants at Housing Development | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/pirates-down-phils-on-error-in-8th-41.html | PIRATES DOWN PHILS ON ERROR IN 8TH, 4-1 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/house-of-commons-pay-raised-to-1000-a-year.html | House of Commons Pay Raised to 1,000 a Year | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/boys-clubs-hailed-as-democracy-aids.html | BOYS CLUBS HAILED AS DEMOCRACY AIDS | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/dog-last-to-quit-ship-mascot-wet-but-unhurt.html | Dog Last to Quit Ship; Mascot Wet but Unhurt | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/pfizer-net-is-2857788-quarters-earnings-compare-with-553352-a-year.html | PFIZER NET IS $2,857,788; Quarter's Earnings Compare With $553,352 a Year Ago | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/buys-in-port-washington.html | Buys in Port Washington | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/child-to-mrs-ernest-heath-jr.html | Child to Mrs. Ernest Heath Jr. | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/rippeys-late-rush-takes-derby-trial-coming-down-to-a-photo-finish.html | RIPPEY'S LATE RUSH TAKES DERBY TRIAL; COMING DOWN TO A PHOTO FINISH IN DERBY TRIAL STAKES | True | By James Roach Special To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/lake-colony-in-new-hands.html | Lake Colony in New Hands | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/philippines-swept-by-disorder-wave-soldiers-battle-with-members-of.html | PHILIPPINES SWEPT BY DISORDER WAVE; Soldiers Battle With Members of Communist Group After Terrorism and Reprisal | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/st-johns-tops-queens-triumphs-by-107-five-runs-in-seventh-deciding.html | ST. JOHN'S TOPS QUEENS; Triumphs by 10-7, Five Runs in Seventh Deciding Contest Smith Appeal Off Till Today | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/trade-accord-extended-france-and-britain-sign-pact-lasting-through.html | TRADE ACCORD EXTENDED; France and Britain Sign Pact Lasting Through 1946 | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/stalin-warns-of-war-plot-by-international-reaction-gift-horse.html | Stalin Warns of War Plot By 'International Reaction'; GIFT HORSE ARRIVES IN THIS COUNTRY | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/britain-suggests-50year-ruhr-rule-2-alternative-schemes-offered-to.html | BRITAIN SUGGESTS 50-YEAR RUHR RULE; 2 Alternative Schemes Offered to French, One Including Left Bank of Rhine | True | By Harold Callender By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/united-aircraft-corporation-promotes-gwinn-beisel-lyman-to-vice.html | United Aircraft Corporation Promotes Gwinn, Beisel, Lyman to Vice Presidents | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/wafdists-lose-senate-egypts-majority-party-wins-only-53-of-174.html | WAFDISTS LOSE SENATE; Egypt's Majority Party Wins Only 53 of 174 Seats | True | By Cable To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/radio-today.html | RADIO TODAY | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/investing-in-man-by-charity-urged-community-service-society-reports.html | 'INVESTING IN MAN' BY CHARITY URGED; Community Service Society Reports Help to 71,649, Sees Needs at Peak | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/city-agencies-act-on-juvenile-crime-police-license-board-school.html | CITY AGENCIES ACT ON JUVENILE CRIME; Police, License Board, School Board Join in a Drive to Curb Delinquency Here REGULAR PARLEYS LISTED Clergy and Welfare Workers to Attend Conferences in Each Police Precinct | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/senators-approve-plan-for-germany-members-of-foreign-relations.html | SENATORS APPROVE PLAN FOR GERMANY; Members of Foreign Relations Committee View It in Light of U.N. Charter "Within Spirit of Charter" | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/mary-macarthur-to-go-on-stage.html | Mary MacArthur to Go on Stage | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/synchrotron-aids-nuclear-studies-new-atom-smasher-expected-to-speed.html | SYNCHROTRON AIDS NUCLEAR STUDIES; New Atom Smasher Expected to Speed Electrons to Energies of 300,000,000 VoltsPOTENTIAL OF A BILLIONCalifornia University Machine Is Developed as Scientist in Russia Makes Smaller One | True | By Lawrence E. Davies Special To the New York Times. | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/the-play-plea-for-tolerance.html | THE PLAY; Plea for Tolerance | True | By Lewis Nichols | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/wins-acting-award.html | WINS ACTING AWARD | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/letters-to-the-times-citizenship-for-guamians-delay-in-legislative.html | Letters to The Times; Citizenship for Guamians Delay in Legislative Action Needs Correction, It Is Said Coast Guard Praised New Jersey Representative States Need For Its Services Use for Air Warden Funds Personal Touch Possible Suggestions Are Given for Securing Names of Families Abroad Help for French Children Czechoslovakians Aided Stone Anecdote Recalled I.F. SHERMAN, Former Sector Commander. Brooklyn, April 29, 1946. ELIZABETH BENTLEY. New York, April 25, 1946. GEORGETTE PERKINS, Deputy Director Overseas Division. New York, April 22, 1946. RUZA L. STUERM, American Friends of Czechoslovakia. New York, April 27, 1946. MILTON R. KONVITS. New York, April 25, 1946. | True | RICHARD H. WELS. New York, April 27, 1946.JAMES C. AUCHINCLOSS, M.C. Washington, April 26, 1946. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/liberty-ship-gets-war-honor.html | Liberty Ship Gets War Honor | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/barton-gets-lead-in-iceman-cometh-will-have-central-role-in-play-by.html | BARTON GETS LEAD IN 'ICEMAN COMETH'; Will Have Central Role in Play by O'Neill Because Dowling Has Other Commitment Tickets for "Call Me Mister" Philadelphia Gets a Break Old Vic Tickets on Sale | True | By Sam Zolotow | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/mrs-rr-young-buys-farm.html | Mrs. R.R. Young Buys Farm | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/la-follette-calls-britain-a-bad-risk.html | LA FOLLETTE CALLS BRITAIN A BAD RISK | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/chaplain-named-to-assist-in-churchs-foreign-work.html | Chaplain Named to Assist In Church's Foreign Work | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/skipper-acclaims-heroism-of-crew-men-went-into-the-teeth-of-fire-on.html | SKIPPER ACCLAIMS HEROISM OF CREW; 'Men Went Into the Teeth of Fire' on the Solar to Fight It, Says Comdr. La Rocque | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/april-shows-rise-in-stock-trading-turnover-largest-for-month-since.html | APRIL SHOWS RISE IN STOCK TRADING; Turnover Largest for Month Since 1943--Bond Total Is Smallest Since 1917 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/patrolman-gets-8-awards-from-the-navy-for-heroism-as-an-airman-in.html | Patrolman Gets 8 Awards From the Navy For Heroism as an Airman in the Pacific | True | The New York Times (U.S. Navy) | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/federal-deposits-drop-301000000-trade-and-farm-loans-show-a.html | FEDERAL DEPOSITS DROP $301,000,000; Trade and Farm Loans Show a Decrease of $32,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/title-chess-match-saturday.html | Title Chess Match Saturday | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/eye-bank-to-open-branch.html | Eye-Bank to Open Branch | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/carriers-restudy-rail-strike-issues-chicago-parley-is-suspended-to.html | CARRIERS RESTUDY RAIL STRIKE ISSUES; Chicago Parley Is Suspended to Enable Both Sides to Clarify Their Positions Atmosphere Called "Friendly" Membership of 1,750,000 | True | By Walter H. Waggoner Special To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/dr-lilienthal-85-surgeon-is-dead-former-head-of-american-thoracic.html | DR. LILIENTHAL, 85, SURGEON, IS DEAD; Former Head of American Thoracic Surgery Group Had Practiced 59 Years | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/warns-of-dangers-in-easy-gi-loans-rouse-tells-mortgage-bankers-of.html | WARNS OF DANGERS IN 'EASY' GI LOANS; Rouse Tells Mortgage Bankers of Possible Trouble From Inflated Appraisals "Responsibility on Lender" WARNS OF DANGERS IN 'EASY' GI LOANS Urges Housing Leadership | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/books-of-the-times-spirituality-through-the-ages-from-the-dawn-of.html | Books of the Times; Spirituality Through the Ages From the Dawn of History | True | By Orville Prescott | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/girls-athletic-league-meets.html | Girls Athletic League Meets | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/marine-reports.html | Marine Reports | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/women-volunteers-needed.html | Women Volunteers Needed | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/loss-for-republic-steel-company-reports-deficit-of-347412-for-three.html | LOSS FOR REPUBLIC STEEL; Company Reports Deficit of $347,412 for Three Months | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/princeton-student-gets-ace.html | Princeton Student Gets Ace | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/money.html | MONEY | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/harrist-hurls-nohitter-syracuse-righthander-allows-2-walks-blanks.html | HARRIST HURLS NO-HITTER; Syracuse Right-Hander Allows 2 Walks, Blanks Bisons, 5-0 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/brooklyn-housing.html | BROOKLYN HOUSING | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/raymond-p-mnulty-counsel-for-the-li-state-park-commission-dies-at.html | RAYMOND P. M'NULTY; Counsel for the L.I. State Park Commission Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/joins-milling-groups-board.html | Joins Milling Group's Board | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/opa-permits-general-motors-to-lift-prices-of-cars-16-to-60-to.html | OPA Permits General Motors to Lift Prices Of Cars $16 to $60 to Offset Wage Rise | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/to-share-electoral-list-rumanian-liberal-party-to-join-communists.html | TO SHARE ELECTORAL LIST; Rumanian Liberal Party to Join Communists on Ticket | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/smaller-ball-retained-royal-and-ancient-keeps-british-golf-pellet.html | SMALLER BALL RETAINED; Royal and Ancient Keeps British Golf Pellet Now in Use | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/sees-radio-move-to-double-market-asch-charges-producers-plan-to.html | SEES RADIO MOVE TO DOUBLE MARKET; Asch Charges Producers Plan to Center on AM Output in '46 and Turn to FM Next Year | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/may-stores-sales-increase-20722480-net-is-7680039-in-record.html | May Stores Sales Increase $20,722,480; Net Is $7,680,039 in Record $202,449,639 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/alonso-eglevsky-score-in-giselle-performance-of-ballet-draws.html | ALONSO, EGLEVSKY SCORE IN 'GISELLE'; Performance of Ballet Draws Ovation at Metropolitan-- Curtain Calls Persist | True | By John Martin | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/i-know-how-you-feel-hoover-tells-osmena.html | 'I Know How You Feel,' Hoover Tells Osmena | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/to-auction-home-colony-jp-day-inc-to-sell-dwellings-and-lots-on.html | TO AUCTION HOME COLONY; J.P. Day, Inc., to Sell Dwellings and Lots on Long Island | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/sports-today.html | Sports Today | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/inspected-meat-gains-240000000-pounds-produced-in-week-a-rise-of-9.html | INSPECTED MEAT GAINS; 240,000,000 Pounds Produced in Week, a Rise of 9 Per Cent | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/4000-landsberg-jews-begin-hunger-strike.html | 4,000 LANDSBERG JEWS BEGIN HUNGER STRIKE | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/canada-bars-bevin-as-her-spokesman.html | CANADA BARS BEVIN AS HER SPOKESMAN | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/34351911-earned-by-edison-system-consolidateds-net-for-year-to.html | $34,351,911 EARNED BY EDISON SYSTEM; Consolidated's Net for Year to March 31 Equal to $2.04 a Share, Against Prior $2 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/emir-will-be-king-of-transjordan-coronation-on-may-25-to-be-simple.html | EMIR WILL BE KING OF TRANS-JORDAN; 'Coronation' on May 25 to Be Simple Rite--Arab Legion to Provide the Color | True | By Gene Currivan By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/with-this-german-tenor-its-all-or-nothing-at-all.html | With This German Tenor It's 'All or Nothing at All' | True | North American Newspaper Alliance. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/wheat-subsidy-continued.html | Wheat Subsidy Continued | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/beldock-buying-for-client.html | Beldock Buying for Client | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/more-school-aid-urged-public-education-group-calls-for-increase-in.html | MORE SCHOOL AID URGED; Public Education Group Calls for Increase in Financing | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/former-summer-city-hall-to-be-club-for-delegates.html | Former Summer City Hall To Be Club for Delegates | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/to-expand-feltmans-new-owners-planning-stores-and-trade-exhibits.html | TO EXPAND 'FELTMAN'S'; New Owners Planning Stores and Trade Exhibits | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/ed-oppenheimer-surgeon-was-62-orthopedic-chief-since-1934-at-beth.html | E.D. OPPENHEIMER, SURGEON, WAS 62; Orthopedic Chief Since 1934 at Beth Israel Is Dead--Won Award for New Techniques | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/american-heads-order-father-clement-appointed-to-lead-capuchin.html | AMERICAN HEADS ORDER; Father Clement Appointed to Lead Capuchin Monks | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/ends-53-years-of-service.html | Ends 53 Years of Service | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/underwriters-vie-for-utility-issues-harriman-ripleysmith-group-wins.html | UNDERWRITERS VIE FOR UTILITY ISSUES; Harriman, Ripley-Smith Group Wins $44,660,000 Bonds of Baltimore Consolidated INTEREST COST IS 2.59% Scranton Electric Preferred and Common Stocks Go to Mellon-Smith Barney | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/e-macklin-exaide-of-canadian-press-former-vicepresident-of-news.html | E. MACKLIN, EX-AIDE OF CANADIAN PRESS; Former Vice-President of News Service, Once Head of Free Press, Winnipeg, Dies | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/warship-blows-up-at-munitions-pier-in-port-killing-5-60-on-escort.html | WARSHIP BLOWS UP AT MUNITIONS PIER IN PORT, KILLING 5; 60 on Escort Vessel Injured --Blasts Shake New Jersey Towns Near Big Depot BOMBS ASHORE SET OFF Sailor Is Only Slightly Hurt as Depth Charge Explodes as He Is Carrying It Tons of Explosives Near By Bow Like Elephant's Trunk WARSHIP BLOWS UP AT MUNITION DEPOT | True | By Meyer Berger Special To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/schola-cantorum-presents-concert-spanish-and-russian-music-featured.html | SCHOLA CANTORUM PRESENTS CONCERT; Spanish and Russian Music Featured on Program Which Includes Dance Works | True | By Mark A. Schubart | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/38-more-generals-are-reduced-in-rank.html | 38 MORE GENERALS ARE REDUCED IN RANK | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/thomas-mann-better.html | Thomas Mann Better | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/nyu-nine-defeats-manhattan-15-to-10.html | N.Y.U. NINE DEFEATS MANHATTAN, 15 TO 10 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/summary-of-the-day-stock-exchange-curb-exchange-commodity-futures.html | Summary of the Day; Stock Exchange Curb Exchange Commodity Futures | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/senators-conquer-white-sox-in-7th-32.html | SENATORS CONQUER WHITE SOX IN 7TH, 3-2 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/no-holiday-for-big-four-foreign-ministers-will-work-as-usual-on-may.html | NO HOLIDAY FOR BIG FOUR; Foreign Ministers Will Work as Usual on May Day | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/lockheed-report-held-up-annual-meeting-to-be-put-off-until-it-is.html | LOCKHEED REPORT HELD UP; Annual Meeting to Be Put Off Until It Is Ready | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/lewis-threatens-hard-coal-strike-series-notice-on-government-75000.html | LEWIS THREATENS HARD COAL STRIKE; Series Notice on Government 75,000 Pennsylvania Miners Will Walk Out in 30 Days | True | By Joseph A. Loftus Special To the New York Times. | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/american-woolen-adopts-new-plan-tentative-old-formula-for-revamping.html | AMERICAN WOOLEN ADOPTS NEW PLAN; Tentative Old Formula for Revamping Abandoned and Another Is Approved | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/attlee-rejects-inquiry-journalists-union-fails-in-effort-to-obtain.html | ATTLEE REJECTS INQUIRY; Journalists' Union Fails in Effort to Obtain Press Investigation | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/tulips-from-the-netherlands-find-a-flower-bed-in-the-city-of-new.html | TULIPS FROM THE NETHERLANDS FIND A FLOWER BED IN THE CITY OF NEW YORK | True | The New York Times | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/bond-notes.html | BOND NOTES | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/newburgh-building-sold-print-cloth-company-plans-to-expand.html | NEWBURGH BUILDING SOLD; Print Cloth Company Plans to Expand Operations | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/divorces-george-w-vanderbilt.html | Divorces George W. Vanderbilt | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/operators-resell-bronx-apartment-51family-inverurie-court-on.html | OPERATORS RESELL BRONX APARTMENT; 51-Family Inverurie Court on Sedgwick Ave. in Deal-- Other Transactions | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/cheer-for-the-sick.html | Cheer for the Sick | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/books-published-today.html | Books Published Today | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/us-ship-aground-off-bermuda.html | U.S. Ship Aground Off Bermuda | True | By Cable To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/john-senior-dies-industrialist-67-cement-manufacturer-founder-of.html | JOHN SENIOR DIES; INDUSTRIALIST, 67; Cement Manufacturer, Founder Of Cornell's Alumni News, John Paul Jones Authority | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/home-relief-rolls-begin-to-increase-down-to-92000-here-in-war-they.html | HOME RELIEF ROLLS BEGIN TO INCREASE; Down to 92,000 Here in War, They Are Above 100,000 Now, but Peak Is Far Off MANY GET JOB INSURANCE When Payments Expire, They May Seek Public Aid in City-- Veterans Among Claimants Rise in Home Relief Rolls Housing a Big Problem | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/other-offerings-capitol-records.html | OTHER OFFERINGS; Capitol Records | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/dane-h-claudis-banjoist-played-in-vaudeville-for-more-than-50-years.html | DANE H. CLAUDIS; Banjoist, Played in Vaudeville for More Than 50 Years | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/bradley-concedes-housing-inequity-general-says-some-building-under.html | BRADLEY CONCEDES HOUSING INEQUITY; General Says Some Building Under Preferential Priority Is Not Going to Veterans Haste is Held Cause Good Terms on Houses Is Aim | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/roberson-takes-office.html | Roberson Takes Office | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/forrestal-to-be-speaker.html | Forrestal to Be Speaker | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/bw-fleisher-76-ran-tokyo-paper-expublisher-of-advertiser-is.html | B.W. FLEISHER, 76, RAN TOKYO PAPER; Ex-Publisher of Advertiser Is Dead--Overcame Hardships to Build Up Far East Daily Triumphed Over Vicissitudes Became Business Manager | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/un-body-at-odds-over-employment-some-europeans-ask-stress-on.html | U.N. BODY AT ODDS OVER EMPLOYMENT; Some Europeans Ask Stress on Rebuilding and Stability -- Cite Lack of Workers | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/wallace-sees-rise-in-suburban-farms-secretary-expects-decentralized.html | WALLACE SEES RISE IN SUBURBAN FARMS; Secretary Expects Decentralized Industry to Spur LandUse by Factory Workers | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/leftwing-parade-to-salute-may-day-first-march-since-the-war-has.html | LEFT-WING PARADE TO SALUTE MAY DAY; First March Since the War Has Been Repudiated by the AFL Trades and Labor Council ALL POLICEMEN ON DUTY Procession Down Eighth Ave. to Begin at 1:45 P.M. and End in Union Square Rally Veterans to Wear Uniforms Ban Display of AFL Signs | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/april-prepayments-of-bonds-were-heavy.html | APRIL PREPAYMENTS OF BONDS WERE HEAVY | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/opa-to-press-fight-on-price-violators-enforcement-drive-to-center.html | OPA TO PRESS FIGHT ON PRICE VIOLATORS; Enforcement Drive to Center on Apparel Manufacturers, Wholesalers, Retailers | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/britain-cuts-ration-of-cheese-by-a-third.html | BRITAIN CUTS RATION OF CHEESE BY A THIRD | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/joint-palestine-body-bars-a-jewish-state-but-urges-entry-of-100000.html | JOINT PALESTINE BODY BARS A JEWISH STATE, BUT URGES ENTRY OF 100,000 REFUGEES; TRUMAN FOR ACTION Inquiry Upholds His Visa Proposal, Urges End of White Paper WOULD GUARD ARAB RIGHTS Report for Change in Holy Land Property Curbs--Demands a Firm Stand on Violence Land Changes Asked Stress on Unique Status PALESTINE INQUIRY BARS JEWISH STATE Government Aid to Arabs | True | FELIX BELAIR JR. Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/london-canteen-to-continue.html | London Canteen to Continue | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/asks-waa-to-speed-surplus-disposal-aviation-interests-urge-action.html | ASKS WAA TO SPEED SURPLUS DISPOSAL; Aviation Interests Urge Action, Particularly on Own Needs in Metals, Textiles, Parts ASKS WAA TO SPEED SURPLUS DISPOSAL | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/paperboard-output-off-16-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 1.6% Decline Reported in Week Compared With Year Ago | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/browns-turned-back-by-athletics-12-to-8.html | BROWNS TURNED BACK BY ATHLETICS, 12 TO 8 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/junior-leagues-to-meet-quebec-to-be-host-at-annual-conference-on.html | JUNIOR LEAGUES TO MEET; Quebec to Be Host at Annual Conference on May 13-17 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/truman-comment-arouses-concern-his-endorsement-of-report-on.html | TRUMAN COMMENT AROUSES CONCERN; His Endorsement of Report on Palestine Involves Some High Policy Issues | True | By James Reston Special To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/fox-again-halts-forever-amber-stahl-will-not-continue-as-the.html | FOX AGAIN HALTS 'FOREVER AMBER'; Stahl Will Not Continue as the Director--Peggy Cummins' Title Role Part Indefinite | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/free-bus-for-pupils-mile-from-school.html | FREE BUS FOR PUPILS MILE FROM SCHOOL | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/will-assist-president-of-mangel-store-chain.html | Will Assist President Of Mangel Store Chain | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/red-sox-with-dobson-shut-out-tigers-40.html | RED SOX, WITH DOBSON, SHUT OUT TIGERS, 4-0 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/furniture-buyers-score-bad-modern-store-executives-want-better.html | FURNITURE BUYERS SCORE 'BAD MODERN'; Store Executives Want Better Designs and Closer Heed to What Public Desires | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/fred-hirschhorn-head-of-general-cigar-co-75-started-in-field-at-16.html | FRED HIRSCHHORN; Head of General Cigar Co., 75, Started in Field at 16 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/leasure-heads-paul-smiths.html | Leasure Heads Paul Smiths | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/opa-lines-in-house-firm-after-recess-foes-and-supporters-of-curbs.html | OPA LINES IN HOUSE FIRM AFTER RECESS; Foes and Supporters of Curbs Report Their Attitudes Backed by Constituents | True | By John D. Morris Special To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/women-voters-aid-to-un-advocated-biennial-session-opens-with.html | WOMEN VOTERS' AID TO U.N. ADVOCATED; Biennial Session Opens With Program Stressing Need of Full U.S. Support Seek Change in Congress Membership Up 13 Per Cent | True | By Bess Furman Special To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/financing-in-april-climbed-sharply-bond-flotations-were-best-for.html | FINANCING IN APRIL CLIMBED SHARPLY; Bond Flotations Were Best for Month in 10 Years--Stocks at 16-Year Top | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/burlington-of-barons-traded.html | Burlington of Barons Traded | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/fighting-the-disaster-aboard-naval-ammunition-ship.html | FIGHTING THE DISASTER ABOARD NAVAL AMMUNITION SHIP | True | The New York Times (U.S. Coast Guard) | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/schacht-pacifist-he-tells-tribunal-german-financier-denies-he.html | SCHACHT PACIFIST, HE TELLS TRIBUNAL; German Financier Denies He Plotted War, Gives Lie to American Envoys | True | By Raymond Daniell By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/buyers-to-improve-westchester-sites.html | BUYERS TO IMPROVE WESTCHESTER SITES | True | | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/rye-moves-higher-after-early-drop-gain-is-permissible-limit-of-5.html | RYE MOVES HIGHER AFTER EARLY DROP; Gain Is Permissible Limit of 5 Cents a Bushel--Other Grains Are Unchanged Reports on Trading Corn Receipts | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/guam-rebuilding-ends-relief-cases-navy-restores-2-chief-towns-with.html | GUAM REBUILDING ENDS RELIEF CASES; Navy Restores 2 Chief Towns, With Much New Business and Medical and School Centers | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/union-levy-sought-on-food-delivery-afl-tells-detroit-merchants-they.html | UNION LEVY SOUGHT ON FOOD DELIVERY; AFL Tells Detroit Merchants They Must Join to Get Supplies for Public | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/shipping-control-evokes-un-debate-former-first-lady-heads-united.html | SHIPPING CONTROL EVOKES U.N. DEBATE; FORMER FIRST LADY HEADS UNITED NATIONS COMMITTEE | True | By Morris Kaplan | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/henry-malkan-exbookseller-and-publisher-a-real-estate-broker-here.html | HENRY MALKAN; Ex-Bookseller and Publisher a Real Estate Broker Here | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/termination-task-nearly-cleared-up-rose-reports-to-congress-only.html | TERMINATION TASK NEARLY CLEARED UP; Rose Reports to Congress Only 23,900 Contracts Left to Be Settled March 1 of 312,000 BIG SALES MADE ABROAD $345,000,000 Is Realized on Items Costing $1,028,000,000 --Other Agency Action Acts on Steel Plates, Shapes TERMINATION TASK NEARLY CLEARED UP | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/four-russian-ships-here-minesweepers-built-by-canada-are-en-route.html | FOUR RUSSIAN SHIPS HERE; Minesweepers Built by Canada Are En Route to Black Sea | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/big-four-rule-out-austrias-demand-for-south-tyrol-paris-conference.html | BIG FOUR RULE OUT AUSTRIA'S DEMAND FOR SOUTH TYROL; Paris Conference Rejects Any Major Frontier Revision in That Region of Italy NO PROGRESS ON TRIESTE Rome and Belgrade Are Asked to Send Delegates--Report of Experts Confusing | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/for-service-men-and-women-parties-and-miscellaneous.html | For Service Men and Women; PARTIES AND MISCELLANEOUS | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/record-city-budget-received-by-council.html | RECORD CITY BUDGET RECEIVED BY COUNCIL | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/belloise-stops-jones-loser-is-counted-out-in-fourth-in-bout-at-park.html | BELLOISE STOPS JONES; Loser Is Counted Out in Fourth in Bout at Park Arena | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/dr-albert-evans-presbyterian-pastor-85-former-moderator-of-capital.html | DR. ALBERT EVANS; Presbyterian Pastor, 85, Former Moderator of Capital Synod | True | Special to THE NEW YORK TIMES. | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/tangier-booming-unscarred-by-war-strategic-city-regarded-as-a.html | TANGIER BOOMING, UNSCARRED BY WAR; Strategic City, Regarded as a Shangri-La, Little Changed by Franco Occupation Little Anti-Semitism Occupied in June, 1940 | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/utility-bond-offering-utah-power-and-light-issue-will-go-on-market.html | UTILITY BOND OFFERING; Utah Power and Light Issue Will Go on Market Today UNDER WRITERS VIE FOR UTILITY ISSUES | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/pro-loop-changes-player-contract-bell-national-football-league-head.html | PRO LOOP CHANGES PLAYER CONTRACT; Bell, National Football League Head, Says New Form Adds to Protection of Men 'SERVITUDE IS ELIMINATED Commissioner Feels Jumping Will Be Checked--Meeting Ends on Note of Harmony | True | By Allison Danzig | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/buzfuz-910-first-in-jamaica-sprint-sirde-next-4-lengths-back-dutch.html | BUZFUZ, 9-10, FIRST IN JAMAICA SPRINT; Sirde Next, 4 Lengths Back-- Dutch Raider, Harvest Night and Donor Win for Jessop Harvest Night Favored Jessop Leaves for Louisville | True | By William D. Richardson | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/zona-horn-wed-in-jersey-radcliffe-alumna-is-married-to-alvin-ruml.html | ZONA HORN WED IN JERSEY; Radcliffe Alumna Is Married to Alvin Ruml, Economist's Son | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/jones-laughlin-net-off-813246-for-quarter-against-2013489-in-1945.html | JONES & LAUGHLIN NET OFF; $813,246 for Quarter, Against $2,013,489 in 1945 | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/security-offers-proposed-to-sec-standard-oil-of-new-jersey-and.html | SECURITY OFFERS PROPOSED TO SEC; Standard Oil of New Jersey and Others List Debentures and Shares | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/scarlet-street-ban-ends.html | 'Scarlet Street' Ban Ends | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/long-beach-plea-fails-most-apartment-owners-refuse-to-give-up.html | LONG BEACH PLEA FAILS; Most Apartment Owners Refuse to Give Up Needed Housing | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/railroad-plans-refunding.html | Railroad Plans Refunding | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/brooks-honorary-chairman.html | Brooks Honorary Chairman | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/arabs-outraged-by-report-jews-are-far-from-satisfied-rival-agencies.html | Arabs 'Outraged' by Report; Jews Are Far From Satisfied; Rival Agencies Reiterate Their Arguments --U.S., British Talks Are Forecast on Easing Burden Too Big for London | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/may-1-moving-activity-50-of-1941-business-transfers-ahead-of.html | May 1 Moving Activity 50% of 1941; Business Transfers Ahead of Schedule | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/paris-takes-spotlight-shift-from-bronx-however-finds-great-power.html | Paris Takes Spotlight; Shift From Bronx, However, Finds Great Power Issues Little Changed | True | By Hanson W. Baldwin | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/jailed-in-clothing-gouge-head-of-company-gets-20day-term-in-the.html | JAILED IN CLOTHING GOUGE; Head of Company Gets 20-Day Term in the Workhouse | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/prince-is-born-in-sweden-assuring-royal-lineage.html | Prince Is Born in Sweden, Assuring Royal Lineage | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/universalists-vote-council-plea.html | Universalists Vote Council Plea | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/town-in-germany-sought-by-czechs-big-four-get-claim-on-glatz.html | TOWN IN GERMANY SOUGHT BY CZECHS; Big Four Get Claim on Glatz Long-Disputed Silesian Glass, Textile Center | True | By Lansing Warren By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/mrs-roosevelts-commission.html | MRS. ROOSEVELT'S COMMISSION | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/novel-materials-in-new-modern-lamps.html | NOVEL MATERIALS IN NEW MODERN LAMPS | True | The New York Times Studio | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/officers-resuming-wall-st-careers-lieut-col-stone-organizes-his-own.html | OFFICERS RESUMING WALL ST. CAREERS; Lieut. Col. Stone Organizes His Own Company--Quinlan and Wynkoop Return | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/resort-lodge-is-sold-camp-near-keene-ny-brings-19600-in-auction.html | RESORT LODGE IS SOLD; Camp Near Keene, N.Y., Brings $19,600 in Auction Here | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/after-conferring-on-food-situation.html | AFTER CONFERRING ON FOOD SITUATION | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/italians-to-get-visas-for-us.html | Italians to Get Visas for U.S. | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/free-worship-endorsed-baptist-union-wants-it-provided-for-in-peace.html | FREE WORSHIP ENDORSED; Baptist Union Wants It Provided For in Peace Treaties | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/martin-a-white-73-ftc-aide-exeditor.html | MARTIN A. WHITE 73, FTC AIDE, EX-EDITOR | True | Special to THE NEW YORK TIMES. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/sale-on-gramercy-park-buyer-of-house-gets-a-key-to-private-park.html | SALE ON GRAMERCY PARK; Buyer of House Gets a Key to Private Park | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/convicted-75-times-panhandler-asking-for-time-to-enjoy-spring-gets.html | CONVICTED 75 TIMES; Panhandler, Asking for Time to Enjoy Spring, Gets 30 Days | True | | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/sharp-restricts-in-distilling-ordered-in-food-conservation-new.html | Sharp Restricts in Distilling Ordered in Food Conservation; NEW RESTRICTIONS SET ON DISTILLING Indicate Bonus Will End Will Post New Meat Prices | True | By Charles E. Egan Special To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/brazils-president-closes-all-casinos.html | BRAZIL'S PRESIDENT CLOSES ALL CASINOS | True | By Wireless To the New York Times. | C1B 15703 |
| 1946-05-01 | 1946-05-01 | https://www.nytimes.com/1946/05/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 15703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/eternal-war-wins-youthful-stakes-paying-620-favorite-beats-pompeian.html | ETERNAL WAR WINS YOUTHFUL STAKES; Paying $6.20, Favorite Beats Pompeian by 1 Lengths in $13,650 Jamaica Dash RED DEVIL THIRD AT WIRE James Rides Victor and Gets Double With Danada Red-- Arcaro Boots In Two Nassau Fades to Fourth By Sea Captures Opener | True | By William D. Richardson | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/jean-cole-financee-of-officer-in-raf-red-cross-aide-in-germany-to.html | JEAN COLE FINANCEE OF OFFICER IN RAF; Red Cross Aide in Germany to Be Wed in London in June to Lieut. Col. S.F. duToit Jr. Sarmiento-- Hafemeister | True | Mosart | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/columbia-defeats-princepon-nine-94-a-cub-being-cut-down-on-the-base.html | COLUMBIA DEFEATS PRINCEPON NINE, 9-4; A CUB BEING CUT DOWN ON THE BASE PATHS | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/girls-service-league-has-deficit.html | Girls Service League Has Deficit | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/soldiers-beaten-in-japan-one-japanese-quoted-as-saying-he-was.html | SOLDIERS BEATEN IN JAPAN; One Japanese Quoted as Saying He Was Okinawa Veteran | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/japanese-parades-stress-food-needs-may-day-celebration-is-large-and.html | JAPANESE PARADES STRESS FOOD NEEDS; May Day Celebration Is Large and Orderly--Leftists Wrangle With Premier | True | By Burton Crane By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/moscow-may-day-spotlights-army-officers-medals-ring-stalin-as-he.html | MOSCOW MAY DAY SPOTLIGHTS ARMY; Officers, Medals Ring Stalin as He Reviews Long Parade Honoring Working Man Stalin Calls Zhukov to Stand Two-Day Fete Arranged | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/marine-reports.html | Marine Reports | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/new-court-is-opened-in-home-atmosphere.html | NEW COURT IS OPENED IN HOME ATMOSPHERE | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/franco-makes-appeal-for-popular-favor-three-bombings-mark-may-day.html | Franco Makes Appeal for Popular Favor; Three Bombings Mark May Day Observance | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/olga-e-zugates-a-brideelect.html | Olga E. Zugates a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/booksauthors.html | Books--Authors | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/talians-to-accept-new-wilson-line-stand-at-paris-is-also-said-to.html | TALIANS TO ACCEPT NEW'WILSON LINE; Stand at Paris Is Also Said to Include Internationalization of Trieste and Free Fiume | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/phils-sink-pirates-80-pearson-after-three-years-with-marines-hurls.html | PHILS SINK PIRATES, 8-0; Pearson, After Three Years With Marines, Hurls 5-Hitter | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/20thfox-gross-up-setting-new-high-185672542-income-in-1945-is-best.html | 20TH-FOX GROSS UP, SETTING NEW HIGH; $185,672,542 Income in 1945 Is Best Yet and Net Equals $5.29 a Common Share ADAM HAT STORES Sales and Profit Set Record in '45 -- Outlook Held Good 20TH-FOX GROSS UP, SETTING NEW HIGH STERLING DRUG EARNINGS $3,822,295 Record First Quarter Is Reported OTHER CORPORATE REPORTS | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/massey-will-star-in-play-by-mayer-takes-lead-in-sunrise-in-my.html | MASSEY WILL STAR IN PLAY BY MAYER; Takes Lead in 'Sunrise in My Pocket,' Due Next Season-- Haila Stoddard Sponsor Anent Niesen Musical Script Becoming a Novel | True | By Sam Zolotow | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/seeded-teams-stay-in-bridge-contest-all-8-groups-survive-early.html | SEEDED TEAMS STAY IN BRIDGE CONTEST; All 8 Groups Survive Early Sessions for Vanderbilt Cup as Knock-Out Play Starts | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/goods-limit-to-japan-lowered.html | Goods Limit to Japan Lowered | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/nonunion-shop-hit-at-ftc-suit-hearing.html | NON-UNION SHOP HIT AT FTC SUIT HEARING | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/plea-made-to-aid-foreign-students-educators-ask-tolerance-at.html | PLEA MADE TO AID FOREIGN STUDENTS; Educators Ask Tolerance at Session in Chicago Urged by State Department | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dempsey-seeks-chavez-seat.html | Dempsey Seeks Chavez' Seat | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/lithographers-get-cio-charter.html | Lithographers Get CIO Charter | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/final-tribute-paid-to-capt-bartlett-700-persons-including-many.html | FINAL TRIBUTE PAID TO CAPT. BARTLETT; 700 Persons, Including Many Fellow-Explorers, Attend a Service at Christ Church | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/world-wheat-gain-seen-by-anderson-faces-problem-in-the-nations.html | WORLD WHEAT GAIN SEEN BY ANDERSON; FACES PROBLEM IN THE NATION'S CAPITAL | True | By Charles E. Egan Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/herbert-r-sommer.html | HERBERT R. SOMMER | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/edwin-r-gildner-69-ridgefield-exmayor.html | EDWIN R. GILDNER, 69, RIDGEFIELD EX-MAYOR | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/emir-revives-plan-for-greater-syria-transjordan-may-be-nucleus-new.html | EMIR REVIVES PLAN FOR GREATER SYRIA; Trans-Jordan May Be Nucleus -- New Kingdom Gets Chance for Economic Renaissance | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/pitsburgh-urged-to-diversify-lines-carnegie-illinois-head-says-it.html | PITTSBURGH URGED TO DIVERSIFY LINES; Carnegie Illinois Head Says It Is Losing Out as Steel Center Due to Labor Cost | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/buyers-to-occupy-east-side-houses-homes-with-gardens-among.html | BUYERS TO OCCUPY EAST SIDE HOUSES; Homes With Gardens Among Properties Sold--Park Ave. Suites Acquired | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/revamped-dodgers-top-cubs-51-to-tie-idle-cards-for-league-lead.html | Revamped Dodgers Top Cubs, 5-1, To Tie Idle Cards for League Lead; Gregg Pitches 6-Hitter,With Chicago Run Unearned--Whitman's 5 for 5 Pace Brooklyn--Galan at First Sandlock Behind Plate Rickert Errs in Third Davis Released Outright | True | By Roscoe McGowen Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/secretariat-aides-threaten-a-strike-office-laborers-demand-that.html | SECRETARIAT AIDES THREATEN A STRIKE; Office Laborers Demand That Taker-Home Pay Be Increased by $10 Weekly | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/uso-and-affiliates-get-war-and-navy-citations.html | USO and Affiliates Get War and Navy Citations | True | Speciel to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/athletics-conquer-browns-in-9th-32-chapmans-4th-homer-decides-after.html | ATHLETICS CONQUER BROWNS IN 9TH, 3-2; Chapman's 4th Homer Decides After Philadelphians Tie Score in Eighth | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/farm-machinery-output-falls.html | Farm Machinery Output Falls | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/granddaughter-of-a-slave-american-mother-of-1946.html | Granddaughter of a Slave American Mother of 1946 | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/constitution-is-issue-on-may-day-in-france.html | CONSTITUTION IS ISSUE ON MAY DAY IN FRANCE | True | By Cable To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/wynn-murray-on-4th-uso-tour.html | Wynn Murray on 4th USO Tour | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/seamen-artists-to-hold-display-to-celebrate-first-anniversary-of.html | SEAMEN ARTISTS TO HOLD DISPLAY; To Celebrate First Anniversary of Club at institute With an Exhibition of Their Work | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/army-checks-villanova-triumphs-by-72-as-kinney-and-davis-star-at.html | ARMY CHECKS VILLANOVA; Triumphs by 7-2 as Kinney and Davis Star at West Point | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/arabs-in-palestine-set-protest-strike-call-general-tieup-tomorrow.html | ARABS IN PALESTINE SET PROTEST STRIKE; Call General Tie-Up Tomorrow Against Influx of Refugees-- Mid-East Revolt Threatened ARABS IN PALESTINE SET PROTEST STRIKE Arab Regimes Draft Protests Cairo Arabs, Moslems Protest | True | By Gene Currivan By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/san-carlo-starts-season-with-aida-company-opens-12day-run-at-center.html | SAN CARLO STARTS SEASON WITH 'AIDA; Company Opens 12-Day Run at Center Theatre--Victor Trucco Conducts Premiere Conductor Does Well Others Stand Out | True | By Noel Straus | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/favors-opa-extension-textile-association-would-prolong-agency-for.html | FAVORS OPA EXTENSION; Textile Association Would Prolong Agency for Nine Months | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/mussolini-5-crowned-health-king-here-blonde-queen-also-chosen-by.html | 'Mussolini,' 5, Crowned 'Health King' Here; Blonde 'Queen' Also Chosen by Aid Society | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/mexican-league-revised-four-teams-to-play-in-national.html | MEXICAN LEAGUE REVISED; Four Teams to Play in National Circuit-- Players Distributed | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/unpatriotic-views-laid-to-inferiority-study-of-maladjusted-children.html | UNPATRIOTIC VIEWS LAID TO INFERIORITY; Study of Maladjusted Children Traces Wartime Causes of Sympathy With Enemy | True | By Catherine MacKenzie | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/new-world-typhus-menacing-americas.html | NEW WORLD TYPHUS MENACING AMERICAS | True | Special to NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/3600000-bid-buys-suffolk-control-suffolk-downs-goes-to-highest.html | $3,600,000 BID BUYS SUFFOLK CONTROL; SUFFOLK DOWNS GOES TO HIGHEST BIDDER | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/welch-gets-tufts-post-he-is-appointed-professor-of-surgery-in.html | WELCH GETS TUFTS POST; He Is Appointed Professor of Surgery in Medical School | True | Special to THE NEW YORK TIME TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/designers-exhibit-new-type-of-house-prefabricated-dwelling-has.html | DESIGNERS EXHIBIT NEW TYPE OF HOUSE; Prefabricated Dwelling Has Plywood Walls and Is to Use 'Utility Core' Utility Core" to Be Used | True | By Mary Roche | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/anderson-visions-meat-ceilings-end-should-be-dropped-he-says-if.html | ANDERSON VISIONS MEAT CEILINGS END; Should Be Dropped, He Says, If Next 90 Days Do Not Clear Up Black Market Warns on June 80 Termination ANDERSON VISIONS MEAT CEILINGS END Amends Subsidy Statement | True | By John D. Morris Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/mrs-preston-davie-named.html | Mrs. Preston Davie Named | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/club-to-fete-soccer-team.html | Club to Fete Soccer Team | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/tangier-escapes-mideast-tension-international-zone-appears-calm.html | TANGIER ESCAPES MIDEAST TENSION; International Zone Appears Calm Despite Moors' Aim for Nationalization | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/womans-wit-traps-3-escaped-convicts.html | WOMAN'S WIT TRAPS 3 ESCAPED CONVICTS | True | Special to THE NEW YORK TIMES. | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/extends-deadline-of-clothing-map-opa-sets-30day-period-to-give.html | EXTENDS DEADLINE OF CLOTHING 'MAP'; OPA Sets 30-Day Period to Give Producers Opportunity to Meet Requirements HITS PRICE RISE REPORTS Cites Industry Assurance of No Significant Change in August, '45, Levels Under MPR-607 Accounts for Action Puts Blame on Industry | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/allegheny-ludlum-steel-elects.html | Allegheny Ludlum Steel Elects | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/44660000-bonds-of-baltimore-utility-to-be-offered-today-to-public.html | $44,660,000 Bonds of Baltimore Utility To Be Offered Today to Public by Syndicate | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/out-of-marshes-along-potomac-of-yesterday-rose-washington-of-today.html | OUT OF MARSHES ALONG POTOMAC OF YESTERDAY ROSE WASHINGTON OF TODAY | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/fa-plaisted-dies-sculling-champion-96yearold-rowing-expert-had-been.html | F.A. PLAISTED DIES; SCULLING CHAMPION; 96-Year-Old Rowing Expert Had Been Active Until Recently --Coached Yale, Harvard Special to THE NEW YORK TIMES. | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/nassau-smelting-shifts-willard-retires-as-president-scheuch-takes.html | NASSAU SMELTING SHIFTS; Willard Retires as President, Scheuch Takes Place | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/fire-records.html | Fire Records | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/ickhs-maps-battle-on-standard-oil-armed-with-10-stock-shares-he.html | ICKHS MAPS BATTLE ON STANDARD OIL; Armed With 10 Stock Shares, He Asks Reinstatement of Davies, His Former Aide | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/union-criticizes-truman-afl-textile-workers-call-him-too-anxious-to.html | UNION CRITICIZES TRUMAN; AFL Textile Workers Call Him 'Too Anxious to Appease' | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/deputy-mayor-spargo-ill-confined-to-new-york-hospital-after.html | DEPUTY MAYOR SPARGO ILL; Confined to New York Hospital After Suffering Heart Attack | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/buys-mill-control-textron-gets-gossett-shares-and-seeks-remainder.html | BUYS MILL CONTROL; Textron Gets Gossett Shares and Seeks Remainder | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/china-government-moves-to-nanking-city-is-now-official-capital.html | CHINA GOVERNMENT MOVES TO NANKING; City Is Now Official Capital--Negotiations for Truce Remain at Standstill Assembly May Meet in June Chiang Expected Friday | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/extortion-note-sent-to-dorothy-lamour.html | EXTORTION NOTE SENT TO DOROTHY LAMOUR | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/us-decides-to-give-france-loan-other-aid-paris-hears-us-decides-to.html | U.S. Decides to Give France Loan, Other Aid, Paris Hears; U.S. Decides to Grant French Plea For Loan, Other Aid, Paris Hears Greetings Exchanged, Ross Says | True | By Harold Callender By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/books-of-the-times-storys-subject-does-the-trick-one-about.html | Books of the Times; Story's Subject Does the Trick One About Chesterton and Shaw | True | By Charles Poore | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/city-legion-calls-for-50000-homes-veterans-in-350-posts-give-plan.html | CITY LEGION CALLS FOR 50,000 HOMES; Veterans in 350 Posts Give Plan for Renovation and New Construction This Year USE OF ROOFS SUGGESTED Erection of Quonset Huts Atop Buildings Is Held Way to Provide More Land Financing Proposal Federal Measures | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/williamson-in-un-post-westchester-senator-to-head-committee-in.html | WILLIAMSON IN U.N. POST; Westchester Senator to Head Committee in Albany | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/gulliver-quits-as-yale-dean.html | Gulliver Quits as Yale Dean | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/sports-of-the-times-visit-to-the-royal-court-kentucky-cynosure.html | Sports of the Times; Visit to the Royal Court Kentucky Cynosure Division of Opinion | True | By Arthur Daley | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/fordham-beats-hofstra-kay-hurls-rams-to-92-victory-and-fourth.html | FORDHAM BEATS HOFSTRA; Kay Hurls Rams to 9-2 Victory and Fourth League Verdict | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/radio-tube-prices-increased-by-opa-20-for-replacements-l55-for.html | RADIO TUBE PRICES INCREASED BY OPA; 20% for Replacements, l5.5% for Other Types, Including Original Equipment Set CONSUMERS NOT AFFECTED Order Bars Passing Advance on Under Cost Absorption Plan--Other Agency Action RADIO TUBE PRICES INCREASED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/exercise-riders-grooms-strike-at-jamaica-today.html | Exercise Riders, Grooms Strike at Jamaica Today | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/10000-signs-say-keep-it-clean.html | 10,000 Signs Say Keep It Clean | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/williams-knocks-out-bolanos.html | Williams Knocks Out Bolanos | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/advertising-news-and-notes-accounts-personnel.html | Advertising News and Notes; Accounts Personnel | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/for-supervised-play.html | For Supervised Play | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/new-nickel-plate-directors.html | New Nickel Plate Directors | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/de-lacy-charges-plot-against-world-peace.html | DE LACY CHARGES PLOT AGAINST WORLD PEACE | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/tojo-plans-his-defense-japans-righteous-war.html | Tojo Plans His Defense: Japan's 'Righteous' War | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/apartments-sold-on-the-west-side-buildings-on-92d-street-and.html | APARTMENTS SOLD ON THE WEST SIDE; Buildings on 92d Street and Amsterdam Avenue Reported in New Ownership | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/detroit-stores-defy-teamsters-demands.html | DETROIT STORES DEFY TEAMSTERS' DEMANDS | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/tukegee-choir-to-sing.html | Tukegee Choir to Sing | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/us-officer-weds-polish-diva.html | U.S. Officer Weds Polish Diva | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/better-programs-proposed-on-radio-broadcasters-warned-that-fcc-will.html | BETTER PROGRAMS PROPOSED ON RADIO; Broadcasters Warned That FCC Will Require More Public Service Time | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/war-orphan-college-tests-set.html | War Orphan College Tests Set | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/polish-border-raids-reported.html | Polish Border Raids Reported | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/former-escort-ship-now-greek-aid-vessel.html | FORMER ESCORT SHIP NOW GREEK AID VESSEL | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/peggyann-hoffman-new-rochelle-bride.html | PEGGY-ANN HOFFMAN NEW ROCHELLE BRIDE | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bond-offerings-by-municipalities-bids-on-2900000-issue-of-upstate.html | BOND OFFERINGS BY MUNICIPALITIES; Bids on $2,900,000 Issue of Up-State Bridge Authority to Be Opened May 15 Chicago St. Landry Parish, La. Union Parish, La. St. Paul, Minn. Somerville, Mass. Nashua, N.H. Cambria County, Pa. Washington Suburban District | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/locke-arrives-in-london.html | Locke Arrives in London | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/plans-state-milk-inquiry-legislative-commission-will-hold-elearings.html | PLANS STATE MILK INQUIRY; Legislative Commission Will Hold Elearings at Six Places | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/opa-refuses-curb-on-putnam-rents-despite-survey-indicating-need-for.html | OPA REFUSES CURB ON PUTNAM RENTS; Despite Survey Indicating Need for Ceilings, Washington Decides Not to Act Surveys Sent to Washington Most Families Own Homes | True | By Charles Grutzner | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dutch-bulb-experts-give-special-tulip-to-stalin.html | Dutch Bulb Experts Give Special Tulip to Stalin | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/secret-service-cost-high-britain-spent-52000000-on-it-from-1940-to.html | SECRET SERVICE COST HIGH; Britain Spent 52,000,000 on It From 1940 to 1944 | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/news-of-food-store-here-installs-popular-new-service-for-those-who.html | News of Food; Store Here Installs Popular New Service for Those Who Forget Dates for Gifts Two Interesting Restaurants Strawberry Jam Back | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bank-notes.html | BANK NOTES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/forego-fete-cake-to-save-food.html | Forego Fete Cake to Save Food | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/strike-may-bring-brownout-back-subway-curtailment-also-is-due.html | STRIKE MAY BRING BROWNOUT BACK; Subway Curtailment Also Is Due Unless Coal Peace Is Soon Restored Convened in February Edison Has 30-Day Supply | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bridgeport-bans-film.html | Bridgeport Bans Film | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/for-austerity-in-public-new-us-commander-bars-show-of-affection-in.html | FOR 'AUSTERITY' IN PUBLIC; New U.S. Commander Bars Show of Affection in Public | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dinner-to-mark-curb-fete.html | Dinner to Mark Curb Fete | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/morse-bids-public-to-prod-congress-at-stores-award-luncheon-he.html | MORSE BIDS PUBLIC TO PROD CONGRESS; At Store's Award Luncheon He Assails Colleagues as Lax on Aid to Europe Recipients of $1,000 Awards Praised for Child Aid | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dominions-oppose-french-ruhr-plan-agree-with-british-proposals-to.html | DOMINIONS OPPOSE FRENCH RUHR PLAN; Agree With British Proposals to Place Industries There Under Public Corporation | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/sale-in-millinery-district.html | Sale in Millinery District | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dalton-gets-role-of-keynes-on-bank-in-world-bank-post.html | DALTON GETS ROLE OF KEYNES ON BANK; IN WORLD BANK POST | True | By Michael L. Hoffman By Wireless To the New York Times.the New York Times, 1939 | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/offers-a-ducky-house-rent-free.html | Offers a Ducky House Rent Free | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dr-daniel-b-leary-buffalo-educator.html | DR. DANIEL B. LEARY, BUFFALO EDUCATOR | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/meeting-to-be-resumed-eastern-utilities-associates-said-to-have.html | MEETING TO BE RESUMED; Eastern Utilities Associates Said to Have Lacked Quorum | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/fashion-pageant-from-paris-opens-theatre-de-la-mode-begins-2month.html | FASHION PAGEANT FROM PARIS OPENS; 'Theatre de la Mode' Begins 2-Month Showing for War Relief at Reid House 200 MANIKINS IN EXHIBIT Tiny Figures Are Costumed by French Couture Leaders in Their Newest Creations 15 Little Theatres Shown Designers Present Creations Opera Scene Is Lavish Black for Evening Stressed War scene in Contrasting Mood | True | By Virginia Pope | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/named-district-manager-of-chrysler-sales-here.html | Named District Manager Of Chrysler Sales Here | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/will-manage-advertising-of-ge-appliance-branch.html | Will Manage Advertising Of GE Appliance Branch | True | Pach Bros. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/rail-negotiations-delayed-suddenly-deferment-of-parley-to-avert.html | RAIL NEGOTIATIONS DELAYED SUDDENLY; Deferment of Parley to Avert Strike May Bring Definite Action at Meeting Today | True | By Walter H. Waggoner Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/asks-600-million-for-unrra.html | Asks $600 Million for UNRRA | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/5-and-dime-chains-ask-pay-revisions-oppose-minimums-of-525-cents-in.html | '5 and Dime' Chains Ask Pay Revisions; Oppose Minimums of 52.5 Cents in State | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/smith-heads-art-directors.html | Smith Heads Art Directors | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/50mile-speed-limit-in-effect.html | 50-Mile Speed Limit in Effect | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | M. Baer Salov | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/caves-are-no-solution.html | CAVES ARE NO SOLUTION | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/fox-to-star-cagney-in-rue-madeleine-actor-to-postpone-own-film-to.html | FOX TO STAR CAGNEY IN 'RUE MADELEINE'; Actor to Postpone Own Film to Take Lead in OSS Picture -- 'Postmen' Here Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/rogers-asks-wallander-to-break-up-lines-of-nylon-hunters-to-clear.html | Rogers Asks Wallander to Break Up Lines Of Nylon Hunters to Clear sidewalks Here | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/curb-seat-price-soars-membership-brings-36000-a-rise-of-1000-best.html | CURB SEAT PRICE SOARS; Membership Brings $36,000, a Rise of $1,000, Best Since '36 | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/cosmic-ray-research.html | Cosmic Ray Research | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/pacific-printing-plant-struck.html | Pacific Printing Plant Struck | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/harper-downs-billington-registers-fourset-triumph-over-davis-cup.html | HARPER DOWNS BILLINGTON; Registers Four-Set Triumph Over Davis Cup Player | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/rocket-takeoffs-for-planes-tested-aim-is-to-increase-the-loads-of.html | ROCKET TAKE-OFFS FOR PLANES TESTED; Aim Is to Increase the Loads of Airliners--Navy Unveils Most Powerful Jet Motor Navy Shows Fire-Power Fastest Rocket Motor Disclosed | True | By Sidney Shalett Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/moves-in-waterbury-strike.html | Moves in Waterbury Strike | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/an-old-vic-stalwart.html | AN OLD VIC STALWART | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/to-build-in-nassau-new-owners-get-sites-in-new-hyde-park-and-great.html | TO BUILD IN NASSAU; New Owners Get Sites in New Hyde Park and Great Neck | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/unity-note-sounds-in-berlin-may-day-tributes-to-workers-assume.html | UNITY NOTE SOUNDS IN BERLIN MAY DAY; Tributes to Workers Assume Political Hue of a Demand to Keep Ruhr, End Zoning United Germany Is Motif Politics Gets the Applause Hungry Viennese Parade | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/thomas-criticizes-laski-on-communism.html | THOMAS CRITICIZES LASKI ON COMMUNISM | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/two-plane-deaths-laid-to-mouse.html | Two Plane Deaths Laid to Mouse | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/argentina-to-sell-axisowned-assets-proceeds-from-auction-will-pay.html | ARGENTINA TO SELL AXIS-OWNED ASSETS; Proceeds From Auction Will Pay All Claims of Buenos Aires Regime First | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/leffingwell-urges-policy-on-inflaion.html | LEFFINGWELL URGES POLICY ON INFLAION | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bronx-properties-in-new-ownership-apartments-form-bulk-of-realty.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartments Form Bulk of Realty Activity in the Borough | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/sports-today.html | Sports Today | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/air-tour-over-idlewild-vastness-of-new-field-impresses-officials-of.html | AIR TOUR OVER IDLEWILD; Vastness of New Field Impresses Officials of the City | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/zanuck-explains-amber-fox-executive-says-lowering-of-quality-caused.html | ZANUCK EXPLAINS 'AMBER'; Fox Executive Says Lowering of Quality Caused Film Halt | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/two-die-in-plane-on-search.html | Two Die in Plane on Search | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/un-group-invites-reports-on-spain-from-members-and-other-sources.html | U.N. Group Invites Reports on Spain From Members and Other Sources; Calls for More Data After Secret Study of Council's Records and 461 Telegrams and Letters From the Public Will Meat Again Monday Spaniard Welcomes Inquiry | True | By W.h. Lawrence | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/maharajah-arrives-indore-to-undergo-operation-for-collapsed-lung.html | MAHARAJAH ARRIVES; Indore to Undergo Operation for Collapsed Lung | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bids-vary-widely-for-geneva-steel-220million-offered-by-riley.html | BIDS VARY WIDELY FOR GENEVA STEEL; 220-Million Offered by Riley Company for Utah Plant—U.S. Steel Bids 47 Million Kaiser Offers Are Missing Growth of Far West Is Cited | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/son-to-peter-frelinghuysens-jr.html | Son to Peter Frelinghuysens Jr. | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/veterans-in-uniform-head-red-unit-in-may-day-parade-world-war-ii.html | Veterans in Uniform Head Red Unit in May Day Parade; WORLD WAR II VETERANS MARCHING IN MAY DAY PARADE | True | By A.h. Raskin | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/toscanini-rehearses-today.html | Toscanini Rehearses Today | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/business-world-nylon-fabric-output-rising-distillers-surprised-at.html | BUSINESS WORLD; Nylon Fabric Output Rising Distillers Surprised at Cut More White Shirts Due SWA Persians Advance 7 % Micrometers Still Scarce Chinese Credits Slow Cites Cigar Popularity Rise | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/prebattle-will-gives-mother-all.html | Pre-Battle Will Gives Mother All | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dividend-news-bristolmyers-lindsay-light-chemical-majestic-radio.html | DIVIDEND NEWS; Bristol-Myers Lindsay Light & Chemical Majestic Radio Standard Oil Joseph Burnett Co. Bought | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/no-more-army-radio-in-paris.html | No More Army Radio in Paris | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/store-sales-here-up-60-for-april-gain-marks-easter-monthly-record.html | STORE SALES HERE UP 60% FOR APRIL; Gain Marks Easter, Monthly Record for New York and Brooklyn Stores | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/the-unification-hearings.html | THE UNIFICATION HEARINGS | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/patrolman-praised-for-parking-arrest.html | PATROLMAN PRAISED FOR PARKING ARREST | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/measles-epidemic-wanes-upstate.html | Measles Epidemic Wanes Up-State | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/five-gunmen-seize-radio-in-rome-hall-duce-and-facism-then-flee-5.html | Five Gunmen Seize Radio in Rome, Hall Duce and Facism, Then Flee; 5 FASCISTS CAUSE ROME RADIO SCARE | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/kimbrough-signed-by-dons.html | Kimbrough Signed by Dons | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bond-notes.html | BOND NOTES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/statement-contradicted-portuguese-ambassador-takes-issue-with.html | STATEMENT CONTRADICTED; Portuguese Ambassador Takes Issue With Rubinstein Aide | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/ccny-tops-stevens-101-hogan-allows-one-safety-to-stop-hoboken-nine.html | C.C.N.Y. TOPS STEVENS, 10-1; Hogan Allows One Safety to Stop Hoboken Nine Second Time | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/group-purchases-lofts-in-midtown-syndicate-buys-building-on-w-36th.html | GROUP PURCHASES LOFTS IN MIDTOWN; Syndicate Buys Building on W. 36th St.--Resales Made by Nathan Wilson | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/pawtucket-racing-revised-in-dispute-a-rider-and-his-mount-come-to-a.html | PAWTUCKET RACING REVISED IN DISPUTE; A RIDER AND HIS MOUNT COME TO A PARTING | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/wilts-196345-to-cornell.html | Wilts $196,345 to Cornell | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/principles-of-peace.html | PRINCIPLES OF PEACE | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/magistrate-cases-up-during-year-579567-heard-but-fines-of-2405576.html | MAGISTRATE CASES UP DURING YEAR; 579,567 Heard, but Fines of $2,405,576 Show Drop as Gambling Arrests Fall Off | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/paratroopers-bride-dies-soldier-who-flew-back-across-atlantic-fails.html | PARATROOPER'S BRIDE DIES; Soldier, Who Flew Back Across Atlantic, Fails in Mission | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/armys-unity-bill-hit-by-forrestal-navy-secretary-says-ambitious.html | 'ARMY'S UNITY BILL HIT BY FORRESTAL; Navy Secretary Says 'Ambitious' Chief of Staff Might Mold 'National Policy' Talk of "Compromise" Forrestal Attacks Merger Bill; Navy Head Calls It 'Army's' Plan Protests Loss of Cabinet Status | True | By William S. White Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/ask-a-corporation-for-vet-colleges-ten-colleges-in-state-decide-to.html | ASK A CORPORATION FOR 'VET' COLLEGES; Ten Colleges in State Decide to Put Central Control Plan Up to Regents | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/yanks-trip-indians-behind-ruffing-63-completing-the-second-half-of.html | YANKS TRIP INDIANS BEHIND RUFFING, 6-3; COMPLETING THE SECOND HALF OF AN UNUSUAL DOUBLE PLAY | True | By Joseph M. Sheehan | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/up-wages-up-prices.html | UP WAGES, UP PRICES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/topics-of-the-day-in-wall-street-treasuries-recover-again-inactives.html | TOPICS OF THE DAY IN WALL STREET; Treasuries Recover Again Inactives Shifted Cotton Consumption Lead Statistics | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/empire-conference-on-science-planned-master-plan-to-pool-talent.html | Empire Conference on Science Planned; Master Plan to Pool Talent, Resources | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/burton-to-meet-nelson-on-links-british-ace-coming-for-the-goodall.html | BURTON TO MEET NELSON ON LINKS; British Ace Coming for the Goodall Tourney, May 30-- June 2, at Mamaroneck | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/clark-to-speak-at-forum-attorney-general-to-discuss-youth-and.html | CLARK TO SPEAK AT FORUM; Attorney General to Discuss 'Youth and Citizenship' Here | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dance-troupe-gets-6week-london-run-ballet-theatre-to-open-season-at.html | DANCE TROUPE GETS 6-WEEK LONDON RUN; Ballet Theatre to Open Season at Royal Opera House Next Month--20 Numbers Set | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/czech-for-change-in-dollar-system-delegate-to-un-group-says-allied.html | CZECH FOR CHANGE IN DOLLAR SYSTEM; Delegate to U.N. Group Says Allied Policies in Germany Stunt Her Neighbors | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bonds-and-shares-on-london-market-argentine-railway-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Argentine Railway Issues Are Feature of Trading--Other Sections Quiet | True | By Wireless To the New York Times. | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/in-earnest-is-out-of-kentucky-derby-calumet-owner-withdraws-colt.html | IN EARNEST IS OUT OF KENTUCKY DERBY; Calumet Owner Withdraws Colt From Race—Field of 17 is Likely for Saturday Perfect Bahram May Start Hampden in Light Drill | True | By James Roach Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bonds-and-shares-of-utility-bought-scrantonspring-brook-water.html | BONDS AND SHARES OF UTILITY BOUGHT; Scranton-Spring Brook Water Service Co. Accepts Bids for Securities | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/senators-seek-stainback.html | Senators Seek Stainback | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/tom-smith-appeal-heard-but-appellate-division-continues-trainers.html | TOM SMITH APPEAL HEARD; But Appellate Division Continues Trainer's Case Today | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/ask-saving-of-opa-at-capital-rally-500-persons-of-eleven-groups.html | ASK SAVING OF OPA AT CAPITAL RALLY; 500 Persons of Eleven Groups Hear Wagner and Others, Then Call at Congress | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/women-voters-ask-rationing-return-league-convention-at-kansas-city.html | WOMEN VOTERS ASK RATIONING RETURN; League Convention at Kansas City Also Acts on Race Discrimination in Hotels Resolution Urging Rationing Action on Race Question | True | By Bess Furman Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/miss-dorothy-pakas-a-prospective-bride.html | MISS DOROTHY PAKAS A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/westchester-population-gains.html | Westchester Population Gains | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/changes-fordham-visit-truman-will-speak-in-afternoon-instead-of-at.html | CHANGES FORDHAM VISIT; Truman Will Speak in Afternoon Instead of at Night | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/pure-silk-dresses-feature-of-show-delicate-and-colorful-designs.html | PURE SILK DRESSES FEATURE OF SHOW; Delicate and Colorful Designs Mark Summer Fashions at Gunther Anniversary | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/royals-halt-jerseys-129-take-montreal-inaugural-with-aid-of-5-rival.html | ROYALS HALT JERSEYS, 12-9; Take Montreal Inaugural With Aid of 5 Rival Errors | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/joint-buying-studied-for-army-and-navy.html | JOINT BUYING STUDIED FOR ARMY AND NAVY | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/money.html | MONEY | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/3300-paid-for-painting-collectors-art-brings-55885-at-auction-here.html | $3,300 PAID FOR PAINTING; Collector's Art Brings $55,885 at Auction Here | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/general-motors-would-aid-exgis-proxy-statement-proposes-that-war.html | GENERAL MOTORS WOULD AID EX-GI'S; Proxy Statement Proposes That War Service Be Covered in Retirement Plan | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/korea-marks-may-day-rallies-held-in-athletic-fields-because-of.html | KOREA MARKS MAY DAY; Rallies Held in Athletic Fields Because of Parade Ban | True | By Wireless To the New York Times. | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/rye-moves-up-4-c-on-short-covering-rains-expected-to-make-a-big.html | RYE MOVES UP 4 C ON SHORT COVERING; Rains Expected to Make a Big Improvement in Outlook for Grain Crops | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/florence-i-faas-engaged-to-wed-smith-graduate-brideelect-of-robert.html | FLORENCE I. FAAS ENGAGED TO WED; Smith Graduate, Bride-Elect of Robert Halsey Mastin, Former Cornell Student | True | Special to THE NEW YORK TIMES.Chilton-Butler | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/welfare-workers-discuss-child-aid-continuity-in-foster-homes-is.html | WELFARE WORKERS DISCUSS CHILD AID; Continuity in Foster Homes Is Stressed at Conference of Protestant Groups | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/frank-tucker-84-former-publisher.html | FRANK TUCKER, 84, FORMER PUBLISHER | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/day-quietly-marked-by-south-americans-us-families-reach-vienna.html | DAY QUIETLY MARKED BY SOUTH AMERICANS; U.S. Families Reach Vienna | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/7-stock-offerings-scheduled-today-shares-priced-at-aggregte-of.html | 7 STOCK OFFERINGS SCHEDULED TODAY; Shares Priced at Aggregate of $50,946,346 Will Be Marketed Publicly UTILITY HEADS THE LIST Scranton Electric Co., Morris Plan, TACA Airways Among Concerns Represented Scranton Electric Morris Plan 7 STOCK OFFERINGS SCHEDULED TODAY De Vilbiss Joy Manufacturing New Haven Clock and Watch Taca Airways | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/new-abitibi-president-dw-ambridge-elected-afte-court-ends.html | NEW ABITIBI PRESIDENT; D.W. Ambridge Elected Afte Court Ends Receivership | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/mrs-norris-is-married-former-anne-thompson-bride-here-of-walter-r.html | MRS. NORRIS IS MARRIED; Former Anne Thompson Bride Here of Walter R. Bell | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/brooklyn-drive-opens-dinner-spurs-plea-for-766250-quota-in-new-york.html | BROOKLYN DRIVE OPENS; Dinner Spurs Plea for $766,250 Quota in New York Fund | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/petrillo-as-symptom.html | PETRILLO AS SYMPTOM | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/ceremonial-masks-go-on-exhibition-garb-of-primitive-people-is-shown.html | CEREMONIAL MASKS GO ON EXHIBITION; Garb of Primitive People Is Shown in Dramatic Style at History Museum | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/company-meetings-americanhawaiian-steamship-electric-storage.html | COMPANY MEETINGS; American-Hawaiian Steamship Electric Storage Battery Russeks Fifth Avenue | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/queens-area-gets-school-buses.html | Queens Area Gets School Buses | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/truman-supports-byrnes-on-treaty-proposal-for-25year-alliance-in.html | TRUMAN SUPPORTS BYRNES ON TREATY; Proposal for 25-Year Alliance in Conformity With Views of President, Aide Says | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/doctors-turn-to-psychiatry.html | Doctors Turn to Psychiatry | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/olson-rolls-658-series-scores-best-singles-of-day-as-standings.html | OLSON ROLLS 658 SERIES; Scores Best Singles of Day as Standings Remain Unchanged | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/nestles-holding-concern-elects-him-a-director.html | Nestle's Holding Concern Elects Him a Director | True | Bachrach | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/hoboken-theatre-sold-old-lyric-had-featured-many-outstanding-stage.html | HOBOKEN THEATRE SOLD; Old Lyric Had Featured Many Outstanding Stage Stars | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/our-town-captures-london.html | 'Our Town' Captures London | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/labor-law-action-by-chamber-today-the-president-of-the-union-joins.html | LABOR LAW ACTION BY CHAMBER TODAY; THE PRESIDENT OF THE UNION JOINS THE PICKET LINE | True | By Russell Porter Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/hits-overexpansion-for-rayons-in-japan.html | HITS OVEREXPANSION FOR RAYONS IN JAPAN | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/refinancing-is-proposed.html | Refinancing Is Proposed | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/films-for-young.html | Films for Young | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/rains-raise-wheat-hope-nebraska-has-heavy-fall-which-will-help-the.html | RAINS RAISE WHEAT HOPE; Nebraska Has Heavy Fall Which Will Help the Crops | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/3-of-truce-team-hurt-in-crash.html | 3 of Truce Team Hurt in Crash | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/us-newsmen-send-protest-to-yenan-five-kept-under-house-arrest-by.html | U.S. NEWSMEN SEND PROTEST TO YENAN; Five Kept Under House Arrest by Communists in Manchuria Demand Prompt Release Text of Protest Efforts Being Continued | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/30-grain-cut-to-stay-beer-makers-are-told.html | 30% Grain Cut to Stay, Beer Makers Are Told | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/sugar-auctioned-at-1-a-pound.html | Sugar Auctioned at $1 a Pound | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dies-by-uncles-suicide-rifle.html | Dies by Uncle's Suicide Rifle | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/atom-control-bill-tightened-in-senate.html | ATOM CONTROL BILL TIGHTENED IN SENATE | True | Special to THE NEW YORK TIMES | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/attlee-declines-to-implement-any-part-of-report-alone-calls-on-us.html | Attlee Declines to Implement Any Part of Report Alone; Calls on U.S. to Send Financial Assistance and Troops, in Addition to Advice-- Defers Action on Immigration ATTLEE WON'T ACT ALONE ON REPORT House and Dominions Concur Immediate Visas Declined | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/german-girl-gets-life-sentence-follows-conviction-in-murder-of-her.html | GERMAN GIRL GETS LIFE; Sentence Follows Conviction in Murder of Her GI Suitor | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/uaw-attacks-opa-on-car-price-rises-reuther-orders-legal-staff-to.html | UAW ATTACKS OPA ON CAR PRICE RISES; Reuther Orders Legal Staff to File Protest Against 'Second Round' Increases Cites "Reconversion Formula" Challenges Interpretation Dealers Await GM Prices | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/increase-is-seen-in-diseases-here-stebbins-tells-state-medical.html | INCREASE IS SEEN IN DISEASES HERE; Stebbins Tells State Medical Society Rise in Tropical and Parasitic Cases Is Expected BROUGHT IN BY SOLDIERS Situation Is Not Considered as Alarming--Any Part of the Country May Be Affected Not Considered Alarming Medical Service For Veterans | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/krug-gets-merit-medal.html | Krug Gets Merit Medal | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/recital-by-julius-risman.html | Recital by Julius Risman | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/trieste-is-orderly-as-allies-assemble.html | TRIESTE IS ORDERLY AS ALLIES ASSEMBLE | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/rev-frank-s-fry-of-port-richmond-pastor-since-29-of-reformed-church.html | REV. FRANK S. FRY OF PORT RICHMOND; Pastor Since '29 of Reformed Church There Dies--Ex-Head of Staten Island Federation | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/building-in-queens-sold-to-lenthric-perfumer-acquires-former-ford.html | BUILDING IN QUEENS SOLD TO LENTHERIC; Perfumer Acquires Former Ford Property in Long Island City in a $1,425,000 Deal | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/500000-drive-opens-police-athletic-league-seeks-fund-for-1946.html | $500,000 DRIVE OPENS; Police Athletic League Seeks Fund for 1946 Activities | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/says-war-surplus-wastes-overseas-general-osborn-tells-senate-group.html | SAYS WAR SURPLUS WASTES OVERSEAS; General Osborn Tells Senate Group $221,000,000 Supplies Deteriorate in France | True | By C.p. Trussell Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/heads-junior-league.html | HEADS JUNIOR LEAGUE | True | Ira L. Hill | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/stocks-registered-by-two-concerns-michaels-brothers-and-trailmobile.html | STOCKS REGISTERED BY TWO CONCERNS; Michaels Brothers and Trailmobile Co. File New Securities With SEC SEC PERMITS STOCK SALE Adams Express Company and International Corp. Affected | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/umw-policy-group-is-called-by-lewis-in-surprise-move-capital.html | UMW POLICY GROUP IS CALLED BY LEWIS IN SURPRISE MOVE; Capital Speculates as Pittsburgh Reports EmergencyCoal Output Weighed SUPPLIES GROW CRITICAL Illinois Orders Widespread Dimout, Curbs Use of Power in Industries, Stores Fuller Withdraws Resignation UMW POLICY GROUP IS CALLED BY LEWIS Warns of Prolonged Strike Emergency Output Reported | True | By Joseph A. Loftus Special To the New York Times. | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/weevil-japanese-pest-discovered-in-jersey.html | Weevil, Japanese Pest, Discovered in Jersey | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/settlements-spring-concert.html | Settlement's Spring Concert | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/more-ruinous-curb-than-map-is-seen-feldman-forecasts-cpa-move-once.html | MORE RUINOUS CURB THAN 'MAP' IS SEEN; Feldman Forecasts CPA Move Once Provision Has Been Eliminated in Price Act | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/the-screen-a-stolen-life-in-which-bette-davis-plays-two-roles-new.html | THE SCREEN; 'A Stolen Life,' in Which Bette Davis Plays Two Roles, New Film at Hollywood--'So Goes My Love' of Winter Garden | True | By Bosley Crowther | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/army-urges-speed-on-gi-abuse-trial-special-expediter-admits-high-of.html | ARMY URGES SPEED ON GI ABUSE TRIAL; Special Expediter Admits High Officials Want to Get Case 'Out of Newspapers' | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/a-safety-campaign-in-tokyo.html | A SAFETY CAMPAIGN IN TOKYO | True | The New York Times (American Red Cross) | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/polish-censorship-stays-despite-removal-pledge.html | Polish Censorship Stays Despite Removal Pledge | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/war-brides-imfant-dies-as-ship-arrives.html | WAR BRIDE'S IMFANT DIES AS SHIP ARRIVES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/westchester-tract-bought-for-homes.html | WESTCHESTER TRACT BOUGHT FOR HOMES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/new-issue-authorized-united-wallpaper-inc-votes-to-emit-40000.html | NEW ISSUE AUTHORIZED; United Wallpaper, Inc., Votes to Emit 40,000 Preferred | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/womens-equality-asked-by-u-n-unit-resolution-for-full-rights.html | WOMEN'S EQUALITY ASKED BY U. N. UNIT; Resolution for Full Rights Adopted After Appeal by Mrs. Roosevelt Mrs. Roosevelt Stresses Needs Group Splits Over Rights | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/barzin-wins-1000-award-conductor-of-national-orchestral-group-gets.html | BARZIN WINS $1,000 AWARD; Conductor of National Orchestral Group Gets Ditson Prize | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/malayan-plan-opposed-sultan-of-johore-calls-project-for-union.html | MALAYAN PLAN OPPOSED; Sultan of Johore Calls Project for Union Annexation | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/coal-strike-casts-shadow-on-stocks-growing-fears-of-disruption-of.html | COAL STRIKE CASTS SHADOW ON STOCKS; Growing Fears of Disruption of Industry Cause Traders to Hold Down Activity VOLUME 980,000 SHARES Industrials' Average Falls 1.19 to 232.41, but the Rails Advance 0.49 to 50.27 Liquor Stocks Drop Liquors Generally Soft COAL STRIKE CASTS SHADOW ON STOCKS SECURITY REDEMPTIONS | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/power-production-off-3976750000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 3,976,750,000 Kw. Noted in Week Compared With 3,987,145,000 | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/books-published-today.html | Books Published Today | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/letters-to-the-times-security-council-procedure-standing-committee.html | Letters to The Times; Security Council Procedure Standing Committee of Investigators Is Suggested for Prompt Action Not a Senator Fat Salvage Held Awkward Military Training Upheld Advantages Seen for Trained Man is Combat and Later On Formula for World Peace Advocated Lack of Hope Disheartening | True | JAMES W. RYAN,FRANCIS A. ADAMS,ABIGAIL F. BROWNELL,HERMAN BEUKEMA,VIRGINIA V. MCAULIFFE,ARTHUR EILENBERG, | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/the-ywca-is-honored-for-its-war-wore.html | THE Y.W.C.A. IS HONORED FOR ITS WAR WORE | True | The New York Times | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/drewen-gets-jersey-judgeship.html | Drewen Gets Jersey Judgeship | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/reduces-aluminum-prices.html | Reduces Aluminum Prices | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/2-girls-link-boy-to-scene-of-death-witnesses-l0-and-12-say-they-saw.html | 2 GIRLS LINK BOY TO SCENE OF DEATH; Witnesses, l0 and 12, Say They Saw Trinchillo Near Store Where Woman Was Slain | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/wood-field-and-stream-kennebago-camps-to-open-time-to-check-fly-box.html | WOOD, FIELD AND STREAM; Kennebago Camps to Open Time to Check Fly Box | True | By Raymond R. Camp | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/average-retail-prices-rise-to-postwar-high.html | Average Retail Prices Rise to Post-War High | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/elmira-college-alumnae-to-meet.html | Elmira College Alumnae to Meet | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/refinancing-suggested.html | Refinancing Suggested | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/sacramento-releases-walker.html | Sacramento Releases Walker | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/benjamin-accused-of-caching-350000.html | BENJAMIN ACCUSED OF CACHING $350,000 | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/new-delay-faces-british-loan-vote-johnson-move-to-force-senate-test.html | NEW DELAY FACES BRITISH LOAN VOTE; Johnson Move to Force Senate Test on Technical Point May Balk Early Showdown Ellender Denies Filibuster Opposition Aim Works Out Wants Unity Preserved | True | By John H. Crider Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/hoover-confers-in-shanghai.html | Hoover Confers in Shanghai | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/zionist-spokesmen-score-committee-endorse-plan-to-admit-100000-jews.html | ZIONIST SPOKESMEN SCORE COMMITTEE; Endorse Plan to Admit 100,000 Jews to Palestine, butSee 'Rights' InfringedONE GROUP BACKS REPORTAmerican Council for JudaismRepudiates 'National' and'Racial' Philosophies Arms Plan Reported Rejected Doubt Cast on Government Historic Rights'' Seen Denied Council Explains Views Race, Nation Theories Rejected | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/in-the-nation-personal-achievement-as-a-convention-factor-roads-to.html | In the Nation; Personal Achievement as a Convention Factor Roads to the White House Out in Front | True | By Arthur Krock | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/miss-gormley-engaged-will-be-bride-may-11-of-lieut-milton-m-ashley.html | MISS GORMLEY ENGAGED; Will Be Bride May 11 of Lieut. Milton M. Ashley of Army | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/to-build-new-jersey-plant.html | To Build New Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/radio-today.html | RADIO TODAY | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/britain-demands-we-share-responsibility-in-palestine-as-prelude-to.html | BRITAIN DEMANDS WE SHARE RESPONSIBILITY IN PALESTINE AS PRELUDE TO IMMIGRATION; DIRECT QUERY IS PUT London Sets Conditions on Early Migration of 100,000 Jews TRUMAN REPORTED COOL Said to Be Disinclined to Help End Illegal Armies--Senators Suggest U.N. Take Case Threat to Mid-East Peace Seen U.N. Called the Proper Agency BRITAIN INSISTS U.S. ASSIST IN PALESTINE | True | By James Reston Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/wm-johnston-of-tennis-fame-little-bill-former-national-champion.html | W.M. JOHNSTON, OF TENNIS FAME; 'Little Bill,' Former National Champion, Dies at 51 in San Francisco | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/big-4-wrangles-revive-vandenbergs-isolation.html | Big 4 Wrangles 'Revive' Vandenberg's Isolation | True | By Cable To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/may-day-theme-in-bridal-outfit-gowns-for-home-wedding-or-lavish.html | MAY DAY THEME IN BRIDAL OUTFIT; Gowns for Home Wedding or Lavish Event at Country Club Are Shown | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/navy-revises-loss-in-ship-explosion-7-missing-36-hospitalized-is.html | NAVY REVISES LOSS IN SHIP EXPLOSION; 7 Missing, 36 Hospitalized Is the Latest Estimate in Blast That Wrecked Escort Vessel PERSONNEL RECORDS LOST Two Investigations Pressed as Salvage Parties Work on Twisted Hulk of Solar List of the Injured | True | Special to THE NEW YORK TIMES. | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dead-reported-closed-on-the-chatham-hotel.html | Dead Reported Closed On the Chatham Hotel | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/red-cross-passes-goal-by-13000000-fund-reaches-113498608-boston-did.html | RED CROSS PASSES GOAL BY $13,000,000; Fund Reaches $113,498,608 -- Boston Did Best of Cities, With 134% of Quota | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/reds-gain-in-czech-voting.html | Reds Gain in Czech Voting | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/2-here-win-art-awards-brooklyn-winners-in-national-art-contest.html | 2 HERE WIN ART AWARDS; BROOKLYN WINNERS IN NATIONAL ART CONTEST | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/fight-ticket-sale-set-seats-for-louisconn-bout-to-be-available-on.html | FIGHT TICKET SALE SET; Seats for Louis-Conn Bout to Be Available on May 9 | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/warning-not-linked-with-browder-trip.html | WARNING NOT LINKED WITH BROWDER TRIP | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/oil-merger-proposed.html | Oil Merger Proposed | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/plan-body-blocks-city-bus-terminal-to-cost-15000000-commission.html | PLAN BODY BLOCKS CITY BUS TERMINAL TO COST $15,000,000; Commission Votes 5 to 2 to Reject Own Proposal to Zone 'Congested Areas' PORT UNIT DROPS, SCHEME Way Seen Open for Greyhound Line, Which Opposed Project, to Expand Own Depot To Return Plans Funds No Greyhound Comment PLANS BODY BLOCKS CITY BUS TERMINAL Opposed by Greyhound Funds Needed for Study | True | By Paul Crowell | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bears-down-bisons-51-17927-see-newark-spoil-home-opener-for.html | BEARS DOWN BISONS, 5-1; 17,927 See Newark Spoil Home Opener for Hartnett's Club | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/cistercian-monks-in-session.html | Cistercian Monks in Session | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/first-3-months-of-1946-exceeded-strike-records.html | First 3 Months of 1946 Exceeded Strike Records | True | By the United Press. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/conelius-d-fleming.html | CONELIUS D. FLEMING | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/briton-sentenced-for-atomic-leak-dr-may-gets-10-years-for-giving.html | BRITON SENTENCED FOR ATOMIC 'LEAK'; Dr. May Gets 10 Years for Giving Information to Russianfor 'Safety of Mankind' | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/british-farm-pay-raised-employers-to-seek-price-rise-to-meet-14.html | BRITISH FARM PAY RAISED; Employers to Seek Price Rise to Meet 14% Increase | True | By Wireless To the New York Times. | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/267125-paid-for-gems-diamond-bracelet-brings-32000-highest-price-at.html | $267,125 PAID FOR GEMS; Diamond Bracelet Brings $32,000, Highest Price at Auction | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/flower-accessories-shown.html | Flower Accessories Shown | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/happy-knight-281-wins-annexes-2000-guineas-as-gulf-stream-favorite.html | HAPPY KNIGHT, 28-1, WINS; Annexes 2,000 Guineas as Gulf Stream, Favorite, Runs 4th | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/bridge-bids-asked.html | Bridge Bids Asked | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/argentina-authorizes-loan.html | Argentina Authorizes Loan | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/schacht-insists-he-opposed-war-describes-himself-as-a-no-man-who.html | SCHACHT INSISTS HE OPPOSED WAR; Describes Himself as a 'No Man Who Fought Every Excess of Nazism Illustrates Opposition Role Some Evidence Rejected Says Americans Wanted Him | True | By Raymond Daniell By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/for-new-bridge-backing-rep-andrews-states-relief-plan-for-rainbow.html | FOR NEW BRIDGE BACKING; Rep. Andrews States Relief Plan for Rainbow Span Will Succeed | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/byrnes-urges-cut-in-austria-forces-molotov-objects-american-also.html | BYRNES URGES CUT IN AUSTRIA FORCES; MOLOTOV OBJECTS; American Also Seeks a Big 4 Settlement Leading to Full Evacuation of Armies PARIS STALEMATE FEARED Russia Against Military Board for Italy—Soviet Minister Is Rebuked by Bevin No Clarification Obtained BYRNES WOULD CUT FORCES IN AUSTRIA Almost at a Standstill An Economic Complication Could Cut Force in Italy Proposal Is Withdrawn Believes He Has Support New Claims to Be Filed Inquiry on French Claims Bluntness Is Suggested | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/acts-on-payprice-policy-federal-wage-board-rejects-rises-given.html | ACTS ON PAY-PRICE POLICY; Federal Wage Board Rejects Rises Given Prior to Approval | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/discuss-shipyard-tieup-cio-leaders-see-truman-who-approves-calling.html | DISCUSS SHIPYARD TIE-UP; CIO Leaders See Truman Who Approves Calling a Parley | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/appellate-ruling-gives-war-courts-right-to-handle-opa-rent-cases.html | Appellate Ruling Gives War Courts Right to Handle OPA Rent Cases; OPA RENT ACTIONS UPHELD BY COURT Clears Way for the OPA | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/selective-service-fails-to-meet-call-draft-boards-are-145000-behind.html | SELECTIVE SERVICE FAILS TO MEET CALL; Draft Boards Are 145,000 Behind on Quotas Set for Induction Since V-J Day | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/events-today.html | Events Today | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/johnson-to-rejoin-yanks.html | Johnson to Rejoin Yanks | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/giants-acquire-vince-dimaggio-for-kluttz-in-3cornered-swap-phils.html | Giants Acquire Vince DiMaggio For Kluttz in 3-Cornered Swap; Phils Immediately Trade Catcher to Cards for Verban--Ott Sees Outfield Defense of Club Tightened as Result of Deal Pitchers' Burden Easier Warren Third-string Catcher | True | By John Drebinger Special To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/ferriss-of-red-sox-downs-tigers-131-boston-bats-around-in-each-of.html | FERRISS OF RED SOX DOWNS TIGERS, 13-1; Boston Bats Around in Each of First Two Innings for Sixth Triumph in Row | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/ced-study-offers-new-tax-program-report-by-prof-hm-groves-would.html | CED STUDY OFFERS NEW TAX PROGRAM; Report by Prof. H.M. Groves Would Make Income Levies Main Source of Revenue LOWER RATES SUGGESTED Ending of Double Imposts on Corporate Profits Paid as Dividends Is Proposed Recommendations Offered | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/boy-scouts-prepare-a-meal-for-the-acting-mayor.html | BOY SCOUTS PREPARE A MEAL FOR THE ACTING MAYOR | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/argentina-seeking-us-bids-on-five-ships-they-would-be-first-ordered.html | Argentina Seeking U.S. Bids on Five Ships; They Would Be First Ordered Here Since '15 | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/housing-on-w-104th-st-purchased-by-builder.html | Housing on W. 104th St. Purchased by Builder | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/a-bad-decision-on-buses.html | A BAD DECISION ON BUSES | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/army-to-free-2000-doctors.html | Army to Free 2,000 Doctors | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/nurse-service-to-expand-more-aid-to-children-on-program-of.html | NURSE SERVICE TO EXPAND; More Aid to Children on Program of Organization in Future | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/cotton-prices-sag-in-moderate-trade-andersons-support-of-curbs-and.html | COTTON PRICES SAG IN MODERATE TRADE; Anderson's Support of Curbs and Good Planting Weather Factors in Decline | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/miss-rosenbloom-to-wed-dalton-school-alumna-fiancee-of-aaron-joseph.html | MISS ROSENBLOOM TO WED; Dalton School Alumna Fiancee of Aaron Joseph Wolf | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/philadelphia-asks-air-fund-aid.html | Philadelphia Asks Air Fund Aid | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/rosendahl-praises-war-role-of-blimps.html | ROSENDAHL PRAISES WAR ROLE OF BLIMPS | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/speed-on-health-bill-held-maternity-aid.html | SPEED ON HEALTH BILL HELD MATERNITY AID | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/pope-honors-cleveland-cleric.html | Pope Honors Cleveland Cleric | True | | C1B 15744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/big-loan-arranged-american-rolling-mill-co-gets-40000000-equitable.html | BIG LOAN ARRANGED; American Rolling Mill Co. Gets $40,000,000 Equitable Credit | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/the-battle-for-food.html | THE BATTLE FOR FOOD | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/deals-in-new-jersey-small-apartment-properties-figure-in-latest.html | DEALS IN NEW JERSEY; Small Apartment Properties Figure in Latest Activity | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/gasoline-stocks-in-us-drop-again-decline-1428000-barrels-in-week.html | GASOLINE STOCKS IN U.S. DROP AGAIN; Decline 1,428,000 Barrels in Week, While Light and Heavy Fuels Rise | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/food-saver.html | Food Saver | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/us-ship-splits-on-rocks-1500-britons-are-taken-off-vessel-near.html | U.S. SHIP SPLITS ON ROCKS; 1,500 Britons Are Taken Off Vessel Near Belfast | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/sweden-would-join-un-premier-asks-early-entry-ready-to-drop-neutral.html | SWEDEN WOULD JOIN U.N.; Premier Asks Early Entry-- Ready to Drop Neutral Policy | True | By Wireless To the New York Times. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/sea-site-to-be-part-of-new-air-center-aaf-cites-safety-factor-in.html | SEA SITE TO BE PART OF NEW AIR CENTER; AAF Cites Safety Factor in Testing Rocket and Jet Equipment-- Great Speeds Loom Safety Factors Stressed | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/dr-emily-hickman-honored.html | Dr. Emily Hickman Honored | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/forwarders-seek-rise-in-their-rates-pointing-to-the-25-increase-ask.html | FORWARDERS SEEK RISE IN THEIR RATES; Pointing to the 25% Increase Asked by Roads, They Tell ICC They Are Desperate WATER CARRIERS ASK RISE Mississippi and Coastwise Lines Petition ICC for 25% More | True | Special to THE NEW YORK TIMES. | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/s-taub-70-dies-here-led-german-czechs.html | S. TAUB, 70, DIES HERE; LED GERMAN CZECHS | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/attending-vassar.html | ATTENDING VASSAR | True | | C1B 15744 |
| 1946-05-02 | 1946-05-02 | https://www.nytimes.com/1946/05/02/archives/urgs-world-index-of-trade-marks-commissioner-of-patents-sees-need.html | URGES WORLD INDEX OF TRADE MARKS; Commissioner of Patents Sees Need of System in This Nation in Association Talk | True | | C1B 15744 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/2000-prize-for-golf-canadian-seeks-match-between-us-and-british-pro.html | $2,000 PRIZE FOR GOLF; Canadian Seeks Match Between U.S. and British Pro Stars | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/madama-butterfly-presented.html | 'Madama Butterfly' Presented | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/youth-heads-curb-exchange.html | Youth Heads Curb Exchange | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/truman-reception-off-flynn-cancels-plans-here-owing-to-stone.html | TRUMAN RECEPTION OFF; Flynn Cancels Plans Here Owing to Stone Mourning Period | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/land-fears-chaos-in-transportation-warns-congress-not-to-join-air.html | LAND FEARS CHAOS IN TRANSPORTATION; Warns Congress Not to Join Air, Rail and Sea Routes Under Single Agency | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/coopers-cantata-in-premiere-here-last-speech-is-introduced-at.html | COOPER'S CANTATA IN PREMIERE HERE; 'Last Speech' Is Introduced at Concert for Russian Relief--Cean Dixon Conductor | True | By Noel Straus | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/ruml-speaks-to-bankers-tells-delaware-association-business-wants.html | RUML SPEAKS TO BANKERS; Tells Delaware Association Business Wants Sound Policy | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/russian-army-cut-in-eastern-europe-pushed-by-byrnes-revisions-of.html | RUSSIAN ARMY CUT IN EASTERN EUROPE PUSHED BY BYRNES; Revisions of Armistices With Bulgaria, Rumania, Hungary Urged to Effect Reduction MOLOTOV RESISTS MOVE Foreign Ministers Award Tiny Italian Isle to Yugoslavia --Parley Is Still Bogged Most Troops Are Russian RUSSIAN ARMY CUT PUSHED BY BYRNES Cites Conditions in Italy Satisfied With Finland Little Progress Made U.S. Aid to Italy Stressed Compromise on Italian Navy Italy to Keep Pianoza | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/un-group-places-living-needs-first-subdivision-of-economic-body-at.html | U.N. GROUP PLACES LIVING NEEDS FIRST; Subdivision of Economic Body at Hunter Says Well-Being Is Test of Balanced Life | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/russian-corner-fails-yucatan-fiber-producers-bar-exclusive-contract.html | RUSSIAN 'CORNER' FAILS; Yucatan Fiber Producers Bar Exclusive Contract | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/queens-apartment-sold-6story-structure-in-elmhurst-is-assessed-at.html | QUEENS APARTMENT SOLD; 6-Story Structure in Elmhurst Is Assessed at $325,000 | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/designed-to-grow-old-gracefully.html | DESIGNED TO GROW OLD GRACEFULLY | True | The New York Times Studio | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/wood-field-and-stream-change-of-bait-successful-big-lakers-listed.html | WOOD, FIELD AND STREAM; Change of Bait Successful Big Lakers Listed | True | By Raymond R. Camp Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/opera-signs-camilla-williams.html | Opera Signs Camilla Williams | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/dodgers-rally-to-beat-cubs-32-and-gain-undisputed-league-lead.html | Dodgers Rally to Beat Cubs, 3-2, And Gain Undisputed League Lead; Herman's Pinch Single in Eighth Bats Home Tying and Deciding Runs--Herring Victor With Scoreless Relief Job After Fifth | True | By Roscoe McGowen Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/vandegrift-hails-boys-club-service-150000-members-in-the-armed.html | VANDEGRIFT HAILS BOYS CLUB SERVICE; 150,000 Members in the Armed Forces, He Says--Only 5% Failed Physical Tests | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/arab-chiefs-warn-attlee-of-conflict-in-an-ultimatum-will-resume.html | ARAB CHIEFS WARN ATTLEE OF CONFLICT IN AN 'ULTIMATUM'; Will Resume 'National Struggle' if British 'Break Pledge' and Implement Palestine Report TO MOBILIZE FOR DEFENSE Civil Disobedience Studied, Aid of Neighboring Nations Asked --General Strike Due Today THE ARAB NOTE TEXT ARAB CHIEFS WARN ATTLEE OF CONFLICT | True | By Gene Currivan By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/inquiry-asked-on-watches.html | Inquiry Asked on Watches | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/new-corporations-up-sharply-in-state.html | NEW CORPORATIONS UP SHARPLY IN STATE | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/bank-teller-pleads-guilty.html | Bank Teller Pleads Guilty | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/singer-plans-to-be-catholic.html | Singer Plans to Be Catholic | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/austrians-combat-division-of-tyrol-general-strike-in-north-and.html | AUSTRIANS COMBAT DIVISION OF TYROL; General Strike in North and Riots in South Follow the Decision in Paris | True | By John MacCormac By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/strike-results-in-deficit-from-operations-in-first-quarter-of.html | Strike Results in Deficit From Operations in First Quarter of $88,988,663, Which Is Cut Sharply by Tax Reduction; GENERAL MOTORS LOSES $36,124,663 Sales Mostly of Parts Working Capital Down | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/new-marthur-aide-named-mueller-veteran-of-pacific-is-appointed.html | NEW M'ARTHUR AIDE NAMED; Mueller, Veteran of Pacific, Is Appointed Chief of Staff | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/banks-creditors-paid-bell-distributes-827569-for-yokohama-specie.html | BANK'S CREDITORS PAID; Bell Distributes $827,569 for Yokohama Specie Account | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/sidetrack-danger-faces-british-loan-barkley-criticizes-senators-in.html | SIDETRACK DANGER FACES BRITISH LOAN; Barkley Criticizes Senators in Plea for End to Vote Delay, but Stalling Continues SIDETRACK DANGER FACES BRITISH LOAN | True | By John H. Crider Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/illinois-wreck-could-have-been-avoided-train-shows-as-it-reenacts.html | Illinois Wreck Could Have Been Avoided, Train Shows as It Re-enacts Flyer's Run | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/johnston-proposes-dynamic-system-retiring-us-chamber-head-says-new.html | JOHNSTON PROPOSES 'DYNAMIC SYSTEM'; Retiring U.S. Chamber Head Says 'New' Capitalism Must Meet Communist Challenge | True | By Russell Porter Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/to-sponsor-theatre-symposium.html | To Sponsor Theatre Symposium | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/exteacher-hurt-in-plunge.html | Ex-Teacher Hurt in Plunge | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/75000000-in-work-halted-by-brewers-industry-blames-building-curb.html | $75,000,000 IN WORK HALTED BY BREWERS; Industry Blames Building Curb and Order Cutting Grain Use for Production of Beer | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/women-of-world-urge-rights-on-un-send-subcommission-appeals-asking.html | WOMEN OF WORLD URGE RIGHTS ON U.N.; Send Subcommission Appeals Asking Equality--Russians Watch Moves Closely | True | By Lucy Greenbaum | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/stocks-sink-lower-in-aimless-session-further-concern-is-evidenced.html | STOCKS SINK LOWER IN AIMLESS SESSION; Further Concern Is Evidenced Over Prolonged Strike of Bituminous Miners SOME ISSUES ARE FAVORED Distilling Shares Lead Those Showing Gains, but Rails Take Opposite Course List Is Mixed STOCKS SINK LOWER IN AIMLESS SESSION | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/rev-dr-ww-leete-of-new-haven-91-retired-pastor-diesserved-on.html | REV. DR. W.W. LEETE OF NEW HAVEN, 91; Retired Pastor Dies--Served on Congregational Boards-- Won Golf Trophy 5 Times | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/luce-aides-vote-strike-guild-members-in-dispute-over-union-security.html | LUCE AIDES VOTE STRIKE; Guild Members in Dispute Over Union Security | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/sulfa-seen-as-boon-for-china.html | Sulfa Seen as Boon for China | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/mrs-kenneth-c-martin.html | MRS. KENNETH C. MARTIN | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/aldrich-has-a-plan-to-stay-inflation-he-tells-illinois-bankers-it.html | ALDRICH HAS A PLAN TO STAY INFLATION; He Tells Illinois Bankers It Will Take Self-Denial and Courage for His Proposals OFFERS 5-POINT PROGRAM He Would Keep Tax Rates at Present Levels and Would Refinance Floating Debt | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/authorizes-equipment-financing.html | Authorizes Equipment Financing | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/iraq-and-syria-assail-palestine-report-pacts-with-britain-seen-as.html | Iraq and Syria Assail Palestine Report; Pacts With Britain Seen as Abrogated | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/vandenberg-opposes-aid-british-bid-for-us-military-role-in.html | VANDENBERG OPPOSES AID; British Bid for U.S. Military Role in Palestine Not 'Acceptable' | True | By Cable To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/reformatory-seen-as-prep-for-jail-attorney-general-clark-scores.html | REFORMATORY SEEN AS 'PREP FOR JAIL; Attorney General Clark Scores 'Agencies for Penitentiaries' at Forum in Times Hall Youth Looks at Its Problems Against Religion for Very Young | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/lenox-ave-corner-in-new-ownership-offices-used-by-father-divine-may.html | LENOX AVE. CORNER IN NEW OWNERSHIP; Offices Used by Father Divine May Be Converted Into Apartment House | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/hughesnolte.html | Hughes--Nolte | True | Ira L. Hill | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/hijackers-loot-goes-into-black-market.html | HIJACKERS' LOOT GOES INTO BLACK MARKET | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/browns-halt-athletics-triumph-by-103-behind-kramer-judnich-mancuso.html | BROWNS HALT ATHLETICS; Triumph by 10-3 Behind Kramer --Judnich, Mancuso Star | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/competition-in-the-air.html | COMPETITION IN THE AIR | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/hutchings-of-braves-sold.html | Hutchings of Braves Sold | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/2-killed-8-injured-in-truck-explosion-former-westport-fire-chief.html | 2 KILLED, 8 INJURED IN TRUCK EXPLOSION; Former Westport Fire Chief Dead, Chief Seriously Hurt Fighting Fire on Road | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/20-defense-lawyers-chosen.html | 20 Defense Lawyers Chosen | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/horn-hardart-reelects-daly.html | Horn & Hardart Re-Elects Daly | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/new-stock-issue-offered.html | New Stock Issue Offered | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/argentina-seizes-six-universities-autonomous-institutions-are-put.html | ARGENTINA SEIZES SIX UNIVERSITIES; Autonomous Institutions Are Put Under Federal Directors-- Opposition to Peron Cited | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/dissolution-planned-action-by-kresge-corporation-scheduled-for-may.html | DISSOLUTION PLANNED; Action by Kresge Corporation Scheduled for May 22 | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/race-bias-taken-up-by-women-voters-convention-adds-protection-of.html | RACE BIAS TAKEN UP BY WOMEN VOTERS; Convention Adds Protection of Minorities and Immigration Quotas to Its Agenda Warning Against Inflation Nebraska Threat to East | True | By Bess Furman Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/8-teams-survive-in-bridge-contest-quarterfinal-round-for-the.html | 8 TEAMS SURVIVE IN BRIDGE CONTEST; Quarter-Final Round for the Vanderbilt Trophy Opens-- Top-Seeded Groups Play | True | By Albert H. Morehead | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/palestine-enigma-may-be-un-issue-possibility-of-council-action-to.html | PALESTINE ENIGMA MAY BE U.N. ISSUE; Possibility of Council Action to Replace British Mandate Vaguely Rumored Here Form of Action Uncertain Nations' Course Left Open | True | By W.h. Lawrence | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/maryland-county-offers-its-bonds-prince-georges-will-open-bids-on.html | MARYLAND COUNTY OFFERS ITS BONDS; Prince Georges Will Open Bids on May 14 on $1,100,000 of School Obligations Montgomery County, Md. Ladue, Mo. Stoneham, Mass. Winchester, Mass. Swissvale, Pa. Ridley Township, Pa. | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/carloadings-rise-to-659962-in-week-total-is-14-per-cent-over-the.html | CARLOADINGS RISE TO 659,962 IN WEEK; Total Is 1.4 Per Cent Over the Figure for Preceding Period but Below That for 1945 | True | Special to THE NEW YORK TIMES. | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/electricity-rates-called-excessive-complaint-filed-with-public.html | ELECTRICITY RATES CALLED EXCESSIVE; Complaint Filed With Public Service Asks Investigation of Consolidated Edison INEQUALITIES ARE CHARGED Consumers in 3 Categories Bring Action--Economist's Survey Backs Allegations Special Rates Charged | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/homes-for-fire-victims-91-apartments-in-long-beach-made-available.html | HOMES FOR FIRE VICTIMS; 91 Apartments in Long Beach Made Available by State | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/deportee-is-saved-after-leap-off-ship-russian-back-on-ellis-island.html | Deportee Is Saved After Leap Off Ship; Russian Back on Ellis Island Wins New Hope | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/guatemala-gets-us-equipment.html | Guatemala Gets U.S. Equipment | True | By Cable To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/smith-case-undecided-ruling-reserved-on-trainers-plea-to-appellate.html | SMITH CASE UNDECIDED; Ruling Reserved on Trainer's Plea to Appellate Division | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/dixie-cup-company.html | Dixie Cup Company | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/sports-of-the-times-waiting-for-derby-day.html | Sports of the Times; Waiting for Derby Day | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/criminal-trials-by-us-looming-in-war-on-lumber-black-market.html | Criminal Trials by U.S. Looming In War on Lumber Black Market; Criminal Trials by U.S. Are Threatened In Widened War on Lumber Black Market | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/clearings-in-banks-up-transactions-in-24-leading-cities-12425919000.html | CLEARINGS IN BANKS UP; Transactions in 24 Leading Cities $12,425,919,000 in Week | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/new-screen-role-for-peggy-cummins-fox-star-to-appear-in-story-of-a.html | NEW SCREEN ROLE FOR PEGGY CUMMINS; Fox Star to Appear in Story of a Sheep Dog, 'Bob, Son of Battle,' as 'Amber' Waits | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/parent-education-depicted-as-vital-leaders-convening-at-shore-hear.html | PARENT EDUCATION DEPICTED AS VITAL; Leaders Convening at Shore Hear a 5-Point Program Cited by Dr. J.S. Plant | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/39000000-suit-against-utility-dismissed-court-here-holds-it-lacks.html | $39,000,000 Suit Against Utility Dismissed; Court Here Holds It Lacks Jurisdiction | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/intervention-in-palestine.html | INTERVENTION IN PALESTINE | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/an-australian-flag-is-presented-to-new-york-city.html | AN AUSTRALIAN FLAG IS PRESENTED TO NEW YORK CITY | True | The New York Times | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/emil-scheitlin.html | EMIL SCHEITLIN | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/legal-child-labor-on-farms-weighed-corsi-says-drastic-steps-are.html | 'LEGAL CHILD LABOR' ON FARMS WEIGHED; Corsi Says Drastic Steps Are Needed in State for Nation's 'Greatest Food Crisis' AGE GROUP 9 TO 12 BARRED But Older Youngsters Are to Replace War Prisoners and Others This Year Will Fight Exploitation 126,000 Busy Last Year | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/offer-aviation-courses.html | Offer Aviation Courses | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/arab-league-sends-warning.html | Arab League Sends Warning | True | By Clifton Daniel By Cable To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/32300-in-valuables-stolen-in-hotel-here.html | $32,300 IN VALUABLES STOLEN IN HOTEL HERE | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/specialty-business-up-35.html | Specialty Business Up 35% | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/ship-blast-missing-are-listed-by-navy.html | SHIP BLAST MISSING ARE LISTED BY NAVY | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/truman-silent-on-atlee-president-refers-questions-on-palestine.html | TRUMAN SILENT ON ATLEE; President Refers Questions on Palestine Policy to Report | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/thompson-to-rejoin-memphis.html | Thompson to Rejoin Memphis | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/rightests-file-charges.html | Rightests File Charges | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/ickes-loses-fight-on-standard-oil-former-secretarys-request-to.html | ICKES LOSES FIGHT ON STANDARD OIL; Former Secretary's Request to Reinstate Davies, His War Aide, Rejected | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/allies-parade-in-trieste-thousands-watch-celebration-of-victory-in.html | ALLIES PARADE IN TRIESTE; Thousands Watch Celebration of Victory in North Italy | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/truman-clarifies-talk-with-byrnes-says-he-did-not-mention-help-for.html | TRUMAN CLARIFIES TALK WITH BYRNES; Says He Did Not Mention Help for France in Telephone Parley on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/radio-today.html | RADIO TODAY | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/lord-halifax-goes-home.html | LORD HALIFAX GOES HOME | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/cocoa-exchange-seat-price-off.html | Cocoa Exchange Seat Price Off | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/new-chief-justice-still-undecided-truman-says-he-is-still-looking.html | NEW CHIEF JUSTICE STILL 'UNDECIDED'; Truman Says He Is Still Looking for Right Man, and Chancefor an Outsider Grows | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/care-for-the-babies.html | Care for the Babies | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/jdc-ships-15-tons-overseas-each-day-sos-food-and-clothing-leave.html | JDC SHIPS 15 TONS OVERSEAS EACH DAY; 'SOS' Food and Clothing Leave National Depot Here -- 1,000,000 Pounds Sent | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/2-business-buildings-bought-in-brooklyn.html | 2 BUSINESS BUILDINGS BOUGHT IN BROOKLYN | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/florida-centenarian-dies-mrs-joseph-s-kennedy-of-west-palm-beach.html | FLORIDA CENTENARIAN DIES; Mrs. Joseph S. Kennedy of West Palm Beach Reached 100 in Fall | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/3000-paid-as-rent-regained-by-actor-opa-forces-landlady-to-refund.html | $3,000 PAID AS RENT REGAINED BY ACTOR; OPA Forces Landlady to Refund Part of 10-Month Advance to Ralph Bellamy | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/sir-edward-c-sairstow-composer-organist-succeeded-dr-tertius-noble.html | SIR EDWARD C. SAIRSTOW; Composer, Organist Succeeded Dr. Tertius Noble at York | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/changes-in-castings-company.html | Changes in Castings Company | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/treaty-wouldlet-auspria-join-un-us-offers-draft-pledging-the-big.html | TREATY WOULDLET AUSPRIA JOIN U.N.; U.S. Offers Draft Pledging the Big Four to Preserve Her Freedom, Territory DEMOCRACY SAFEGUARDED Country's Economic Security Would Be Assured--Borders Drawn on 1937 Basis Democratic Liberties Protected Big Four Guarantee Included | True | By Harold Callender By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/hospital-increases-its-rates.html | Hospital Increases Its Rates | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/la-guardia-tells-of-austrias-plight.html | LA GUARDIA TELLS OF AUSTRIA'S PLIGHT | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/sale-by-junior-league-articles-made-by-patients-in-13-hospitals.html | SALE BY JUNIOR LEAGUE; Articles Made by Patients in 13 Hospitals Will Be Offered | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/hm-reed-jr-advanced.html | H.M. Reed Jr. Advanced | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/son-to-mrs-william-heatley.html | Son to Mrs. William Heatley | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/may-rye-advances-the-5cent-limit-early-break-on-stoploss-sales.html | MAY RYE ADVANCES THE 5-CENT LIMIT; Early Break on Stop-Loss Sales Overcome by Commission Buying Toward Close | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/dividend-news-allied-stores.html | DIVIDEND NEWS; Allied Stores | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/pawtucket-races-return-to-normal-unions-jurisdictional-dispute.html | PAWTUCKET RACES RETURN TO NORMAL; Unions' Jurisdictional Dispute Referred to Labor Board-- Weatherite Wins Sprint Churchill Downs Entries LOUISVILLE, KY. | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/navy-ends-long-search-for-missing-in-pacific.html | Navy Ends Long Search For Missing in Pacific | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/concerns-acquire-business-parcels-buyers-to-occupy-buildings-in-the.html | CONCERNS ACQUIRE BUSINESS PARCELS; Buyers to Occupy Buildings in the Midtown and Downtown Sections | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/icelands-premier-in-paris.html | Iceland's Premier in Paris | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/giants-defeat-cardinals-by-51-rally-in-ninth-producing-4-runs-four.html | Giants Defeat Cardinals by 5-1, Rally in Ninth Producing 4 Runs; Four Hits and a Walk Off Brecheen Coupled With Two Errors Enable Koslo to Record His Initial Triumph of Season Tally With Two Gone Rapid Transit for Clyde The Box Score | True | By John Drebinger Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/gets-rail-vice-presidency.html | Gets Rail Vice Presidency | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/general-baking-buys-new-brunswick-plot.html | GENERAL BAKING BUYS NEW BRUNSWICK PLOT | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/strong-reserve-held-vital-to-our-defense.html | STRONG RESERVE HELD VITAL TO OUR DEFENSE | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/receiver-is-asked-country-distillers-products-stockholders-take.html | RECEIVER IS ASKED; Country Distillers Products' Stockholders Take Action' | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/threaten-to-picket-detroit-groceries-teamsters-says-they-will-act.html | THREATEN TO PICKET DETROIT GROCERIES; Teamsters Says They Will Act Against 6,400 Stores Monday if Fee Is Not Accepted | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/mrs-james-g-switzer-a-founder-of-music-study-club-of-newark-and.html | MRS. JAMES G. SWITZER; A Founder of Music Study Club of Newark and Oranges | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/planners-tackle-trrffic-problem-commission-to-take-first-step.html | PLANNERS TACKLE TRRFFIC PROBLEM; Commission to Take First Step Toward Drastic Amendment of Zoning Regulations | True | By Paul Crowell | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/committee-split-on-jews-arming-2-americans-denounce-attlee-for.html | COMMITTEE SPLIT ON JEWS ARMING; 2 Americans Denounce Attlee for Attaching Condition to Entry Into Palestine NUTCHESON CITES REPORT Aydelotte Upholds British Idea That U.S. Should Help if It Proffers Counsel Stand by Truman Sought Attlee's Conditions 'Impossible' Cites Military Authorities | True | By Lawrence Resner | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/holland-gets-plan-of-indies-republic-logemann-gives-parliament.html | HOLLAND GETS PLAN OF INDIES REPUBLIC; Logemann Gives Parliament First Full Report on Draft Agreement for Islands | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/murtaugh-sold-by-phils.html | Murtaugh Sold by Phils | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/two-join-rock-island-board.html | Two Join Rock Island Board | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/books-and-authors.html | Books and Authors | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/acquires-doran-manganese-co.html | Acquires Doran Manganese Co. | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/martinson-topples-l932-in-all-events.html | MARTINSON TOPPLES I,932 IN ALL EVENTS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/giral-to-come-to-us-gets-british-visitto-address-private-parliament.html | GIRAL TO COME TO U.S.; Gets British Visit--To Address Private Parliament Meeting | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/business-world.html | Business World | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/mrs-l-van-bokkelen-widow-of-pastor-was-member-of-cushman-family-of.html | MRS. L. VAN BOKKELEN; Widow of Pastor Was Member of Cushman Family of Chelsea | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/tojo-faces-court-as-a-war-criminal-tokyo-arraignment-delayed-to.html | TOJO FACES COURT AS A WAR CRIMINAL; Tokyo Arraignment Delayed to Bring All 28 Accused Before New Tribunal Courtroom Is Crowded TOJO FACES COURT AS WAR CRIMINAL Prisoners Closely Guarded | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/city-investing-co-votes-stock-split-five-shares-for-one-in-effect.html | CITY INVESTING CO. VOTES STOCK SPLIT; Five Shares for One in Effect Today--Plans for Debenture Issue Authorizes OTHER STOCK SPLIT-UPS Chesebrough Manufacturing CITY INVESTING CO. VOTES STOCK SPLIT Detroit-Michigan Stove Distillers-Seagrams Miller-Wohl | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/the-screen-the-postman-always-rings-twice-with-lana-turner-in-a.html | THE SCREEN; 'The Postman Always Rings Twice,' With Lana Turner in a Star Role, Makes Its Appearance of the Capitol | True | By Bosley Crowther | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/louis-conn-called-for-physical-test-champion-and-challenger-to.html | LOUIS, CONN CALLED FOR PHYSICAL TEST; Champion and Challenger to Undergo Check-Up Today at Boxing Commission Pellone to Box Alvarez | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/little-rock-drops-2-hurlers.html | Little Rock Drops 2 Hurlers | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/zale-knocks-out-rossi-scores-in-fourth-round-of-bout-in-memphis.html | ZALE KNOCKS OUT ROSSI; Scores in Fourth Round of Bout in Memphis | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/british-loan-held-peace-investment-willard-l-thorp-of-treasury-says.html | BRITISH LOAN HELD PEACE INVESTMENT; Willard L. Thorp of Treasury Says Commitments Would Be Spur to Prosperity | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/6-women-to-receive-awards-for-driving-a-total-of-126441-miles.html | 6 Women to Receive Awards for Driving A Total of 126,441 Miles Without Accidents | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/new-army-agency-to-study-science-eisenhower-plans-to-explore.html | NEW ARMY AGENCY TO STUDY SCIENCE; Eisenhower Plans to Explore Problems Including Atomic Bomb and Electronics | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/shaffie-takes-third-race-in-row-in-ral-parr-stakes-at-baltimore.html | Shaffie Takes Third Race in Row In Ral Parr Stakes at Baltimore | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/world-rice-stock-far-below-needs-of-2100000-tons-sought-for-far.html | WORLD RICE STOCK FAR BELOW NEEDS; Of 2,100,000 Tons Sought for Far East, 581,600 Are in Sight, Says Food Board | True | By Charles E. Egan Special To The New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/marine-reports.html | Marine Reports | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/derby-seems-sure-to-be-raced-in-mud-track-not-likely-to-improve.html | DERBY SEEMS SURE TO BE RACED IN MUD; Track Not Likely to Improve With More Rain Forecast-- Fans Pour Into Louisville | True | By James Roach Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/spain-ties-in-davis-cup-play.html | Spain Ties in Davis Cup Play | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/lights-for-fenway-park-ball-field-to-be-ready-for-night-games-in.html | LIGHTS FOR FENWAY PARK; Ball Field to Be Ready for Night Games in 1947, Collins Says | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/french-delegates-to-go-to-canada.html | French Delegates to Go to Canada | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/colliers-idle-at-norfolk-dimout-threatened-as-the-coal-supplies.html | COLLIERS IDLE AT NORFOLK; Dim-Out Threatened as the Coal Supplies Reach Record Low | True | Special to THE NEW YORK TIMES | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/2243000-building-receives-approval-citizens-nonhousing-group-holds.html | $2,243,000 BUILDING RECEIVES APPROVAL; Citizens' Non-Housing Group Holds Its First Meeting-- Votes Authority for U.N. Hall PROJECT TO COST MILLION $900,000 Offices for Housing Authority and $343,000 Factory Pass Test Item Referred to Washington 500 Applications Approved | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/19-cents-a-share-is-lost-against-profit-of-218-in-same-period-of-19.html | 19 Cents a Share Is Lost, Against Profit of $2.18 in Same Period of 1941, Last in Which Auto Sales Were Made to Public; CHRYSLER DEFICIT IS PUT AT $829,929 Output Picture Poor Statement of Position | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/nyu-is-to-start-westchester-unit-branch-in-white-plains-is-to-serve.html | N.Y.U. IS TO START WESTCHESTER UNIT; Branch in White Plains Is to Serve County Students Barred by Overcrowding Over 11,000 GIs Enrolled | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/says-cost-of-our-wars-tops-wealth-since-1776.html | Says Cost of Our Wars Tops Wealth Since 1776 | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/portrait-waiting-art-bodys-decision.html | PORTRAIT WAITING ART BODY'S DECISION | True | The New York Times | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/ecuador-taxes-foreign-trade.html | Ecuador Taxes Foreign Trade | True | By Cable To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/asks-mobile-units-to-aid-handicapped-dr-ha-rusk-tells-house-group.html | ASKS MOBILE UNITS TO AID HANDICAPPED; Dr. H.A. Rusk Tells House Group Such Centers Could Take Help Where Needed | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/blockfront-in-the-bronx-sold-by-nathan-straus.html | Blockfront in the Bronx Sold by Nathan Straus | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/us-troops-accused-of-antisemitism.html | U.S TROOPS ACCUSED OF ANTI-SEMITISM | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/mrs-herman-viele-widow-of-novelist-dies-at-85-active-in-welfare.html | MRS. HERMAN VIELE; Widow of Novelist Dies at 85-- Active in Welfare Projects | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/kidnapping-laid-to-union-worker.html | KIDNAPPING LAID TO UNION WORKER | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/city-exceeds-its-quota-in-red-cross-fund-drive.html | City Exceeds Its Quota In Red Cross Fund Drive | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/indiana-imposes-brownout-confusion-reigns-in-chicago-order.html | Indiana Imposes Brown-Out; Confusion Reigns in Chicago; Order Restricts 22 Counties in the Northern Part of State-- Kelly May Seize Coal Stocks in Illinois Emergency INDIANA FOLLOWS ILLINOIS DIM-OUT City May Seize Coal Stocks Passenger Trains Deleted | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/mills-protest-cfb-plan-to-ship-raw-sugar-abroad-for-refining.html | Mills protest CFB Plan to Ship Raw Sugar Abroad for Refining; Interests Here Say Plants Are Running at Only 60% of Capacity--Complaints Concerned With So-Called 'New' Receivers | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/slain-soldier-is-cited-widow-of-freeport-victim-shows-documents.html | SLAIN SOLDIER IS CITED; Widow of Freeport Victim Shows Documents From Truman | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/mr-anderson-dissents.html | MR. ANDERSON DISSENTS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/brenda-marshall-has-a-son.html | Brenda Marshall Has a Son | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/alfred-j-jollon-brooklyn-lawyer.html | ALFRED J. JOLLON, BROOKLYN LAWYER | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/export-lines-girds-for-fight-on-taxes-company-will-contest-effort.html | EXPORT LINES GIRDS FOR FIGHT ON TAXES; Company Will Contest Effort by U.S. to Collect on Funds Now Exempted | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/teach-bill-of-rights-dr-klapper-warns.html | TEACH BILL OF RIGHTS, DR. KLAPPER WARNS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/gop-picks-reynolds-for-powells-seat.html | GOP PICKS REYNOLDS FOR POWELL'S SEAT | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/dr-flexner-dead-medical-leader-83-exdirector-of-the-rockefeller.html | DR. FLEXNER DEAD; MEDICAL LEADER, 83; Ex-Director of the Rockefeller Institute for Research Won Fame on Virus Diseases HELD POST FOR 31 YEARS Member of Noted Family Was Expert on Infantile Paralysis -- Made Many Discoveries | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/scuttling-of-navy-is-urged-by-italians.html | SCUTTLING OF NAVY IS URGED BY ITALIANS | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/cpa-moves-to-halt-woolen-diversion-suggests-new-certificate-plan-to.html | CPA MOVES TO HALT WOOLEN DIVERSION; Suggests New Certificate Plan to Advisory Unit to Channel Fabric into Men's Suits OPA ACTS ON IRON CASTINGS Increases on Various Products Range From 6 to 28 Per Cent --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/arms-merger-hope-ended-for-session-move-for-compromise-gains-as.html | ARMS MERGER HOPE ENDED FOR SESSION; Move for Compromise Gains as Truman Reveals Sanction for Forrestal's Testimony | True | By William S. White Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/argentine-minister-resigns.html | Argentine Minister Resigns | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/9day-talking-market-jamestown-furniture-show-so-designated-by.html | 9-DAY 'TALKING MARKET'; Jamestown Furniture Show So Designated by Association Head | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/british-get-big-us-base.html | British Get Big U.S. Base | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/named-executive-head-of-newspaper-network.html | Named Executive Head Of Newspaper Network | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/paul-scholten-led-dutch-underground.html | PAUL SCHOLTEN, LED DUTCH UNDERGROUND | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/bank-notes.html | BANK NOTES | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/va-rejects-offer-to-buy-halloran-but-bradley-urges-dewey-to.html | VA REJECTS OFFER TO BUY HALLORAN; But Bradley Urges Dewey to Consider His Request for a Two-Year Lease | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/commodity-prices-off-01-in-week-drop-in-average-cones-with-dip-in.html | COMMODITY PRICES OFF 0.1% IN WEEK; Drop in Average Cones With Dip in Returns for Farm Products, Livestock | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/court-affirms-trustees-plan.html | Court Affirms Trustee's Plan | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/sea-disaster-memorial-sunday.html | Sea Disaster Memorial Sunday | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/arab-envoys-affirm-palestine-defiance.html | ARAB ENVOYS AFFIRM PALESTINE DEFIANCE | True | Special to THE NEW YORK TIMES. | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/coggeshall-choice-as-bond-clubs-head.html | COGGESHALL CHOICE AS BOND CLUB'S HEAD | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/loans-for-peace.html | LOANS FOR PEACE | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/secret-map-shows-4-plans-for-italy-varied-proposals-for-frontier.html | SECRET MAP SHOWS 4 PLANS FOR ITALY; Varied Proposals for Frontier With Yugoslavia Are Bases for Paris Talks Today | True | By Cable To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/paper-flights-set-mark-only-2-in-54-washington-trips-canceled-by.html | PAPER FLIGHTS SET MARK; Only 2 in 54 Washington Trips Canceled by Bad Weather | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/moscow-radio-critical-hits-at-byrnes-4power-treaty-proposal-for.html | MOSCOW RADIO CRITICAL; Hits at Byrnes' 4-Power Treaty Proposal for Germany | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/st-nicholas-society-elects.html | St. Nicholas Society Elects | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/member-bank-balances-rise-290000000-treasury-deposits-are-up.html | Member Bank Balances Rise $290,000,000; Treasury deposits Are Up $24,000,000 | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/queens-raid-bares-race-wire-room-police-seeking-new-evidence-in.html | QUEENS RAID BARES RACE 'WIRE ROOM'; Police Seeking New Evidence in $649,000 Swindle Find Bet Set-Up in Old Benjamin Loft | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/charlene-athana-engaged-to-marry-edgewood-park-alumna-is-the.html | CHARLENE ATHANA ENGAGED TO MARRY; Edgewood Park Alumna Is the Fiancee of Ensign Edward S. Acker of the Navy | True | Special to THE NEW YORK TIMES.The Brownstone House | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/news-of-food-meat-prospects-dismal-for-weekend-long-island-duck.html | News of Food; Meat Prospects Dismal for Week-End; Long Island Duck Supplies Incease CHARTING THE DAY'S DIET | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/150000-ge-orders-for-portable-radio-new-selfcharging-set-runs-20.html | 150,000 GE ORDERS FOR PORTABLE RADIO; New Self-Charging Set Runs 20 Hours on 2-Volt, LeakProof Storage Battery | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/carl-a-weber-north-adams-mass-industrialist-dies-in-daytona-beach.html | CARL A. WEBER; North Adams, Mass., Industrialist Dies in Daytona Beach | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/trust-increases-charities.html | Trust Increases Charities | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/blood-bank-plans-of-state-outlined-health-official-tells-medical.html | BLOOD BANK PLANS OF STATE OUTLINED; Health Official Tells Medical Society Here of Projected System to Aid Public FREE PLASMA IS THE AIM 38% of 156 Hospitals in the State Have an Inadequate Supply, Brightman Says | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/german-food-lack-for-2-years-is-seem.html | GERMAN FOOD LACK FOR 2 YEARS IS SEEM | True | By Wireless To the New York Times. | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/thom-advances-on-links-raf-man-gains-quarterfinals-of-english.html | THOM ADVANCES ON LINKS; RAF Man Gains Quarter-Finals of English Amateur Golf | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/fans-jam-theatre-for-old-vic-tickets-lines-extend-block-as-25000.html | FANS JAM THEATRE FOR OLD VIC TICKETS; Lines Extend Block as 25,000 Seats for 6-Week Season Go On Sale at Century Imperial Being Repaired | True | By Sam Zolotow | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/british-atom-rule-vested-in-ministry-bill-gives-supply-head-control.html | BRITISH ATOM RULE VESTED IN MINISTRY; Bill Gives Supply Head Control of All Materials, Processes Freedom for Scientists | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/commons-approves-health-service-bill.html | COMMONS APPROVES HEALTH SERVICE BILL | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/james-a-ellison-formerly-adjutant-general-of-delawarerepublican.html | JAMES A. ELLISON; Formerly Adjutant General of Delaware--Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/gibson-victor-over-neison.html | Gibson Victor Over Neison | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/church-gets-offer-for-downtown-site.html | CHURCH GETS OFFER FOR DOWNTOWN SITE | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/apartments-lead-in-bronx-trading-washington-avenue-property.html | APARTMENTS LEAD IN BRONX TRADING; Washington Avenue Property, Containing 6 Stores and 44 Suites, Among Deals | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/clothing-men-call-map-aid-make-shift-hold-immedaite-reconciliation.html | CLOTHING MEN CALL MAP AID MAKE SHIFT; Hold immediate Reconciliation of Plan With MPR-607 Is Only Way to Spur Distribution | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/detroit-woman-will-get-garvan-chemistry-medal.html | Detroit Woman Will Get Garvan Chemistry Medal | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/fraternity-honors-dean-earl-g-harrison-gets-award-for-humanitarian.html | FRATERNITY HONORS DEAN; Earl G. Harrison Gets Award for Humanitarian Work | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/letters-to-the-times-korean-election-urged-removal-of-army-of.html | Letters to The Times; Korean Election Urged Removal of Army of Occupation Is Also Held Need | True | JAMES S. SHINN, M.D., Field Director General, the Korean American Council; Executive Secretary , the Korean Society of New York State.New York, April 26, 1946. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/weak-opa-cant-peg-rents-bowles-says.html | WEAK OPA CAN'T PEG RENTS, BOWLES SAYS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/truman-for-plan-to-end-opa-delay-expediting-committee-to-speed.html | TRUMAN FOR PLAN TO END OPA DELAY; Expediting Committee to Speed Price Relief Is Approved as Tension Rises in Senate Plan Aimed at Amendment Barkley Criticizes Witness Control Called a Fiction | True | By John D. Morris Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/st-johns-routs-wagner-triumphs-222-as-losers-make-14-errorsweiss.html | ST. JOHN'S ROUTS WAGNER; Triumphs, 22-2, as Losers Make 14 Errors--Weiss Homers Jamaica Entries | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/books-published-today.html | Books Published Today | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/circulation-goes-down-bank-of-england-reports-drop-of-3245000-in.html | CIRCULATION GOES DOWN; Bank of England Reports Drop of 3,245,000 in Week | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/dispenser-of-comedy.html | DISPENSER OF COMEDY | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/newhousers-arm-under-xray.html | Newhouser's Arm Under X-Ray | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/chicago-rail-talk-is-ended-abruptly-engineers-and-trainmen-bolt-say.html | CHICAGO RAIL TALK IS ENDED ABRUPTLY; Engineers and Trainmen Bolt, Say They Halt May 18 Unless Roads Make Better Offer | True | By Walter H. Waggoner Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/ve-day-designated-to-hail-world-amity.html | V-E DAY DESIGNATED TO HAIL WORLD AMITY | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/paris-salon-features-cord-embroidery-for-dressmaker-touch-on.html | Paris Salon Features Cord Embroidery For Dressmaker Touch on Tailored Garb | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/maharajah-is-iii-in-boston.html | Maharajah Is III in Boston | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/store-sales-show-increase-in-nation-26-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 26% Rise Reported for Week, Compared With Year Ago-- Specialty Trade Up 35% | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/fw-riccobono-funeral-former-circus-and-vaudeville-performer-77.html | F.W. RICCOBONO FUNERAL; Former Circus and Vaudeville Performer, 77, Trained Horses | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/3-finnish-islands-ordered-cleared-ouster-is-linked-to-moscow-mode.html | 3 FINNISH ISLANDS ORDERED CLEARED; Ouster Is Linked to Moscow Mode for Their Fortification at Helsinki's Expense | True | By George Axelsson By Wireless to the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/clean-cut-and-cool.html | CLEAN CUT AND COOL | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/4-companies-file-sec-statements-dayton-utility-and-caterpillar.html | 4 COMPANIES FILE SEC STATEMENTS; Dayton Utility and Caterpillar Tractor Among Concerns Registering Issues $20,000,000 Issue Registered Share Redemption Planned | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/loose-setup-kept-in-empire-defense-a-recess-in-dominions-conference.html | LOOSE SET-UP KEPT IN EMPIRE DEFENSE; A RECESS IN DOMINIONS CONFERENCE AT LONDON | True | By Herbert L. Matthews By Wireless to the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/things-for-children-to-do-outofdoors-zoo-news-things-to-see-story.html | Things for Children to Do; OUT-OF-DOORS ZOO NEWS THINGS TO SEE STORY HOURS KNOW YOUR CITY | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/fair-trade-suit-rules-defended-before-ftc.html | FAIR TRADE SUIT RULES DEFENDED BEFORE FTC | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/banks-show-drop-in-invested-assets-reserve-members-here-report.html | BANKS SHOW DROP IN INVESTED ASSETS; Reserve Members Here Report Sharp Decline in Holdings, Small Rise in Loans Decline Is Explained BANKS SHOW DROP IN INVESTED ASSETS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/penalties-for-attackers-eichelberger-warns-japanese-who-beat-us.html | PENALTIES FOR ATTACKERS; Eichelberger Warns Japanese Who Beat U.S. Soldiers | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/buys-apartment-at-long-beach.html | Buys Apartment at Long Beach | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/judge-hudson-honored-at-dinner.html | Judge Hudson Honored at Dinner | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/caracas-bus-strike-prevented.html | Caracas Bus Strike Prevented | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/rarton-victor-in-tennis-british-cup-star-beats-butter-in-hardcourt.html | RARTON VICTOR IN TENNIS; British Cup Star Beats Butter in Hard-Court Tournament | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/wars-on-tuberculosis-new-brooklyn-health-croup-to-accelerate-its.html | WARS ON TUBERCULOSIS; New Brooklyn Health Croup to Accelerate Its Attack | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/frances-drake-engaged-westfield-girl-will-become-the-bride-of-paul.html | FRANCES DRAKE ENGAGED; Westfield Girl Will Become the Bride of Paul Domino | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/employes-honored-by-port-authority.html | EMPLOYES HONORED BY PORT AUTHORITY | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/police-study-nylon-lines-rogers-meanwhile-awaits-word-of-action-on.html | POLICE STUDY NYLON LINES; Rogers, Meanwhile, Awaits Word of Action on Protest | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/elevated-to-presidency-of-sylvania-electric-co.html | Elevated to Presidency of Sylvania Electric Co. | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/jersey-city-in-99-tie-darkness-ends-montreal-game-in-12th40-players.html | JERSEY CITY IN 9-9 TIE; Darkness Ends Montreal Game in 12th--40 Players See Action | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/events-today.html | Events Today | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/23-young-maine-chance-racers-die-in-500000-arlington-park-blaze.html | 23 Young Maine Chance Racers Die In $500,000 Arlington Park Blaze; Costliest Turf Fire Destroying Top-Priced 1945 Yearlings Investigated--Beaugay and War Date Among Six Rescued Horses All Insured Williams Sees Carelessness | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/optimistic-french-plan-peace-talks-rush-preparations-for-parley.html | OPTIMISTIC FRENCH PLAN PEACE TALKS; Rush Preparations for Parley -- Palace Is Refurbished, Gala Stage and Social Events Set | True | By Lansing Warren By Wireless To the New York Times. | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/michigan-gas-seeks-control-of-pipe-line.html | MICHIGAN GAS SEEKS CONTROL OF PIPE LINE | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/53-enter-auto-classic-leading-americans-many-for-eign-stars-in.html | 53 ENTER AUTO CLASSIC; Leading Americans, Many For eign Stars, in 500-Mile Race | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/fined-100-for-meat-yonkers-man-admits-bringing-contraband-goods-to.html | FINED $100 FOR MEAT; Yonkers Man Admits Bringing Contraband Goods to City | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/hungary-gets-us-credit-10-millions-allotted-for-buying-our.html | HUNGARY GETS U.S. CREDIT; 10 Millions allotted for Buying Our Surpluses Abroad | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/a-brideelect.html | A BRIDE-ELECT | True | Bachrach | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/dreves-named-to-new-post.html | Dreves Named to New Post | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/cleared-in-1929-murder-man-once-in-death-house-freed-by-general.html | CLEARED IN 1929 MURDER; Man, Once in Death House, Freed by General Sessions Jury | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/rain-saves-western-crop-draught-is-broken-but-in-some-areas-dry.html | RAIN SAVES WESTERN CROP; Draught Is Broken But in Some Areas Dry Spell Continues | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/truman-considers-new-rail-pay-move-may-name-extralegal-panel-to.html | TRUMAN CONSIDERS NEW RAIL PAY MOVE; May Name Extra-Legal Panel to Weigh All Three Major Disputes in the Industry | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/vulcan-detinning-has-earnings-drop-stockholders-told-at-meeting-in.html | VULCAN DETINNING HAS EARNINGS DROP; Stockholders Told at Meeting in Jersey City of Decline Owing to Steel Strike | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/simon-flexner.html | SIMON FLEXNER | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/cole-hopes-to-end-turf-strike-today-stable-boys-walk-out-at-jamaica.html | COLE HOPES TO END TURF STRIKE TODAY; STABLE BOYS WALK OUT AT JAMAICA SO TRAINER'S AIDE PERFORMS THEIR CHORES | True | By Joseph C. Nichols | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/steve-oneill-out-of-hospital.html | Steve O'Neill Out of Hospital | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/reds-release-max-marshall.html | Reds Release Max Marshall | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/rfc-continuance-urged-by-truman-giving-budgets-of-government.html | RFC CONTINUANCE URGED BY TRUMAN; Giving Budgets of Government Corporations, He Says It is a Vital Federal Unit | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/3744555-earned-by-tide-water-oil-income-for-the-first-quarter.html | $3,744,555 EARNED BY TIDE WATER OIL; Income for the First Quarter Compares With $4,322,929 for Same Time in 1945 STANDARD OIL REPORTS Ohio Company Has Earnings of $2,025,909 First Quarter IRVING AIR CHUTE CO. 1945 Net Only $26,438, Against $155,931 the Year Before OTHER CORPORATE REPORTS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/bonds-and-shares-on-london-market-firmness-develops-at-close-after.html | BONDS AND SHARES ON LONDON MARKET; Firmness Develops at Close After a Day Marked in the Early Phases by Quiet | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/skf-develops-new-bearing.html | SKF Develops New Bearing | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/un-seen-as-no-bar-to-franco-regime-portuguese-avenues-foreseen-if.html | U.N. SEEN AS NO BAR TO FRANCO REGIME; Portuguese Avenues Foreseen if Allies Use Sanctions--Communism Is Issue Tripartite Move Scoffed At | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/new-yorker-gets-british-medal.html | New Yorker Gets British Medal | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/big-show-thrills-bellevue-throng-6000-mostly-youngsters-are-happy.html | BIG SHOW THRILLS BELLEVUE THRONG; 6,000, Mostly Youngsters, Are Happy Audience as Circus Pays Its 44th Visit | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/mrs-betty-pursell-married.html | Mrs. Betty Pursell Married | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/minimum-of-7500-in-majors-sought-baseball-guild-also-would-give.html | MINIMUM OF $7,500 IN MAJORS SOUGHT; Baseball Guild Also Would Give Half of Sale Price to Player--Against Strikes | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/utility-stock-sale-approved.html | Utility Stock Sale Approved | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/republicans-gain-in-alaska.html | Republicans Gain in Alaska | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/odt-orders-slash-food-livestock-fuels-and-a-few-other-vital-items-a.html | ODT ORDERS SLASH; Food, Livestock, Fuels and a Few Other Vital Items Are Exempted STRIKE ALARMS TRUMAN But He Says Walkout is Not Against Government--Calls Date of Seizure a Guess | True | By Louis Stark Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/18000000-recreation-center-proposed-as-city-war-memorial-18000000.html | $18,000,000 Recreation Center Proposed as City War Memorial; $18,000,000 Recreation Center Proposed as City War Memorial LOOKING OVER MODEL OF PROPOSED MEMORIAL FOR CITY | True | The New York Times | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/sports-today.html | Sports Today | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/national-skyway-freight-500000-common-shares-of-1-par-to-be-placed.html | NATIONAL SKYWAY FREIGHT; 500,000 Common Shares of $1 Par to Be Placed on Market Today | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/munich-windfall-schacht-declares-allies-gave-hitler-far-more-than.html | MUNICH WINDFALL, SCHACHT DECLARES; Allies Gave Hitler Far More Than He Expected, Banker Tells Nuremberg Court Denies Part in Russian War "Double Game" Implied | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/pirates-triumph-over-phillies-83-pittsburgh-tallies-5-runs-in.html | PIRATES TRIUMPH OVER PHILLIES, 8-3; Pittsburgh Tallies 5 Runs in Second Inning--Camelli and Elliott Get Triples | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/in-the-nation-triumph-of-a-mission-and-a-missionary-critics-won.html | In the Nation; Triumph of a Mission and a Missionary Critics Won Over By Way of Anecdote | True | By Arthur Krock | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/topics-of-the-day-in-wall-street-capital-market-receptive-atlas-and.html | TOPICS OF THE DAY IN WALL STREET; Capital Market Receptive Atlas and RKO Borrowings Decline Coffee Purchases | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/heads-architectural-league.html | Heads Architectural League | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/2-issues-of-utility-in-public-offering-halsey-stuart-syndicate-to.html | 2 ISSUES OF UTILITY IN PUBLIC OFFERING; Halsey Stuart Syndicate to Market Bonds of ScrantonSpring Brook Water Co.LIENS TOTAL $23,500,000Mellon Securities Group to Place 100,000 Preferred Shares of Same Concern | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/mrs-howard-bird-jr-has-son.html | Mrs. Howard Bird Jr. Has Son | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/miss-anderson-crowned-daughter-of-agriculture-secretary-becomes.html | MISS ANDERSON CROWNED; Daughter of Agriculture Secretary Becomes Shenendoah Queen | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/industrial-profit-seen-sharply-cut-national-city-bank-reviews.html | INDUSTRIAL PROFIT SEEN SHARPLY CUT; National City Bank Reviews Operations of 300 Leaders for Three Months | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/operators-seek-hard-coal-parley-they-propose-to-meet-lewis-at-new.html | OPERATORS SEEK HARD COAL PARLEY; They Propose to Meet Lewis at New York City May 10 to Discuss New Contract | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/illustrators-work-on-exhibition-today.html | ILLUSTRATORS' WORK ON EXHIBITION TODAY | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/american-in-paris-to-lose-army-food.html | AMERICAN IN PARIS TO LOSE ARMY FOOD | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/lockerlampson-mp-for-25-years-member-of-house-of-commons-in-191136.html | LOCKER-LAMPSON, M.P. FOR 25 YEARS; Member of House of Commons in 1911-36 Dies--Sold Houdon Bust to the Rockefellers | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/churchmen-wary-on-soviet-attitude-british-council-sees-peril-to.html | CHURCHMEN WARY ON SOVIET ATTITUDE; British Council Sees Peril to 'World Community'--Backs Atom Bomb on Aggressor | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/toscanini-frightened-la-scala-rehearsal-off.html | Toscanini 'Frightened,' La Scala Rehearsal Off | True | By the United Press. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/rumanian-war-trials-near.html | Rumanian War Trials Near | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/singer-heads-mouton-group.html | Singer Heads Mouton Group | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/truman-confident-on-pauley-mission-expects-envoy-to-manchuria.html | TRUMAN CONFIDENT ON PAULEY MISSION; Expects Envoy to Manchuria Leaving Soon, to Get Facts on Asia's Peace Potential | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/syndicate-obtains-west-side-house-buys-apartment-on-central-park.html | SYNDICATE OBTAINS WEST SIDE HOUSE; Buys Apartment on Central Park West Corner--Cash Deals Reported | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/communists-charge-threats.html | Communists Charge Threats | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/britain-again-cuts-flour-white-bread-will-grow-a-shade-darkercake.html | BRITAIN AGAIN CUTS FLOUR; White Bread Will Grow a Shade Darker--Cake Is Reduced | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/un-picks-pressadvisers-division-chief-appoints-group-to-aid-on.html | U.N. PICKS PRESS-ADVISERS; Division Chief Appoints Group to Aid on Facilities | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/byrnes-has-dual-party-marks-67th-birthday-and-40th-wedding.html | BYRNES HAS DUAL PARTY; Marks 67th Birthday and 40th Wedding Anniversary in Paris | True | By Cable To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/joan-fontaine-wed-actress-bride-of-william-dozier-rko-executive-in.html | JOAN FONTAINE WED; Actress Bride of William Dozier, RKO Executive, in Mexico City | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/changchun-shift-is-reported-urged-marshall-is-reported-to-have.html | CHANGCHUN SHIFT IS REPORTED URGED; Marshall Is Reported to Have Asked Communists to Give Up Manchurian Capital | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/british-cede-point-to-french-on-ruhr-agree-to-long-rule-by-military.html | BRITISH CEDE POINT TO FRENCH ON RUHR; Agree to Long Rule by Military as Basis and to a Separate, Controlled Regime in Area | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/arias-in-hunger-strike-former-president-of-panama-and-aides-seek.html | ARIAS IN HUNGER STRIKE; Former President of Panama and Aides Seek Early Trial | True | By Cable To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/refuses-to-bar-buchman-british-minister-upholds-return-of-oxford.html | REFUSES TO BAR BUCHMAN; British Minister Upholds Return of Oxford Group Head | True | By Wireless To the New York Times. | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/food-russia-seen-as-main-problems-editors-and-publishers-tell-of.html | FOOD, RUSSIA SEEN AS MAIN PROBLEMS; Editors and Publishers Tell of Observations on 3-Week Journey in Europe | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/clock-plant-in-scotland-us-time-corporation-will-seek-share-of.html | CLOCK PLANT IN SCOTLAND; U.S. Time Corporation Will Seek Share of Empire Trade | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/american-hospital-in-tokyo-bars-bedside-camping-by-patients-kin.html | American Hospital in Tokyo Bars Bedside Camping by Patients' Kin | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/books-of-the-times-the-people-were-his-friends.html | Books of the Times; The People Were His Friends | True | By Orville Prescott | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/hw-maxwell-jr-weds-mrs-mlane-princeton-graduate-takes-the-former.html | H.W. MAXWELL JR. WEDS MRS. M'LANE; Princeton Graduate Takes the Former Edith Pratt as Bride in Glen Cove Ceremony | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/franc-circulation-declines.html | Franc Circulation Declines | True | By Wireless To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/225000-grant-made-to-duke.html | $225,000 Grant Made to Duke | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/pluss-obtained-by-mobile.html | Pluss Obtained by Mobile | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/850-pounds-of-raw-silk-on-the-way-here-by-air.html | 850 Pounds of Raw Silk On the Way Here by Air | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/czechpolish-dispute-boundary-impasse-highlights-need-of-peace-pact.html | Czech-Polish Dispute; Boundary Impasse Highlights Need Of Peace Pact Even in Soviet Orbit Polish Minister Takes Issue Soviet Intentions Clouded | True | By James Reston Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/martin-a-white-rites-service-held-for-former-editor-of-the.html | MARTIN A. WHITE RITES; Service Held for Former Editor of The Associated Press | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/troth-announced-of-grace-cutting-member-of-prominent-family-to-be.html | TROTH ANNOUNCED OF GRACE CUTTING; Member of Prominent Family to Be Wed to Gordon McGrath, Ex-Student at Harvard | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/iran-evacuation-reported-speeded-red-army-may-quit-azerbaijan-today.html | Iran Evacuation Reported Speeded; Red Army May Quit Azerbaijan Today | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/3-agencies-move-to-cut-drownings-ten-rules-are-promulgated-for.html | 3 AGENCIES MOVE TO CUT DROWNINGS; Ten Rules Are Promulgated for Benefit of Bathers in New York Waters | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/house-advances-culture-plan-for-vote-on-10000000-fund-assurance-of.html | House Advances Culture Plan For Vote on $10,000,000 Fund; Assurance of Purge of Undesirables' in State Department Blocks Moves by Republicans to Reduce It | True | By C.p. Trussell Special To the New York Times. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/barnard-girls-elected-students-named-to-college-chapter-of-phi-beta.html | BARNARD GIRLS ELECTED; Students Named to College Chapter of Phi Beta Kappa | True | | C1B 15809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/william-h-thomson-head-of-san-francisco-bank-7-years-exaide-of.html | WILLIAM H. THOMSON; Head of San Francisco Bank 7 Years, Ex-Aide of State Group | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/cotton-prices-up-wide-range-in-day-futures-close-10-to-17-points.html | COTTON PRICES UP; WIDE RANGE IN DAY; Futures Close 10 to 17 Points Higher Than Previous Day -- Weather Spurs Buying | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/to-keep-penicillin-curb-cpa-reports-jump-in-output-but-says.html | TO KEEP PENICILLIN CURB; CPA Reports Jump in Output but Says Controls Must Stay | True | Special to THE NEW YORK TIMES. | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/flatbush-ave-sign-sent-to-lonely-okinawa-gi.html | Flatbush Ave. Sign Sent To Lonely Okinawa GI | True | | C1B 15809 |
| 1946-05-03 | 1946-05-03 | https://www.nytimes.com/1946/05/03/archives/dance-at-barnard-tomorrow.html | Dance at Barnard Tomorrow | True | | C1B 15809 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/break-with-spain-urged-vincent-sheean-at-rally-here-scores-fascist.html | BREAK WITH SPAIN URGED; Vincent Sheean, at Rally Here, Scores Fascist Dictatorship | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/guam-asks-citizenship-island-congress-in-first-session-since-1941.html | GUAM ASKS CITIZENSHIP; Island Congress, in First Session Since 1941, Urges U.S. Rights | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/cubs-down-revamped-giants-10-as-bithorn-saves-schmitz-in-ninth.html | Cubs Down Revamped Giants, 1-0, As Bithorn Saves Schmitz in Ninth; Relief Pitcher Fans Young and Rigney With Bases Full--Nicholson's Hit in Fourth Beats Voiselle--DiMaggio in Center Young Fails in Pinch Rigney Opens With Single | True | By John Drebinger Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/camp-shanks-due-to-be-student-city-barracks-will-be-converted-to.html | CAMP SHANKS DUE TO BE STUDENT CITY; Barracks Will Be Converted to House 2,400 Veterans in Schools Here and Families | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/wider-medical-use-of-atom-forecast-recent-developments-in-field-of.html | WIDER MEDICAL USE OF ATOM FORECAST; Recent Developments in Field of Radioactive Application Outlined to State Group HEART OPERATIONS HAILED Johns Hopkins Aide Reveals Advances in Treatments of Deficiency Cases 127 Operations Performed Other Applications Discussed | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/nimitz-attacks-merger-of-forces-he-says-ending-basic-defects-of.html | NIMITZ ATTACKS MERGER OF FORCES; He Says Ending 'Basic Defects' of Present System Requires Independence of Services | True | By William S. White Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/namms-registers-issue-100000-shares-of-common-to-be-placed-on.html | NAMM'S REGISTERS ISSUE; 100,000 Shares of Common to Be Placed on Market | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/degrees-for-truman-daughter.html | Degrees for Truman, Daughter | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/wounded-to-see-college-players.html | Wounded to See College Players | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bonds-and-shares-on-london-market-international-problems-keep.html | BONDS AND SHARES ON LONDON MARKET; International Problems Keep Prices Unsettled--British Stocks Improve | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/erna-henschke-engaged-fiancee-of-lieut-walter-bowman-son-of-johns.html | ERNA HENSCHKE ENGAGED; Fiancee of Lieut. Walter Bowman, Son of Johns Hopkins U. Head | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/trainmen-reverse-view-on-rates-bill.html | TRAINMEN REVERSE VIEW ON RATES BILL | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/molyneux-features-symphony-of-blues-for-summer-frocks-and-beach.html | Molyneux Features Symphony of Blues For Summer Frocks and Beach Wear | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/chicago-dimout-threatens-to-make-thousand-jobless-city-and-its.html | Chicago Dim-Out Threatens To Make Thousand Jobless; City and Its Suburbs Enter on an Emergency Curtailment to a Four-Hour Day-- Theatres Close Down at 6 P.M. | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/conant-made-a-kentucky-colonel.html | Conant Made a Kentucky Colonel | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/sweden-tightens-fat-ration.html | Sweden Tightens Fat Ration | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/binghamton-to-get-coleman.html | Binghamton to Get Coleman | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/cantors-daughter-files-suit.html | Cantor's Daughter Files Suit | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/czarists-knight-mrs-luce.html | Czarists Knight Mrs. Luce | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bay-state-asks-coal-freeze.html | Bay State Asks Coal "Freeze" | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/waldman-warns-big-parties-on-alp-urges-democrats-republicans-to.html | WALDMAN WARNS BIG PARTIES ON ALP; Urges Democrats, Republicans to Make a Pact Forbidding 'Communist' Endorsements ASSAILS CIO, CITIZENS PAC Condemns 3 Organizations for Defense of Russian Foreign Policy and Other Tactics | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/jobs-found-for-352-disabled.html | Jobs Found for 352 Disabled | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/wood-field-and-stream-catskill-weather-changes-fly-catch-verified.html | WOOD, FIELD AND STREAM; Catskill Weather Changes Fly Catch Verified | True | By Raymond R. Camp | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bus-strike-hits-tristate-area.html | Bus Strike Hits Tri-State Area | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/newark-wins-in-12th-21-homer-by-clark-tops-bisons-in-night-game-at.html | NEWARK WINS IN 12TH, 2-1; Homer by Clark Tops Bisons in Night Game at Buffalo | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/rhubarb-with-us-again.html | Rhubarb With Us Again | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/kills-exwife-himself-former-mount-vernon-man-had-been-haled-to.html | KILLS EX-WIFE, HIMSELF; Former Mount Vernon Man Had Been Haled to Court Day Before | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/jobbers-inventories-still-lag.html | Jobbers' Inventories Still Lag | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/6500000-walworth-issue-voted.html | $6,500,000 Walworth Issue Voted | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/nylon-patented-for-armor-plate-thin-layer-on-steel-held-to-stop.html | NYLON PATENTED FOR ARMOR PLATE; Thin Layer on Steel Held to Stop 30-Caliber Bullets Against Airplanes KP IS SEEN MADE EASIER Two Buckeye Men Offer an Improved Way to Wash Skins Off Potatoes New Dust-Layer Offered Anti-Knock Gasoline Agent | True | By Jack Kilpatrick Special To The New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/dutch-trading-delayed.html | Dutch Trading Delayed | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/van-riper-sues-tumulty-files-500000-and-200000-actions-for-slander.html | VAN RIPER SUES TUMULTY; Files $500,000 and $200,000 Actions for Slander, Libel | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/benjamin-questioned-3-hours-by-hogan-men.html | BENJAMIN QUESTIONED 3 HOURS BY HOGAN MEN | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/woman-saves-1-girl-but-another-drowns.html | WOMAN SAVES 1 GIRL BUT ANOTHER DROWNS | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/indiaburma-army-near-end.html | India-Burma Army Near End | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/activating-of-un-atomic-body-pressed-mexico-expected-soon-to.html | Activating of U.N. Atomic Body Pressed; Mexico Expected Soon to Complete Roster | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/denmark-to-mark-liberation.html | Denmark to Mark Liberation | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/direct-communications-for-overseas-due-june-3.html | Direct Communications For Overseas Due June 3 | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/columbia-rows-today-meets-penn-at-philadelphia-four-crews-in.html | COLUMBIA ROWS TODAY; Meets Penn at Philadelphia-- Four Crews in Charles Race | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/events-today.html | Events Today | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/plea-for-aid-to-russia-pravdas-military-analyst-talks-at-relief.html | PLEA FOR AID TO RUSSIA; Pravda's Military Analyst Talks at Relief Rally | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/money.html | MONEY | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/honolulu-honors-priest-to-lepers-third-annual-father-damien-day-is.html | HONOLULU HONORS PRIEST TO LEPERS; Third Annual Father Damien Day Is Sponsored by Children of City's Parochial Schools | True | By Cable To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bit-of-brooklyn-departs-street-sign-is-given-to-mother-for.html | BIT OF BROOKLYN DEPARTS; Street Sign Is Given to Mother for Nostalgic GI in Pacific | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/spellman-makes-plea-cardinal-urges-generous-gifts-of-food-for.html | SPELLMAN MAKES PLEA; Cardinal Urges Generous Gifts of Food for Hungry in Europe | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/distributing-europes-thinning-food-supplies.html | DISTRIBUTING EUROPE'S THINNING FOOD SUPPLIES | True | The New York Times (American Red Cross) | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/violations-charged-to-road-trustees.html | VIOLATIONS CHARGED TO ROAD TRUSTEES | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/forrestal-gives-dsm-to-hershey.html | Forrestal Gives DSM to Hershey | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/troops-are-out-of-syria-britain-france-inform-un-2-powers-not-bound.html | Troops Are Out of Syria, Britain, France Inform U.N.; 2 Powers, Not Bound to Report, Tell Council Removal Was 15 days Ahead of Deadline -- Paris Notes Full Febanon Exit by 1947 | True | By W.h. Lawrence | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/seeks-connecticut-senate-seat.html | Seeks Connecticut Senate Seat | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/print-competition-announced.html | Print Competition Announced | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/railroad-deficit-is-first-since-1940-42000000-loss-for-march.html | RAILROAD DEFICIT IS FIRST SINCE 1940; $42,000,000 Loss for March, Compared With $62,931,000 Profit in 1945 | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/san-carlo-group-heard-opera-unit-offers-verdis-la-traviata-at.html | SAN CARLO GROUP HEARD; Opera Unit Offers Verdi's 'La Traviata' at Center Theatre | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/turkish-press-reassured-government-spokesman-says-papers-will-not.html | TURKISH PRESS REASSURED; Government Spokesman Says Papers Will Not Be Closed | True | By Cable To the New York Times | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/dr-major-e-holmes-ceramics-expert-was-dean-of-college-at-alfred-u.html | DR. MAJOR E. HOLMES; Ceramics Expert Was Dean of College at Alfred U. | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/chifley-due-in-us-monday.html | Chifley Due in U.S. Monday | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/wild-cherry-banners.html | WILD CHERRY BANNERS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/yugoslavs-reject-borders-that-put-subjects-in-italy-say-big-4.html | YUGOSLAVS REJECT BORDERS THAT PUT SUBJECTS IN ITALY; Say Big 4 Cannot Force Tito to Accept--Demands-Exceed Any of Four Proposals KARDELJ CHIDES ITALIAN De Gasperi Disputes Charge He Plans Aggression--Wants All Suggestions Reviewed | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/manages-consumer-unit-of-federal-telephone.html | Manages Consumer Unit Of Federal Telephone | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/ottawa-tax-talks-wind-up-in-failure-quebec-ontario-bar-loss-of.html | OTTAWA TAX TALKS WIND UP IN FAILURE; Quebec, Ontario Bar Loss of Death Duty--7 Provinces Back Federal Plan Duplessis Quits Conference Difference Irreconcilable | True | By P.j. Philip Special to The New York Times. | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/brazil-ousts-communists-from-government-posts.html | Brazil Ousts Communists From Government Posts | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/dr-richards-honored-gets-guggenheim-cup-for-role-in-production-of.html | DR. RICHARDS HONORED; Gets Guggenheim Cup for Role in Production of Penicillin | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/miss-barbara-evans-engaged-to-marry.html | MISS BARBARA EVANS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/taylor-returning-to-the-vatican-as-personal-envoy-of-president.html | Taylor Returning to the Vatican As Personal Envoy of President; Truman in Renewing Mission of Ambassador to Pope Cites Own Need of Guidance in These Grave Days | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/dividend-news-crown-zellerbach-seeman-brothers-serantonspring-brook.html | DIVIDEND NEWS; Crown Zellerbach Seeman Brothers Seranton-Spring Brook Water Service Southeastern Greyhound | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/truman-keynotes-auto-safety-plan-to-be-set-at-3day-capital-meeting.html | Truman Keynotes Auto Safety Plan To Be Set at 3-Day Capital Meeting; President Says Program to Be Developed at National Conference Requires Full Support of States and Localities | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/thomas-mann-doing-well.html | Thomas Mann 'Doing Well' | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/austria-to-press-south-tyrol-plea-government-awaits-a-chance-to.html | AUSTRIA TO PRESS SOUTH TYROL PLEA; Government Awaits a Chance to Give Big Four Its Views, Paris Embassy Indicates Austrians See Opening | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bulgar-queen-isolated-sister-of-king-also-is-reported-in.html | BULGAR QUEEN ISOLATED; Sister of King Also Is Reported in Concentration Camp | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/2-favorite-teams-in-bridge-finals-schenken-and-von-zedtwitz-groups.html | 2 FAVORITE TEAMS IN BRIDGE FINALS; Schenken and Von Zedtwitz Groups to Compete Today for Vanderbilt Cup | True | By Albert H. Morehead | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/youth-plan-encouraged-la-cloche-returning-to-france-to-speed.html | YOUTH PLAN ENCOURAGED; La Cloche Returning to France to Speed Student Exchange | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/new-secretary-named-by-student-work-board.html | New Secretary Named By Student Work Board | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/18000-trenton-idle.html | 18,000 Trenton Idle | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/grasshopper-plague-in-sardinia.html | Grasshopper Plague in Sardinia | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/books-of-the-times-found-few-people-around-realities-of-war.html | Books of the Times; Found Few People Around Realities of War Pictured | True | By Charles Poore | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/central-spa-plan-spurned-by-moses-project-rejected-months-ago-as.html | CENTRAL SPA PLAN SPURNED BY MOSES; Project Rejected Months Ago as City Venture, He Says -- Urges Playgrounds | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/soviet-held-to-bar-vow-to-disarm-foe-us-delegates-take-criticism-of.html | SOVIET HELD TO BAR VOW TO DISARM FOE; U.S. Delegates Take Criticism of Byrnes Pact as Sign of Policy Toward Germany PLAN SEEN MISCONSTRUED Moscow Assertion That End of Occupation Is Sought Is Called Unfounded in Paris Attitude Called Unfounded Would Bar Delay by Inquiry | True | By Harold Callender By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/strawberry-prices.html | STRAWBERRY PRICES | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/constance-nagel-brideelect.html | Constance Nagel Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/curtice-hitchcock-publisher-54-dies-cofounder-and-president-of.html | CURTICE HITCHCOCK, PUBLISHER, 54, DIES; Co-Founder and President of Reynal & Hitchcock Had Been 22 Years in Book Field Firm Published "Mein Kampf" Co-Author of Volume Deplored Opposition to Russell | True | Blank & Stoller | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/see-peace-in-week-for-westinghouse-union-spokesmen-hail-virtual.html | SEE PEACE IN WEEK FOR WESTINGHOUSE; Union Spokesman Hail 'Virtual Agreement' on All Points Except 18 -Cent Rise Ready for Main Issue Union Acts to Bar Return | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/greece-fights-murder-wave.html | Greece Fights Murder Wave | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/truman-to-retain-meat-price-rule-it-will-stay-white-pressures-keep.html | TRUMAN TO RETAIN MEAT PRICE RULE; It Will Stay White Pressures Keep On and Right to Act Remains, Says White House 'Confusion' Is Discussed Bowles Upholds Statement Questioned on Time for Test Rayburn Addresses Wadsworth | True | By John D. Morris Special To The New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/city-college-wins-twice-beaver-rallies-overcome-the-hofstra-nine-by.html | CITY COLLEGE WINS TWICE; Beaver Rallies Overcome the Hofstra Nine by 7-6, 5-1 | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/yale-gets-war-archives-sir-wge-wiseman-british-attache-gives-papers.html | YALE GETS WAR ARCHIVES; Sir W.G.E. Wiseman, British Attache, Gives Papers of '17-'19 | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/un-refugee-group-to-sift-jewish-data.html | U.N. REFUGEE GROUP TO SIFT JEWISH DATA | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/highest-jersey-court-upholds-rail-taxes.html | HIGHEST JERSEY COURT UPHOLDS RAIL TAXES | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/french-weeklies-merge-franceamerique-and-pour-la-victoire-stress.html | FRENCH WEEKLIES MERGE; France-Amerique and Pour La Victoire Stress Reconstruction | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/panhandle-faction-names-candidates-managements-opponents-mail-slate.html | PANHANDLE FACTION NAMES CANDIDATES; Management's Opponents Mail Slate of Nine for Board to 3,700 Stockholders PRESIDENT DAHL UNREADY Muller and Stanford, Dropped as Officers, Nominated for Proxy Vote May 14 | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/red-army-exit-reported.html | Red Army Exit Reported | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/10000000-to-austria-us-extends-credit-for-buying-of-surplus.html | $10,000,000 TO AUSTRIA; U.S. Extends Credit for Buying of Surplus American Property | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/to-supervise-divisions-of-national-silver-co.html | To Supervise Divisions Of National Silver Co. | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/sports-today.html | Sports Today | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/womens-group-elects-officers.html | Women's Group Elects Officers | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/in-musical-hit.html | IN MUSICAL HIT | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/food-field-aiding-us-conservation-manufacturers-wholesalers.html | FOOD FIELD AIDING U.S. CONSERVATION; Manufacturers, Wholesalers, Retailers Launch Program in Response to Straub Plea TO USE 1,000,000 POSTERS Will Be Displayed by Stores, Other Key Outlets--To Push Items in Plentiful Supply | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/auto-race-entries-now-56.html | Auto Race Entries Now 56 | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/rowley-heads-white-house-unit.html | Rowley Heads White House Unit | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/rye-rises-5-cents-to-new-high-mark-persistent-buying-and-strong.html | RYE RISES 5 CENTS TO NEW HIGH MARK; Persistent Buying and Strong Undertone Grip Markets--Oats Prices Advance | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/coal-strike-hits-rail-share-prices-losses-range-up-to-3-38-points.html | COAL STRIKE HITS RAIL SHARE PRICES; Losses Range Up to 3 3/8 Points -- Industrials Also Down but Steady Late RETREAT STARTS EARLY Mahoning Coal Railroad Up 43 Points on Its First Transaction This Year Decline Starts Early Other Price Movements | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/modern-st-nicholas-is-aim-of-consistory.html | MODERN ST. NICHOLAS IS AIM OF CONSISTORY | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/the-screen-one-of-those-things.html | THE SCREEN; One of Those Things | True | By Bosley Crowther | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/topics-of-the-day-in-wall-street-new-issues.html | TOPICS OF THE DAY IN WALL STREET; New Issues | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/grooms-end-strike-with-demands-met-owners-awards-to-them-and.html | GROOMS END STRIKE WITH DEMANDS MET; Owners' Awards to Them and Exercise Riders Enforced by Racing Commission INROC SCORES AT JAMAICA Stymie, First Fiddle, Fighting Step and Snow Boots Run in Grey Lag Handicap Today Commission Prepared to Act Claim of Foul Disallowed | True | By William D. Richardson | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/church-women-urged-to-shun-defeatists.html | CHURCH WOMEN URGED TO SHUN 'DEFEATISTS' | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/24-seized-after-disorders.html | 24 Seized After Disorders | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/radio-today.html | RADIO TODAY | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/empire-heads-study-a-south-seas-board.html | EMPIRE HEADS STUDY A SOUTH SEAS BOARD | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/housing-plan-agreed-on-2-developments-in-white-plains-due-to-start.html | HOUSING PLAN AGREED ON; 2 Developments in White Plains Due to Start in Autumn | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/end-of-rubber-curb-linked-to-research.html | END OF RUBBER CURB LINKED TO RESEARCH | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/grain-shipping-periled-canadian-vessels-on-great-lakes-face-tieup.html | GRAIN SHIPPING PERILED; Canadian Vessels on Great Lakes Face Tie-Up in 10 Days | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/cotton-overcomes-irregular-start-rallies-on-trade-support-and.html | COTTON OVERCOMES IRREGULAR START; Rallies on Trade Support and Closes 2 to 10 Points Up-- Acreage Up 16.6% | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/keogh-swears-in-aide-es-szukelewicz-new-assistant-to-us-district.html | KEOGH SWEARS IN AIDE; E.S. Szukelewicz New Assistant to U.S. District Attorney | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/la-guardia-in-huff-quits-food-parley-director-declares-he-will-not.html | LA GUARDIA IN HUFF QUITS FOOD PARLEY; Director Declares He Will Not Deal With Subordinates in Absence of Top Men Called Routine Meeting La Guardia Serves Notice Food Ships to Aid Austria | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/seventieth-branch-for-bank.html | Seventieth Branch for Bank | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/pellone-beats-alvarez-gets-decision-in-tenrounder-at-st-nicholas.html | PELLONE BEATS ALVAREZ; Gets Decision in Ten-Rounder at St. Nicholas Arena | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/new-york-philharmonic-sends-gift-to-czech-symphony.html | NEW YORK PHILHARMONIC SENDS GIFT TO CZECH SYMPHONY | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/arthur-d-davies-hudson-valley-horticulturist-son-of-noted-artist.html | ARTHUR D. DAVIES; Hudson Valley Horticulturist, Son of Noted Artist, Dies | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/mrs-norvin-h-green-honored.html | Mrs. Norvin H. Green Honored | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/abroad-whatever-happens-palestine-will-be-binational.html | Abroad; Whatever Happens, Palestine Will Be Bi-National | True | By Anne O'Hare McCormick | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/330000000-is-set-for-flood-control-truman-signs-bill-for-works.html | $330,000,000 IS SET FOR FLOOD CONTROL; Truman Signs Bill for Works Halted by War--New York Harbor Gets $1,510,000 | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/mr-lewis-strike.html | MR. LEWIS STRIKE | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/packages-by-air-to-austria.html | Packages by Air to Austria | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/philadelphia-cuts-sign-lights-brownout-ordered-in-capital.html | Philadelphia Cuts Sign Lights; 'Brownout' Ordered in Capital | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/william-g-madoo.html | WILLIAM G. M'ADOO | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/macy-buying-office-expands.html | Macy Buying Office Expands | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/albany-drops-three-players.html | Albany Drops Three Players | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/dutch-gift-is-accepted-truman-replies-to-curacaos-offer-of.html | DUTCH GIFT IS ACCEPTED; Truman Replies to Curacao's Offer of Roosevelt House | True | By Cable To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/cuba-conditions-sugar-offer.html | Cuba Conditions Sugar Offer | True | By Cable To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/alcatraz-battle-pressed-deal-denied-to-convicts-2-guards-dead-13.html | ALCATRAZ BATTLE PRESSED, 'DEAL' DENIED TO CONVICTS, 2 GUARDS DEAD, 13 INJURED; SCENE OF PRISON RIOT AT ALCATRAZ AND CONVICTS NAMED AS RINGLEADERS | True | By Lawrence E. Davies Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/cedar-creek-team-sets-pace-on-links-leads-in-long-island-division.html | CEDAR CREEK TEAM SETS PACE ON LINKS; Leads in Long Island Division of Women's M.G.A. Event With Total of 8 Points | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/refugees-stay-together-1014-jews-stranded-at-la-spezia-refuse-to.html | REFUGEES STAY TOGETHER; 1,014 Jews Stranded at La Spezia Refuse to Separate | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/muskox-trip-near-end-canadian-expedition-expected-in-edmonton.html | MUSKOX TRIP NEAR END; Canadian Expedition Expected in Edmonton Tomorrow | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/dr-abram-lipsky-author-educator-exhead-of-german-dept-at-seward.html | DR. ABRAM LIPSKY, AUTHOR, EDUCATOR; Ex-Head of German Dept. at Seward High School Dead--Biographer of Theologians | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/mikhailovitch-confident-yugoslav-minister-says-general-expects-fair.html | MIKHAILOVITCH CONFIDENT; Yugoslav Minister Says General Expects Fair Trial | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/canadian-woman-spy-gets-3-years-in-jail.html | CANADIAN WOMAN SPY GETS 3 YEARS IN JAIL | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/news-of-food-topburners-cooking-done-in-an-oven.html | News of Food; TOP-BURNERS COOKING DONE IN AN OVEN | True | By Jane Nickerson | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/daughter-to-william-mcgraths.html | Daughter to William McGraths | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/george-s-hayes-okonite-co-aide-purchasing-agent-for-firm-is-deadran.html | GEORGE S. HAYES, OKONITE CO. AIDE; Purchasing Agent for Firm Is Dead--Ran Early Taxi Line Here but Yielded to Horse | True | Special to THE NEW YORK TIMES. | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/42-children-leave-homes-in-two-days.html | 42 CHILDREN LEAVE HOMES IN TWO DAYS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/boy-explodes-live-bazooka-shell-5-childeren-hurt-at-jersey-party-5.html | Boy Explodes Live Bazooka Shell; 5 Childeren Hurt at Jersey Party; 5 CHILDREN HURT IN BLAST OF SHELL | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/sayer-registers-a-716-gains-third-place-in-singles-in-abc-event-at.html | SAYER REGISTERS A 716; Gains Third Place in Singles in ABC Event at Buffalo | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/klm-seeks-10000000-loan.html | K.L.M. Seeks $10,000,000 Loan | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/briton-resigns-unrra-post.html | Briton Resigns UNRRA Post | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/roosevelts-lead-fight-franklin-d-jr-and-mother-seek-support-for-opa.html | ROOSEVELTS LEAD FIGHT; Franklin D., Jr., and Mother Seek Support for OPA | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/paris-opera-strike-ended.html | Paris Opera Strike Ended | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/fox-gains-rights-to-novel-by-yerby-studio-seeks-james-mason-a.html | FOX GAINS RIGHTS TO NOVEL BY YERBY; Studio Seeks James Mason, a British Star, for Lead Role in 'Foxes of Harrow' | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/cotton-manufacturers-elect.html | Cotton Manufacturers Elect | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/agreements-for-the-air-age.html | AGREEMENTS FOR THE AIR AGE | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/soviet-finns-plan-32000000-in-trade.html | SOVIET, FINNS PLAN $32,000,000 IN TRADE | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/huge-center-to-replace-londons-crystal-palace.html | Huge Center to Replace London's Crystal Palace | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/un-our-sole-hope-says-prof-hudson-but-accord-is-far-off-due-to.html | U.N. OUR SOLE HOPE, SAYS PROF. HUDSON; But Accord Is Far Off Due to Peace Policies of the Allies, He Says at Dinner Here Result of Our Policies Keep Shoulders to Wheel" | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/general-electric-earns-56540555-net-for-1945-available-for.html | GENERAL ELECTRIC EARNS $56,540,555; Net for 1945 Available for Dividends Is Equal to $1.96 a Share on Common Adjustment Cuts Income GENERAL ELECTRIC EARNS $56,540,555 | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bergelin-heads-swedish-team.html | Bergelin Heads Swedish Team | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/municipal-loans-chicago-malden-mass-southwyck-mass-next-weeks.html | MUNICIPAL LOANS; Chicago Malden, Mass. Southwyck, Mass. Next Week's Financing | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/kaiser-defends-leases-he-attacks-bridges-for-senate-speech-on.html | KAISER DEFENDS LEASES; He Attacks Bridges for Senate Speech on Aluminum Awards | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/auto-output-rises-anew-67585-cars-trucks-buses-mark-week-compared.html | AUTO OUTPUT RISES ANEW; 67,585 Cars, Trucks, Buses Mark Week, Compared With 64,620 | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/scots-distill-corn-confirm-report-it-is-used-as-barley-substitute.html | SCOTS DISTILL CORN; Confirm Report It Is Used as Barley Substitute in Whisky | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/woman-student-dies-in-sevenstory-fall.html | WOMAN STUDENT DIES IN SEVEN-STORY FALL | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/us-opposes-tito-on-italian-fleet-disputes-claims-of-yugoslavs-for.html | U.S. OPPOSES TITO ON ITALIAN FLEET; Disputes Claims of Yugoslavs for 30,000 Tons—Committee Deadlocked on Question Russians Refuse to Sign U.S. Would Reward Italy | True | By Sydney Gruson By Cable To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/hurley-seeks-senate-seat.html | Hurley Seeks Senate Seat | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/steel-output-hitting-bottom-with-big-mills-closing-down-duquesne.html | Steel Output Hitting Bottom With Big Mills Closing Down; Duquesne Works Are Closed Entirely as Carnegie-Illinois Cuts Operations to 9% as of Monday—Youngstown Hit STEEL PRODUCTION SLASHED HEAVILY | True | Special to THE NEW YORK TIMES | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/world-pilots-set-strike-on-tuesday-twas-airline-skippers-in-afl.html | WORLD PILOTS SET STRIKE ON TUESDAY; TWA's Airline Skippers in AFL Vote 970 to 7 for Stoppage to Ground 1,200 Men | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/sees-big-imports-of-belgian-rugs-mallinson-co-official-reveals.html | SEES BIG IMPORTS OF BELGIAN RUGS; Mallinson Co. Official Reveals Shipments in Last Half Will Top Pre-War Annual Rate | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/mayor-tells-of-drive-odwyer-says-that-coordinated-efforts-curb.html | MAYOR TELLS OF DRIVE; O'Dwyer Says That Coordinated Efforts Curb Black Market | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/jobless-veterans-worrying-britain.html | JOBLESS VETERANS WORRYING BRITAIN | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/atom-bomb-secrecy-urged-by-reserve-officers-group-also-endorses.html | ATOM BOMB SECRECY URGED BY RESERVE; Officers' Group Also Endorses Universal Military Training, Defense Forces' Merger | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/letters-to-the-times-armenian-question-discussed-the-return-of-lost.html | Letters to The Times; Armenian Question Discussed The Return of Lost Territory Held Necessary to Exiled People Bishops' Letter Criticized Humor Fed to Public Comic Strips and Books Seen Serving In Place of Funny Papers Silver Production Encouraged | True | EDWIN S. SMITH,GEORGE F. RACKWITZ, M.D.B.W. HUEBSCHP.B. McDONALD | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/royal-academy-holds-its-first-display-in-7-years-with-war-themes.html | Royal Academy Holds Its First Display In 7 Years, With War Themes the Feature | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/business-world-trade-here-continues-active.html | BUSINESS WORLD; Trade Here Continues Active | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/killing-admissions-of-boy-14-are-read.html | KILLING ADMISSIONS OF BOY, 14, ARE READ | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/utility-plans-financing-york-county-gas-company-asks-sec-for-its.html | UTILITY PLANS FINANCING; York County Gas Company Asks SEC for Its Approval | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/rumanian-budget-drawn-totals-5070800000000-lei-opposition-not.html | RUMANIAN BUDGET DRAWN; Totals 5,070,800,000,000 Lei-- Opposition Not Consulted | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/kosher-shops-pledge-weekly-meat-supply-as-drive-for-food-gifts-to.html | Kosher Shops Pledge Weekly Meat Supply As Drive for Food Gifts to UNRRA Begins | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/marmons-bid-lowest-for-trackless-trolley.html | Marmon's Bid Lowest For Trackless Trolley | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/hatch-heads-atomic-unit-named-chairman-of-presidents-board-to.html | HATCH HEADS ATOMIC UNIT; Named Chairman of President's Board to Evaluate Tests | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/church-programs-for-family-week-special-services-to-be-held.html | CHURCH PROGRAMS FOR FAMILY WEEK; Special Services to Be Held Tomorrow by Protestant Congregations Here To Buy War Surplus Goods Presbyterian Women American Bible Society Church to Mark 135th Year Rally for Building Fund Historical Address Catholic Central Verein Interracial Fellowship Women's Thank Offering London Bell Hung Here Society of Friends | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/drop-in-unrra-aid-hurts-yugoslavia-slowing-of-grain-deliveries.html | DROP IN UNRRA AID HURTS YUGOSLAVIA; Slowing of Grain Deliveries, Agency Reports, Threatens Rehabilitation Program Tractor Stations Established U.S. Army Surplus in Use | True | By Albion Ross By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/freedley-renamed-guild-head.html | Freedley Renamed Guild Head | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bell-chorus-in-concert-annual-spring-program-offered-under-thomas.html | BELL CHORUS IN CONCERT; Annual Spring Program Offered Under Thomas Richner | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/collapses-in-court-woman-defendant-in-textile-frauds-seeks-lower.html | COLLAPSES IN COURT; Woman Defendant in Textile Frauds Seeks Lower Bail | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/house-democrats-save-wallace-bill-vote-by-speaker-gives-tie-and.html | HOUSE DEMOCRATS SAVE WALLACE BILL; Vote by Speaker Gives Tie and Beats Republican Drive to Cut Funds for Secretary  Personal Dislike Evidenced Hate Psychology" Assailed | True | By Harold B. Hinton Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/gets-award-for-heroism-comdr-burrows-decorated-here-for-rescues-off.html | GETS AWARD FOR HEROISM; Comdr. Burrows Decorated Here for Rescues Off Iwo | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/student-veterans-get-more-housing-dewey-approves-eight-extra.html | STUDENT VETERANS GET MORE HOUSING; Dewey Approves Eight Extra Projects for 4,662 at a Cost of $1,818,500 Conference Started Program | True | Special to THE NEW YORK TIMES. | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/60-hurt-in-toronto-collision.html | 60 Hurt in Toronto Collision | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/art-show-marks-30th-anniversary-metropolitan-museums-print.html | ART SHOW MARKS 30TH ANNIVERSARY; Metropolitan Museum's Print Collection Is Presented in a Special Exhibition | True | By Edward Alden Jewell | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/says-he-set-1000000-fire.html | Says He Set $1,000,000 Fire | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/mead-assailant-gets-off-fine-is-suspended-for-odea-exassociate-of.html | MEAD ASSAILANT GETS OFF; Fine Is Suspended for O'Dea, Ex-Associate of Senator | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/acheson-sidesteps-a-palestine-stand-says-problem-is-under-study.html | ACHESON SIDESTEPS A PALESTINE STAND; Says Problem Is Under Study -- Denies State Department Got British Plea for Aid Gillette Voices Disappointment British Request Not Received Basis for Council Action Seen | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/statcom-of-ecoasoc-floors-the-mefaclub.html | 'STATCOM OF ECOASOC' FLOORS THE MEFACLUB | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/poles-here-celebrate-155th-anniversary-of-adoption-of-constitution.html | POLES HERE CELEBRATE; 155th Anniversary of Adoption of Constitution Marked | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/would-put-poles-in-army-butler-asks-200000-be-recruited-abroad-to.html | WOULD PUT POLES IN ARMY; Butler Asks 200,000 Be Recruited Abroad to Stop Draft Here | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/robins-nest-on-traveling-engine.html | Robins Nest on Traveling Engine | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/booksauthors.html | Books--Authors | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/cable-corporation-weighs-revamping-general-calls-a-meeting-of.html | CABLE CORPORATION WEIGHS REVAMPING; General Calls a Meeting of Stockholders on June 10 to Consider Recapitalization | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/eisenhower-reaches-manila.html | Eisenhower Reaches Manila | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/quits-his-command-today-after-35-years-in-army.html | Quits His Command Today After 35 Years in Army | True | The New York Times (U.S. Army) | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/chiang-in-nanking-to-shift-capital-communist-group-also-there-from.html | CHIANG IN NANKING TO SHIFT CAPITAL; Communist Group Also There From Chungking--Marshall to Renew Unity Talks Today | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/petroleum-agency-to-end-wednesday-truman-calls-upon-krug-to-unify.html | PETROLEUM AGENCY TO END WEDNESDAY; Truman Calls Upon Krug to Unify Peacetime Policy of Government and Industry Asks Davies to Stay On Asks Krug to Take Initiative PETROLEUM AGENCY TO END WEDNESDAY | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/slate-for-cotton-exchange-officers-made-change-of-board-of-managers.html | Slate for Cotton Exchange Officers Made; Change of Board of Managers Proposed | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/antique-dealers-add-to-3d-ave-holdings.html | Antique Dealers Add To 3d Ave. Holdings | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bradley-cautions-over-health-bill-general-tells-senators-that.html | BRADLEY CAUTIONS OVER HEALTH BILL; General Tells Senators That Legislation Must Protect Current Veteran Rights | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/johnsons-condition-fair.html | Johnson's Condition Fair | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/us-prison-chief-on-way-jv-bennett-leaves-capital-for-complete.html | U.S. PRISON CHIEF ON WAY; J.V. Bennett Leaves Capital for 'Complete Investigation' | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/italy-denies-brenner-closing.html | Italy Denies Brenner Closing | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/ailing-woman-ends-life-son-finds-body-of-mrs-schiller-columbia.html | AILING WOMAN ENDS LIFE; Son Finds Body of Mrs. Schiller, Columbia Professor's Wife | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/thom-victor-on-links-former-raf-man-to-meet-patey-in-english.html | THOM VICTOR ON LINKS; Former RAF Man to Meet Patey in English Amateur Final | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/germans-to-ballot-soon-in-british-zone.html | GERMANS TO BALLOT SOON IN BRITISH ZONE | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/burial-may-13-for-dr-cf-gates.html | Burial May 13 for Dr. C.F. Gates | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/mrs-es-fosters-troth-widow-of-army-lieutenant-to-be-wed-to-hw.html | MRS. E.S. FOSTER'S TROTH; Widow of Army Lieutenant to Be Wed to H.W. Chambers Jr. | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/einstein-is-honored-by-lincoln-university.html | EINSTEIN IS HONORED BY LINCOLN UNIVERSITY | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/libel-suit-called-off.html | Libel Suit Called Off | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bobby-soxers-select-glenn-ford.html | Bobby Soxers Select Glenn Ford | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/newsdealers-status-to-go-before-court.html | NEWSDEALERS' STATUS TO GO BEFORE COURT | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/lumber-production-off-143-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 14.3% Drop Reported for Week Compared With Year Ago | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/loan-action-urged-by-women-voters-league-holds-world-economy-at.html | LOAN ACTION URGED BY WOMEN VOTERS; League Holds World Economy at Stake in British Credit-- Health Insurance Shelved | True | By Bess Furman Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/harris-of-red-sox-beats-indians-94-gains-fourth-victory-in-box-and.html | HARRIS OF RED SOX BEATS INDIANS, 9-4; Gains Fourth Victory in Box and Boston's 8th in Row -- Williams, York Connect | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/oliver-company-threatens-to-close-tells-opa-it-is-operating-at-23.html | OLIVER COMPANY THREATENS TO CLOSE; Tells OPA It Is Operating at 23 Per Cent Loss on Farm Equipment | True | Special to THE NEW YORK TIMES. | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/soviet-fears-cited-by-polish-official-returning-to-poland.html | SOVIET FEARS CITED BY POLISH OFFICIAL; RETURNING TO POLAND | True | The New York Times Studio, 1946 | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/un-body-plans-aid-in-social-welfare-commission-is-urged-to-carry-on.html | U.N. BODY PLANS AID IN SOCIAL WELFARE; Commission Is Urged to Carry On Efforts to Curb Traffic in Women and Children | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/imperial-chemical-to-expand.html | Imperial Chemical to Expand | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/85-pay-rise-favored-155-more-in-few-years-also-backed-for.html | 8.5% PAY RISE FAVORED; 15.5% More in Few Years Also Backed for Westchester Workers | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/partitioning-scored-by-korean-mission.html | PARTITIONING SCORED BY KOREAN MISSION | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/tieup-cuts-match-supply-half-of-countrys-output-halted-in-wage.html | TIE-UP CUTS MATCH SUPPLY; Half of Country's Output Halted in Wage Strike | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/eleven-new-plays-to-bow-this-month-old-vic-company-bringing-5.html | ELEVEN NEW PLAYS TO BOW THIS MONTH; Old Vic Company Bringing 5 Productions to the Boards -- Four Shows Leaving On and Off the Stage Potpourri of the Town Summer Theatre Notes | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/navy-layoffs-protested-brooklyn-yard-workers-to-send-delegation-to.html | NAVY LAY-OFFS PROTESTED; Brooklyn Yard Workers to Send Delegation to Washington | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bartolo-wins-in-sixth-knocks-out-armstrong-to-keep-nba.html | BARTOLO WINS IN SIXTH; Knocks Out Armstrong to Keep NBA Featherweight Title | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/germans-return-hinted-spain-gets-berlin-request-for-data-on.html | GERMANS RETURN HINTED; Spain Gets Berlin Request for Data on Reparations, Assets | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/statue-of-king-george-v-on-exhibition.html | STATUE OF KING GEORGE V ON EXHIBITION | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/help-for-housewives.html | Help for Housewives | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/italy-makes-plea-for-armed-force-wants-fleet-and-air-power-for.html | ITALY MAKES PLEA FOR ARMED FORCE; Wants Fleet and Air Power for Defense and to Meet Commitments to U.N. | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/veterans-to-get-offices-hotel-ansonia-readying-suites-for-doctors.html | VETERANS TO GET OFFICES; Hotel Ansonia Readying Suites for Doctors and Dentists | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/hypericum-takes-newmarket-stake-king-georges-filly-1006-is-victor.html | HYPERICUM TAKES NEWMARKET STAKE; King George's Filly, 100-6, Is Victor Over Favored Neolight--Iona Third | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/gettels-2hitter-blanks-tigers-20-after-detroits-catcher-was-struck.html | GETTEL'S 2-HITTER BLANKS TIGERS, 2-0; AFTER DETROIT'S CATCHER WAS STRUCK BY FOUL TIP | True | By Louis Effrat | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/pay-rise-voted-fbi-head-house-is-unanimous-in-favoring-increase-of.html | PAY RISE VOTED FBI HEAD; House Is Unanimous in Favoring Increase of $4,000 | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/tokyo-defendant-removed-at-trial-wartime-premier-of-japan-with-his.html | TOKYO DEFENDANT REMOVED AT TRIAL; WARTIME PREMIER OF JAPAN WITH HIS COUNSEL IN TOKYO | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/napoleons-sword-on-display.html | Napoleon's Sword on Display | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/senator-mckellar-in-hospital.html | Senator McKellar in Hospital | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/arab-mob-stones-british-soldiers-in-protest-strike-few-are-injured.html | ARAB MOB STONES BRITISH SOLDIERS IN PROTEST STRIKE; Few Are Injured in Jerusalem Clash--Tie-Up Also Hits Syria and Lebanon MOSLEM ASKS SOVIET AID 'Holy War' Proposed Against Mass Immigration--Jewish Forces Offer Conditions Would Make It "Battle Area" ARAB MOB STONES BRITISH SOLDIERS Underground Offers Conditions Husseini in Fierce Attack Three Countries Tied Up Bevin, Byrnes Study U.S. Aid | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/east-gets-flying-boats-britain-to-use-craft-between-singapore-hong.html | EAST GETS FLYING BOATS; Britain to Use Craft Between Singapore, Hong Kong, Shanghai | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/mrs-alice-m-coleman-widow-of-officer-will-be-wed-may-31-to-herman.html | Mrs. Alice M. Coleman, Widow of Officer, Will Be Wed May 31 to Herman Hormel Jr. | True | Ira L. Hill | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/business-parcels-in-new-ownership.html | BUSINESS PARCELS IN NEW OWNERSHIP | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/edge-would-increase-interest-on-savings.html | EDGE WOULD INCREASE INTEREST ON SAVINGS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/strike-seen-near-end-union-to-vote-tomorrow-on-plan-for-westchester.html | STRIKE SEEN NEAR END; Union to Vote Tomorrow on Plan for Westchester GM Plant | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/nyu-triumphs-by-130-teasley-limits-muhlenberg-to-3-hits-in.html | N.Y.U. TRIUMPHS BY 13-0; Teasley Limits Muhlenberg to 3 Hits in Allentown Game | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/nuptials-are-held-for-miss-bradford-couple-wed-here-yesterday-and-a.html | NUPTIALS ARE HELD FOR MISS BRADFORD; COUPLE WED HERE YESTERDAY AND A BRIDE | True | The New York Times Studio | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/college-chorus-to-sing.html | College Chorus to Sing | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/britain-hits-bases-grant-view-prevails-that-demand-by-united-states.html | BRITAIN HITS BASES GRANT; View Prevails That Demand by United States Would Bar Loan | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/france-open-to-tourists-provisions-set-up-to-supply-visitors-with.html | FRANCE OPEN TO TOURISTS; Provisions Set Up to Supply Visitors With Food and Fuel | True | By Wireless To the New York Times. | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/russia-may-get-bulletin-on-afl-woll-to-ask-gromyko-to-send-free.html | RUSSIA MAY GET BULLETIN ON AFL; Woll to Ask Gromyko to Send 'Free Trade Unionism' Work to His Countrymen | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/gas-concern-lists-34000000-bonds-brooklyn-union-also-files-100000.html | GAS CONCERN LISTS $34,000,000 BONDS; Brooklyn Union Also Files 100,000 Shares of Preferred Stock With the SEC | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/meeting-off-till-june-12-electric-boat-company-defers-session-for.html | MEETING OFF TILL JUNE 12; Electric Boat Company Defers Session for 1945 Audit | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/pope-felicitates-hawaii-hails-celebration-of-centenary-of-first.html | POPE FELICITATES HAWAII; Hails Celebration of Centenary of First Priests' Arrival | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/sports-of-the-times-big-chance-for-maine-chance-big-fellow-equine.html | Sports of the Times; Big Chance for Maine Chance Big Fellow Equine Nobility | True | By Arthur Daley | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/dr-solomon-w-layton-optometrist-operator-of-chain-of-optical-stores.html | DR. SOLOMON W. LAYTON; Optometrist, Operator of Chain of Optical Stores, Dies | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/drive-started-in-bronx-greater-new-york-fund-gets-under-way-with.html | DRIVE STARTED IN BRONX; Greater New York Fund Gets Under Way With Flag Raising | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/held-in-dynamite-theft-4-youths-hoped-to-make-firecrackers-for-july.html | HELD IN DYNAMITE THEFT; 4 Youths Hoped to Make Firecrackers for July 4 | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/utility-financing-dominant-in-week-3-bond-issues-aggregating.html | UTILITY FINANCING DOMINANT IN WEEK; 3 Bond Issues Aggregating $100,160,000 Topped New Capital Market | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/first-motherinlaw-sails-in-army-group.html | FIRST MOTHER-IN-LAW SAILS IN ARMY GROUP | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/gains-construction-prize-robert-schenker-thirdyear-student-honored.html | GAINS CONSTRUCTION PRIZE; Robert Schenker, Third-Year Student, Honored at Columbia | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/tolerance-is-held-parents-problem-national-conference-is-told-their.html | TOLERANCE IS HELD PARENTS PROBLEM; National Conference Is Told Their Example to Children Can Ease Schools' Task | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/guard-to-attend-service-fifth-infantry-will-parade-to-vespers.html | GUARD TO ATTEND SERVICE; Fifth Infantry Will Parade to Vespers Tomorrow | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/los-angeles-is-hit-by-transit-strike-million-riders-are-affected-by.html | LOS ANGELES IS HIT BY TRANSIT STRIKE; Million Riders Are Affected by Walkout of 4,000 Operating Employees--No Picketing Veterans' Taxicabs Thrive | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/barkley-delivers-loan-ultimatum-he-will-keep-british-credit-before.html | BARKLEY DELIVERS LOAN ULTIMATUM; He Will Keep British Credit Before Senate Till Vote Even if Draft Dies, He Says | True | By C.p. Trussell Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/browns-halt-senators-gain-51-victory-with-5-runs-in-firstzoldak.html | BROWNS HALT SENATORS; Gain 5-1 Victory With 5 Runs in First-- Zoldak Excels | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/says-public-must-curb-lobbies.html | Says Public Must Curb Lobbies | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/2-quakes-in-new-guinea-area.html | 2 Quakes in New Guinea Area | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/d-l-w-will-drop-25-commuter-trains.html | D., L.& W. WILL DROP 25 COMMUTER TRAINS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/wagner-gets-death-for-alsace-crimes.html | WAGNER GETS DEATH FOR ALSACE CRIMES | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/toscanini-in-rehearsal-stamps-foot-at-la-scala-tells-painter-to.html | TOSCANINI IN REHEARSAL; Stamps Foot at La Scala, Tells Painter to Stop Whistling | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/selfadjusting-chair.html | SELF-ADJUSTING CHAIR | True | The New York Times Studio | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/living-memorials.html | LIVING MEMORIALS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/accord-reported-with-azerbaijan-province-said-to-have-agreed-to.html | ACCORD REPORTED WITH AZERBAIJAN; Province Said to Have Agreed to Rejoin Iran in Return for Broad Concessions Kurds Criticize Leader | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/womens-chorus-heard-university-group-in-program-at-carnegie-chamber.html | WOMEN'S CHORUS HEARD; University Group in Program at Carnegie Chamber Music Hall | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/womens-clubs-bid-council-oust-quill-city-federation-assails-him.html | WOMEN'S CLUBS BID COUNCIL OUST QUILL; City Federation Assails Him, Urging His Dismissal as Agent for City Workers CHARTER CITED AS BASIS General Brownell Calls Navy Merger Plan 'Reminiscent of Differences' in U.N. | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/12000-vote-walkout-in-8-briggs-plants.html | 12,000 VOTE WALKOUT IN 8 BRIGGS PLANTS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/errors-help-pirates-to-trip-braves-32.html | ERRORS HELP PIRATES TO TRIP BRAVES, 3-2 | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/accent-on-safety.html | ACCENT ON SAFETY | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/cadmium-stockpile-is-frozen-by-cpa-move-undertaken-to-meet-45-loss.html | CADMIUM STOCKPILE IS FROZEN BY CPA; Move Undertaken to Meet 45% Loss of Production Due to Work Stoppages VOLUNTARY RATIONING SET Drop in Monthly Output From 662,000 to 350,000 Pounds Cited--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/un-staff-elects-11-committee-named-to-represent-employes-of.html | U.N. STAFF ELECTS 11; Committee Named to Represent Employes of Secretariat | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/belgium-to-carry-rexist-case-to-un-foreign-minister-says-franco.html | BELGIUM TO CARRY REXIST CASE TO U.N.; Foreign Minister Says Franco Refuses to Surrender Leon Degrelle, No. 1 Traitor | True | By David Anderson By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/immigrants-set-to-sail-now-in-bremen-for-embarkation-thursday-for.html | IMMIGRANTS SET TO SAIL; Now in Bremen for Embarkation Thursday for the U.S. | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/hatoyama-barred-by-marthur-order-directive-forbidding-him-to-take.html | HATOYAMA BARRED BY M'ARTHUR ORDER; Directive Forbidding Him to Take Diet Seat Rules Him Out as Japan's Premier | True | By Burton Crane By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/paris-quarters-sought-state-department-to-provide-housing-for.html | PARIS QUARTERS SOUGHT; State Department to Provide Housing for Business Men | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/set-maker-blamed-in-fm-radio-delay-cj-durr-of-fcc-says-that.html | SET MAKER BLAMED IN FM RADIO DELAY; C.J. Durr of FCC Says That Manufacturers and Stations Cling to Present System | True | By Jach Gould Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/jerseys-top-royals-43-reach-montreal-hurler-early-to-triumphfisher.html | JERSEYS TOP ROYALS, 4-3; Reach Montreal Hurler Early to Triumph--Fisher Wins | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/3232657-ceiling-suit-opa-asks-triple-damages-in-test-against.html | $3,232,657 CEILING SUIT; OPA Asks Triple Damages in Test Against Mattress Company | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/golf-laurels-go-to-westchester-womens-class-a-team-takes-lead-in-in.html | GOLF LAURELS GO TO WESTCHESTER; Women's Class A Team Takes Lead in Interclub Play at the Leewood Club | True | By Maureen Orcutt Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/audition-winners-named-two-pianists-will-be-soloists-for-young.html | AUDITION WINNERS NAMED; Two Pianists Will Be Soloists for Young People's Concerts | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/council-to-review-treaties-of-italians.html | COUNCIL TO REVIEW TREATIES OF ITALIANS | True | By Cable To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/preferred-stock-called.html | Preferred Stock Called | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/brooklyn-sales-made-building-at-nostrand-ave-and-lincoln-road-among.html | BROOKLYN SALES MADE; Building at Nostrand Ave. and Lincoln Road Among Deals | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/yank-star-sought-for-mexican-loop-pasquel-here-will-stay-until-man.html | YANK STAR SOUGHT FOR MEXICAN LOOP; Pasquel Here, Will Stay Until Man Is Signed, He Declares --Player Is Unnamed In Several Enterprises 19 Americans in League | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/anne-paulsen-wed-to-hw-scheibner-married-in-stonington-church-at.html | ANNE PAULSEN WED TO H.W. SCHEIBNER; Married in Stonington Church at Ceremony Performed by Her Father, the Rector | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/rubinstein-wins-delay-in-bail-case-judge-knox-gives-financier-until.html | RUBINSTEIN WINS DELAY IN BAIL CASE; Judge Knox Gives Financier Until Tuesday to Produce $500,000 or Surrender WILL NOT REDUCE SURETY Puts Final Decision Up to Appeals Court--Prosecutor Sticks by His Demand Statement by Prosecutor $45,000 Returned From Mexico Airline Leases Plane | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/wallace-asks-aid-to-make-industry-he-speaks-for-baileyhayes-bill.html | WALLACE ASKS AID TO MAKE INDUSTRY; He Speaks for Bailey-Hayes Bill for Data Assistance to Backward Areas | True | Special to THE NEW YORK TIMES. | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/garden-apartment-conveyed-in-queens.html | GARDEN APARTMENT CONVEYED IN QUEENS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/w-hugh-donny-railroad-representative-here-official-of-travel-agency.html | W. HUGH DONNY; Railroad Representative Here, Official of Travel Agency | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/suites-and-stores-sold-in-the-bronx-deals-include-apartments-on.html | SUITES AND STORES SOLD IN THE BRONX; Deals Include Apartments on Claflin, University Avenues and Ft. Independence St. | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/campbell-in-new-sinclair-post.html | Campbell in New Sinclair Post | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/buys-long-island-tract.html | Buys Long Island Tract | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/dr-white-headed-college-in-greece.html | DR. WHITE, HEADED COLLEGE IN GREECE | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/us-britain-seek-to-stay-in-azores-open-talks-with-portugal-on.html | U.S., BRITAIN SEEK TO STAY IN AZORES; Open Talks With Portugal on Continuous Use of Bases as Part of Network Pushes Bases Far Out U.S., BRITAIN SEEK TO STAY IN AZORES Pacific Talks Going On Assisted Convoy Defense | True | By James Reston Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/gi-surplus-priority-bill-signed-will-help-country-truman-says.html | GI Surplus Priority Bill Signed; Will Help Country, Truman Says; Measure Gives Veterans Exclusive Rights to 'Set-Aside' Items, but President Warns Some of These Are Limited | True | By Felix Belair Jr. Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/opa-castings-relief-hit-claim-is-made-50-of-industry-will-receive.html | OPA CASTINGS RELIEF HIT; Claim Is Made 50% of Industry Will Receive No Benefits | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/french-president-backs-organic-law-gouin-says-draft-constitution.html | FRENCH PRESIDENT BACKS ORGANIC LAW; Gouin Says Draft Constitution Restores Power to the People --Political Rivals Clash | True | By Lansing Warren By Cable To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/aluminum-feature-of-furniture-show-metal-used-as-base-for-living.html | ALUMINUM FEATURE OF FURNITURE SHOW; Metal Used as Base for Living Room Set--Record Crowd at Jamestown Event ALUMINUM FEATURE OF FURNITURE SHOW TO SEEK TRUMAN'S AID Rau Says Lumber Will Be Asked for Veterans' Furniture | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/air-freight-to-latins-routes-approved-to-colombia-el-salvador-and.html | AIR FREIGHT TO LATINS; Routes Approved to Colombia, El Salvador and Guatemala | True | By Cable To the New York Times. | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/remodeling-begun-on-unqueens-site-job-rushed-in-new-york-city.html | REMODELING BEGUN ON U.N.QUEENS SITE; Job Rushed in New York City Building as Estimate Board Approves $2,313,860 Outlay SPEED PRECLUDES BIDDING Peace Body to Repay $370,000 --Permanent Improvement of Park Is Put at $903,800 Force to Be Enlarged Today New Parking Fields Planned False Floor Over Rink | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/negroes-will-serve-army-in-110-ratio.html | NEGROES WILL SERVE ARMY IN 1-10 RATIO | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/exchange-firms-altered-change-in-status-of-partners-concerns-name.html | EXCHANGE FIRMS ALTERED; Change in Status of Partners, Concern's Name Listed | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/miss-shearer-a-hit-in-dance-program-her-annual-solo-recital-shows.html | MISS SHEARER A HIT IN DANCE PROGRAM; Her Annual Solo Recital Shows She Is a Great Artist and Possesses Wide Range Extraordinary Range Absorbing Artistry | True | By John Martin | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/byrnes-plan-sham-moscow-implies-tass-story-from-paris-calls-treaty.html | BYRNES PLAN SHAM, MOSCOW IMPLIES; Tass Story From Paris Calls Treaty Proposal a Blind for U.S. 'Retreat' on Germany | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/rojek-dodgers-jumps-to-mexico-reiser-considering-a-big-offer-young.html | Rojek, Dodgers, Jumps to Mexico; Reiser Considering a Big Offer; Young Shortstop to Get $10,000 Bonus and $8,000 a Year--Bid of $100,000, Half in Cash Upon Signing, Attracts Pete Lousac Is Negotiator Gregg, Galan Approached | True | By Roscoe McGowen Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/new-sharp-gains-in-realty-issues-average-bond-price-rose-3-in-april.html | NEW SHARP GAINS IN REALTY ISSUES; Average Bond Price Rose 3% in April to $728, Marking 46-Month Steady Upswing | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/short-and-upswept.html | SHORT AND UPSWEPT | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/would-sell-home-but-not-3-strads-violinmaker-waited-37-years-to-own.html | WOULD SELL HOME BUT NOT 3 'STRADS'; Violin-Maker Waited 37 Years to Own 'Perfect' Specimen, Valued at $100,000 | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/admiral-wf-towle-of-coast-guard-62.html | ADMIRAL W.F. TOWLE OF COAST GUARD, 62 | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/investors-active-in-housing-deals-purchase-apartment-houses-in.html | INVESTORS ACTIVE IN HOUSING DEALS; Purchase Apartment Houses in Scattered Sections of Manhattan | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/natural-history-museums-first-expendition-since-1939-to-leave-for.html | Natural History Museum's First Expendition Since 1939 to Leave for Africa Wednesday | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/schacht-escapes-traps-of-jackson-banker-insists-his-apparent.html | SCHACHT ESCAPES TRAPS OF JACKSON; Banker Insists His Apparent Support of Hitler's Regime Was Purely Camouflage Jackson Quotes Documents Says He Would Kill Hitler Likens Goering to Nero | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/marine-reports.html | Marine Reports | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/hutchins-demands-adult-education-atomic-age-challenges-the-colleges.html | HUTCHINS DEMANDS ADULT EDUCATION; Atomic Age Challenges the Colleges to Give Liberal Outlook to All, He Says | True | By Benjamin Fine Special To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/leather-luggage-due-to-stay-tight-industry-spokesmen-see-no-easing.html | LEATHER LUGGAGE DUE TO STAY TIGHT; Industry Spokesmen See No Easing in Situation Until OPA Raises Ceilings | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/churchill-praises-daily-mail-50-today.html | CHURCHILL PRAISES DAILY MAIL, 50 TODAY | True | By Wireless To the New York Times. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/plays-death-role-dies-student-actor-slumps-in-foxhole-from-real.html | PLAYS DEATH ROLE, DIES; Student Actor Slumps in 'Foxhole' From Real Heart Attack | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/adam-schumann-president-of-brooklyn-mortgage-guaranty-and-title-co.html | ADAM SCHUMANN; President of Brooklyn Mortgage Guaranty and Title Co. | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/white-sox-rally-tops-athletics-85-home-run-by-jones-in-seventh-with.html | WHITE SOX RALLY TOPS ATHLETICS, 8-5; Home Run by Jones in Seventh With Two On and Two Out Decides-- Smith Victor | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bakery-strike-is-ended-3-local-unions-vote-to-return-to-their-jobs.html | BAKERY STRIKE IS ENDED; 3 Local Unions Vote to Return to Their Jobs in Plants | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/food-need-enormous-in-china-hoover-says.html | FOOD NEED ENORMOUS IN CHINA, HOOVER SAYS | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/phils-with-jurisich-shut-out-reds-10.html | PHILS, WITH JURISICH, SHUT OUT REDS, 1-0 | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/italian-liberals-back-king.html | Italian Liberals Back King | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/plan-of-exchange-of-stock-opposed-electric-bond-and-share-holds.html | PLAN OF EXCHANGE OF STOCK OPPOSED; Electric Bond and Share Holds Power and Light Favors Owners of Preferred | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/bank-of-manhattan-aims-to-buy-flatbush-national.html | Bank of Manhattan Aims To Buy Flatbush National | True | Special to THE NEW YORK TIMES. | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/hurls-second-nohit-game.html | Hurls Second No-Hit Game | True | | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/modern-home-show-will-open-today-comprehensive-exhibit-will-aid.html | MODERN HOME SHOW WILL OPEN TODAY; Comprehensive Exhibit Will Aid Planners of New Houses or Improving the Old Modern in Atmosphere Kitchen Appliances in Show | True | By Mary Roche | C1B 15831 |
| 1946-05-04 | 1946-05-04 | https://www.nytimes.com/1946/05/04/archives/green-heads-pacific-fisheries.html | Green Heads Pacific Fisheries | True | | C1B 15831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/strawhat-brigade-dresses-up-rural-theatres-prepare-their-first.html | STRAWHAT BRIGADE DRESSES UP; Rural Theatres Prepare Their First Active Season Since 1941 | True | By Theron Bamberger Director, Bucks County Playhouse | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-dance-weeks-events-iris-mabry.html | THE DANCE: WEEK'S EVENTS; Iris Mabry | True | By John Martin | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/building-in-connecticut-essential-industries-pushing-plans-for-new.html | BUILDING IN CONNECTICUT; Essential Industries Pushing Plans for New Plants | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/winant-leaves-for-us-will-take-up-his-duties-with-un-agency-on.html | WINANT LEAVES FOR U.S; Will Take Up His Duties With U.N. Agency on Return | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/fordham-triumphs-111-downs-brooklyn-college-for-fifth-league.html | FORDHAM TRIUMPHS, 11-1; Downs Brooklyn College for Fifth League Decision | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/cleveland-high-school-centenary-a-750-budget.html | Cleveland High School Centenary; A $750 Budget | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/fund-to-retain-play.html | Fund to Retain Play | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/santa-fe-to-use-planes-forms-aviation-subsidiary-to-operate-in-its.html | SANTA FE TO USE PLANES; Forms Aviation Subsidiary to Operate in Its Territory | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/funk-bases-defense-on-his-insignificance.html | FUNK BASES DEFENSE ON HIS 'INSIGNIFICANCE' | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/illinois-captures-4team-track-meet-mckenley-ace-of-easy-victory.html | ILLINOIS CAPTURES 4-TEAM TRACK MEET; McKenley Ace of Easy Victory Over Army, Dartmouth and Columbia at West Point | True | By Joseph M. Sheehan Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/money.html | MONEY | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marteliano-to-box-valles.html | Marteliano to Box Valles | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/children-thank-us-french-orphans-entertain-the-wives-of-us.html | CHILDREN THANK U.S.; French Orphans Entertain the Wives of U.S. Delegates | True | By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mullenstrotz.html | Mullen-Strotz | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/nuptials-are-held-for-paulina-dean-she-is-bride-of-russell-dunham.html | NUPTIALS ARE HELD FOR PAULINA DEAN; She Is Bride of Russell Dunham Ketcham in Christ Church, Christiana Hundred, Del. | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/memorial-to-educator-bust-of-booker-t-washington-to-be-unveiled-at.html | MEMORIAL TO EDUCATOR; Bust of Booker T. Washington, to Be Unveiled at N.Y.U. | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mizes-two-homers-pace-giant-victory-lombardi-also-hits-4bagger.html | MIZE'S TWO HOMERS PACE GIANT VICTORY; Lombardi Also Hits 4-Bagger --Kennedy Misses Shut-Out on Lowrey Circuit Shot | True | By John Drebinger Specail To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mrs-stephen-glennon-has-a-son.html | Mrs. Stephen Glennon Has a Son | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/decries-our-slash-in-radio-to-world-state-department-aide-gives.html | DECRIES OUR SLASH IN RADIO TO WORLD; State Department Aide Gives Figures for 'Big 3' on War and Present Broadcasting | True | By Jack Gould Special To the New York Times. | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/red-shoes-annexes-rich-pimlico-oaks-defeats-earshot-by-head-and.html | RED SHOES ANNEXES RICH PIMLICO OAKS; Defeats Earshot by Head and Withstands a Foul Claim-- Dorothy Brown Third | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/forced-migrations.html | Forced Migrations | True | By Elaine Goodale Eastman | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/iwo-flagraiser-marries.html | Iwo Flag-Raiser Marries | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/detroit-talk-maps-a-new-third-party-cio-uaw-represented-among-30.html | DETROIT TALK MAPS A NEW THIRD PARTY; CIO, UAW Represented Among 30 Persons at Parley for People's Organization | True | By Walter W. Ruch Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/supper-dance-debut-for-miss-whitehouse.html | SUPPER DANCE DEBUT FOR MISS WHITEHOUSE | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/management-picks-panhandle-slate.html | MANAGEMENT PICKS PANHANDLE SLATE | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/for-better-and-for-worse-american-tragedy.html | FOR BETTER AND FOR WORSE; American Tragedy | True | By Bosley Crowther | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-war-in-3-pages-by-eisenhower-here-for-the-first-tame-is-the.html | The War in 3 pages: By Eisenhower; Here for the first tame is the general's. brief history of his victorious campaign. | True | DUNCAN B. M. EMRICH Former Chief American Historian, General Eisenhower's Headquarters | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/sugar-relief-cited-u-s-cuban-group-sees-aid-in-offer-of-cuban-mill.html | SUGAR RELIEF CITED; U. S. Cuban Group Sees Aid in Offer of Cuban Mill Owners | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/education-in-review-new-york-school-teachers-tell-how-they-use.html | EDUCATION IN REVIEW; New York School Teachers Tell How They Use Newspapers to Enliven Classroom Work | True | By Benjamin Fine | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mohammed-as-prophet-and-politician.html | Mohammed as Prophet and Politician | True | By Nash K. Burger | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/understanding-at-fever-pitch.html | Understanding at Fever Pitch | True | By Isa Kapp | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/first47-crosley-car-ready.html | First'47 Crosley Car Ready | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hiscock-quits-cornell-board.html | Hiscock Quits Cornell Board | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/union-demands-gideonse-ouster-he-assails-lie-smear-campaign.html | Union Demands Gideonse Ouster; He Assails 'Lie, Smear' Campaign; GIDEONSE OUSTER IS ASKED BY UNION | True | By Murray Illson | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mexico-seen-as-broader-outlet-for-us-apparel-and-textiles.html | Mexico Seen as Broader Outlet For U.S. Apparel and Textiles | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mrs-thomson-wed-to-r-b-parker-jr-former-silvia-gould-kin-of.html | MRS. THOMSON WED TO R. B. PARKER JR.; Former Silvia Gould, Kin of Financier, Is Bride of Author and Press Correspondent | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/rye-again-forced-to-new-high-price-may-delivery-rises-another-5.html | RYE AGAIN FORCED TO NEW HIGH PRICE; May Delivery Rises Another 5 Cents as Shorts Cover-- Oats Affected | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/john-j-howe-builder-of-the-first-steel-mill-in-the-netherlands-was.html | JOHN J. HOWE; Builder of the First Steel Mill in The Netherlands Was 79 | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/friends-relief-goal-to-exceed-6000000.html | FRIENDS RELIEF GOAL TO EXCEED $6,000,000 | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/other-shows.html | OTHER SHOWS | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/realty-men-look-for-further-rise-in-housing-prices-reports-from-276.html | REALTY MEN LOOK FOR FURTHER RISE IN HOUSING PRICES; Reports From 276 Cities Showed 'Median' Gain of 50% in the Past Five Years OFFERINGS ARE SCARCE National Association Cites Lack of Materials as Drawback to New Home Building | True | By Lee E. Cooper | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/los-angeles-transit-tied-strike-of-4000-snarls-streets-in-auto.html | LOS ANGELES TRANSIT TIED; Strike of 4,000 Snarls Streets in Auto Traffic Jam | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/sale-junk-pile-yields-italian-masterpiece-bought-for-150-insured.html | SALE JUNK PILE YIELDS ITALIAN MASTERPIECE; BOUGHT FOR $150; INSURED FOR $60,000 | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/trying-out-the-herbs-they-are-easy-to-grow-where-drainage-is-good.html | TRYING OUT THE HERBS; They Are Easy to Grow Where Drainage Is Good and There Is Plenty of Sun | True | By Harriet K. Morse | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/more-streptomycin-due-military-needs-almost-met-cpa-says-pledging.html | MORE STREPTOMYCIN DUE; Military Needs Almost Met, CPA Says, Pledging It to Civilians | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/skf-strike-is-averted.html | SKF Strike is Averted | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/german-elections.html | GERMAN ELECTIONS | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/2500-morrisessex-list-looms-for-30breed-dog-show-may-25-record.html | 2,500 Morris-Essex list Looms For 30-Breed Dog Show May 25; Record Total Drawn in Revival of Fixture at Madison--Trenton Exhibition Today--Long Island Double on May 18-19 | True | By John Rendel | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/adirondack-co-gets-big-patchogue-plant-to-expand-prefab-home.html | Adirondack Co. Gets Big Patchogue Plant To Expand "Pre-Fab" Home Production | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/reserves-cut-loss-of-steel-industry-sums-set-aside-in-war-years.html | RESERVES CUT LOSS OF STEEL INDUSTRY; Sums Set Aside in War Years Deductible Now From Taxes to Meet Strike Costs FUNDS STILL AVAILABLE Figures for United States Bethlehem, Republic and Other Corporations | True | By Kenneth Austin | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/text-of-white-house-statement-on-disastrous-effect-of-coal-strike.html | Text of White House Statement on Disastrous Effect of Coal Strike on Industries of Country; Railroads | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/iran-set-to-notify-council-all-soviet-troops-are-out-delegates.html | Iran Set to Notify Council All Soviet Troops Are Out; Delegates Speculate Whether Moscow will Send Word-- Some Units Are Reported Lagging--Exit Deadline Tomorrow | True | By C. Brooks Peters | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/railways-may-be-halted.html | Railways May Be Halted | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/margaret-truman-among-spectators-presidents-daughter-guest-of-the.html | MARGARET TRUMAN AMONG SPECTATORS; President's Daughter Guest of the Fred M. Vinsons at Churchill Downs OTHER NOTABLES ATTEND French Ambassador, Chandler, Tom Clark, Farley, Tunney, Fairless in Vast Crowd | True | From a Staff Correspondent | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/people-who-read-and-write-publishers-row.html | People Who Read and Write; Publishers' Row | True | By John K. Hutchens | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/germany-looms-large-as-no-1-peace-problem-divergent-views-of-four.html | GERMANY LOOMS LARGE AS NO. 1 PEACE PROBLEM; Divergent Views of Four Big Powers Begin to Appear at Paris Meeting | True | By Harold Callender By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marine-reports-new-york.html | Marine Reports; NEW YORK | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/advertising-executive-heads-musicraft-records.html | Advertising Executive Heads Musicraft Records | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/in-the-field-of-travel-cotton-takes-over.html | IN THE FIELD OF TRAVEL; COTTON TAKES OVER | True | By Diana Rice | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/gypsy-love.html | Gypsy Love | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/ithaca-tops-st-lawrence.html | Ithaca Tops St. Lawrence | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/summer-flowers-from-bulbs.html | SUMMER FLOWERS FROM BULBS | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/regarding-mr-sylvan-levin-objective.html | REGARDING MR. SYLVAN LEVIN; Objective | True | By Diana Gibbings | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/milan-police-hold-12-suspects-in-mussolini-case-are-linked-to.html | MILAN POLICE HOLD 12; Suspects in Mussolini Case Are Linked to Fascist Move | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/browder-reaches-russia-finnish-police-say-he-crossed-border-on.html | BROWDER REACHES RUSSIA; Finnish Police Say He Crossed Border on Leningrad Line | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/sociologist-scores-us-policy-in-east-dr-kennedy-of-yale-charges-we.html | SOCIOLOGIST SCORES U.S. POLICY IN EAST; Dr. Kennedy of Yale Charges We Are Applying 'Jim Crow' Attitude to the World | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/bonded-whisky-dwindles-none-in-2-to-3-age-bracket-with-1-to-2-and-3.html | BONDED WHISKY DWINDLES; None in 2 to 3 Age Bracket, With 1 to 2 and 3 to 4 at Low Point | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/jewish-appeal-on-for-100000000-national-drive-starts-today-in-90.html | JEWISH APPEAL ON FOR $100,000,000; National Drive Starts Today in 90 Communities in Aid of 1,400,000 Abroad | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/one-year-after-ve-day-there-is-hope-an-obsewer-looks-back-over-the.html | One Year After V-E Day: There Is Hope; An obsewer looks back over the war years and at the scene which Europe offers today | True | By Drew Middleton | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/very-rev-boniface-reger-prior-of-newark-abbey-9-years-exheadmaster.html | VERY REV. BONIFACE REGER; Prior of Newark Abbey 9 Years Ex-Headmaster of School | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/horse-fire-guilt-traced-watchman-admits-carelessness-caused-maine.html | HORSE FIRE GUILT TRACED; Watchman Admits Carelessness Caused Maine Chance Blaze | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/elected-vice-president-of-lilytulip-cup-corp.html | Elected Vice President Of Lily-Tulip Cup Corp. | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/byrnes-asks-vote-in-region-of-italy-that-tito-claims-suggests.html | BYRNES ASKS VOTE IN REGION OF ITALY THAT TITO CLAIMS; Suggests Plebiscite in Section Between Two Lines Drawn by the U.S. and Soviet PLAN OPPOSED BY MOLOTOV His Proposal for Much Wider Poll Supported by Bidault-- Russian Hints at Deal | True | By Harold Callender By Cable To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/wood-field-and-stream-bill-died-in-committee.html | WOOD, FIELD AND STREAM; Bill Died in Committee | True | By Raymond R. Camp | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/a-briton-turns-a-critical-eye-on-us-british-views-of-the-loan.html | A Briton Turns A Critical Eye on Us; BRITISH VIEWS OF THE LOAN | True | By Geoffrey Crowther Editor of the Economist London | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/sports-today.html | Sports Today | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/circus-exstar-80-revisits-old-scene-an-old-circus-performer-returns.html | CIRCUS EX-STAR, 80, REVISITS OLD SCENE; AN OLD CIRCUS PERFORMER RETURNS | True | The New York Times | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/students-angered-by-argentine-edict-many-skip-classes-as-federal.html | STUDENTS ANGERED BY ARGENTINE EDICT; Many Skip Classes as Federal Interventors Take Over Six Autonomous Colleges | True | By Frank L. Kluckhohn By Cable to The New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/un-asked-to-widen-its-military-board-australia-proposes-that-big-5.html | U.N. ASKED TO WIDEN ITS MILITARY BOARD; Australia Proposes That Big 5 Let Other Council Members Join Staff Committee SMALL POWERS BACK IDEA Concern Over Importance of Group's Work in Building a Police Force Is Noted | True | By Hanson W. Baldwin | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/us-embassy-clerk-accused-in-moscow.html | U.S. EMBASSY CLERK ACCUSED IN MOSCOW | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/colombia-to-ballot-for-president-today.html | COLOMBIA TO BALLOT FOR PRESIDENT TODAY | True | By Cable of the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/about-the-sea.html | About--; --THE SEA | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | Voss | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/san-carlo-gives-2-operas-capacity-houses-hear-carmen-trovatore-at.html | SAN CARLO GIVES 2 OPERAS; Capacity Houses Hear 'Carmen,' 'Trovatore' at Center Theatre | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/french-launch-vessel-astree-is-first-submarine-to-be-built-since.html | FRENCH LAUNCH VESSEL; Astree Is First Submarine to Be Built Since War | True | By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-openings.html | THE OPENINGS | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/5point-defense-plan-set-by-gov-martin.html | 5-POINT DEFENSE PLAN SET BY GOV. MARTIN | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/no-coal-chicago-hard-hit-more-roads-cancel-trains-further-curbs-on.html | No Coal, Chicago Hard Hit; More Roads Cancel Trains; Further Curbs on Power Use Likely Unless Reduction During Strike Is Voluntary-- Unemployment Figures Mount | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/a-painters-memoir.html | A Painter's Memoir | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/donald-farnsworth-weds-miss-frishett.html | DONALD FARNSWORTH WEDS MISS FRISHETT | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/coal-co-names-managers.html | Coal Co. Names Managers | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/lea-t-aspinwall-becomes-a-bride-philadelphia-girl-wed-there-in-old.html | LEA T. ASPINWALL BECOMES A BRIDE; Philadelphia Girl Wed There in Old St. Peter's Church to John Cadwalader | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/testimonial-to-engineer-dinner-is-given-by-builders-here-for-john.html | TESTIMONIAL TO ENGINEER; Dinner Is Given by Builders Here for John Tilley | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/austrian-weekly-is-punished.html | Austrian Weekly Is Punished | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/congress-pages-trumans-guests.html | Congress Pages Truman's Guests | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/pastor-going-to-london-rev-tc-innes-to-attend-na-tional-conference.html | PASTOR GOING TO LONDON; Rev. T.C. Innes to Attend Na- tional Conference on Evangelism | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/us-music-is-offered-by-teachers-college.html | U.S. MUSIC IS OFFERED BY TEACHERS COLLEGE | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/be-it-ever-so-humble-that-semicylindrical-war-baby-the-quonset-will.html | Be It Ever So Humble....; That semi-cylindrical war baby, the quonset, will soon be a haven for 3,030 New York families. | True | By Lucy Greenbaum | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/latest-books.html | Latest Books | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mr-faulkners-southern-saga-revaluing-his-fictional-world-and-the.html | MR. FAULKNER'S SOUTHERN SAGA; Revaluing His Fictional World, And the Unity of Its Patterns | True | By Caroline Gordon | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/to-expand-grocery-chain-dardi-outlines-west-coast-plan-buying.html | TO EXPAND GROCERY CHAIN; Dardi Outlines West Coast Plan --Buying Pepsi-Cola Plant | True | Special to THE NEW YORK TIMES. | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/schenkens-team-wins-bridge-title-von-zedtwitz-group-defeated-by-960.html | SCHENKEN'S TEAM WINS BRIDGE TITLE; Von Zedtwitz Group Defeated by 960 Points in National Championship Match | True | By Albert H. Morehead | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/army-chiefs-hail-ve-anniversary-celebrating-the-liberation-of.html | ARMY CHIEFS HAIL V-E ANNIVERSARY; CELEBRATING THE LIBERATION OF VIENNA FROM NAZIS | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/meatless-weekend-in-store-for-many.html | MEATLESS WEEK-END IN STORE FOR MANY | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/montreal-downs-jersey-city-9-to-3.html | MONTREAL DOWNS JERSEY CITY, 9 TO 3 | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/miss-marshall-to-wed-boston-girl-to-be-bride-of-lieut-comdr-john.html | MISS MARSHALL TO WED; Boston Girl to Be Bride of Lieut. Comdr. John Reid 3d, Navy | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/gardner-alumnae-fete-friday.html | Gardner Alumnae Fete Friday | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/nancy-c-salomon-exofficers-bride-nuptials-held-here.html | NANCY C. SALOMON EX-OFFICER'S BRIDE; NUPTIALS HELD HERE | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-veterans-family.html | The Veteran's Family | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/midwest-opinion-supports-byrnes-idea-of-4power-pact-seems-to-be.html | MIDWEST OPINION SUPPORTS BYRNES; Idea of 4-Power Pact Seems to Be Accepted, With Some Reservations, However | True | By Raymond Moley North American Newspaper Alliance. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/cwa-scott-flier-reported-suicide-british-airman-dead.html | C.W.A. SCOTT, FLIER, REPORTED SUICIDE; BRITISH AIRMAN DEAD | True | The New York Times, 1936 | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/lothario-in-the-bahamas.html | Lothario in the Bahamas | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/other-activities-of-clubs-and-organizations-in-the-suburban-area.html | OTHER ACTIVITIES OF CLUBS AND ORGANIZATIONS IN THE SUBURBAN AREA | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/gi-blues.html | GI Blues | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-world-hopes-for-food.html | THE WORLD; Hopes for Food | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/la-guardia-gets-medal-unrra-head-calls-for-closing-of-luxury-hotels.html | LA GUARDIA GETS MEDAL; UNRRA Head Calls for Closing of Luxury Hotels in Italy | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/emergency-dessert.html | Emergency Dessert | True | By Jane Nickerson | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/church-state.html | Church & State | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/course-in-geography-the-breakfast-club-also-has-its-serious-moods.html | COURSE IN GEOGRAPHY; The 'Breakfast Club' Also Has Its Serious Moods | True | By Jack Gould | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/church-conference-set-world-order-will-be-theme-of-a-parley-in.html | CHURCH CONFERENCE SET; World Order Will Be Theme of a Parley in England Aug. 4-7 | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/fred-britten-dies-excongressman-illinoisan-74-served-191335.html | FRED BRITTEN DIES; EX-CONGRESSMAN; Illinoisan, 74, Served 1913-35, Advocated Strong Navy and Opposed Prohibition | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/babcock-fund-set-up-at-cornell.html | Babcock Fund Set Up at Cornell | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/park-area-opening-next-week-sun-and-funthe-outdoor-picnic.html | PARK AREA OPENING NEXT WEEK; Sun and Fun-- The Outdoor Picnic | True | By Frank Elkins | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/petition-in-senate-asks-loan-closure-having-21-signatures-it-is-due.html | PETITION IN SENATE ASKS LOAN CLOSURE; Having 21 Signatures, It Is Due for Vote Tuesday, but its Defeat Is Expected VOLUNTARY LIMIT FAILS Three Moves by Barkley to Curb Debate Are Balked by Johnson of Colorado | True | By Harold B. Hinton Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/cashmore-to-open-blind-week-drive-campaign-in-brooklyn-begins.html | CASHMORE TO OPEN BLIND WEEK DRIVE; Campaign in Brooklyn Begins Tomorrow in Presence of 200 Volunteer Workers | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/urban-realty-loans-show-further-gains.html | URBAN REALTY LOANS SHOW FURTHER GAINS | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/maritime-nohitter-beats-drew.html | Maritime No-Hitter Beats Drew | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/threat-to-bbc.html | 'THREAT' TO BBC | True | (By Wirelesss) London. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/municipal-loan-ridley-township-pa.html | MUNICIPAL LOAN; Ridley Township, Pa. | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/surplus-tankers-being-sold.html | Surplus Tankers Being Sold | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/art-versus-the-social-worker.html | Art Versus the Social Worker | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/miss-barrie-smith-wed-to-navy-man-bride-of-lieut-william-woods-jr.html | MISS BARRIE SMITH WED TO NAVY MAN; Bride of Lieut. William Woods Jr. in Fifth Ave. Church-- Dr. Bonnell Officiates | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/woodcock-bout-put-off-fight-with-mauriello-is-set-for-may-17-at-the.html | WOODCOCK BOUT PUT OFF; Fight With Mauriello Is Set for May 17 at the Garden | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/herbalist.html | Herbalist | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/american-day-fete-poster-for-celebration-may-19-to-be-dedicated.html | AMERICAN DAY FETE; Poster for Celebration May 19 to Be Dedicated Tomorrow | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/face-lifted-coney-awaits-old-gang-amusement-owners-put-paint-on-the.html | FACE LIFTED, CONEY AWAITS OLD GANG; Amusement Owners Put Paint on the Rides and Trot Out a Few New Super-Thrillers | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/charles-a-blood-rail-officialdead-exassistant-vice-president-of-the.html | CHARLES A. BLOOD, RAIL OFFICIAL,DEAD; Ex-Assistant Vice President of the Lehigh Valley--Served the Road for 60 Years | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/random-notes-on-the-film-scene-obolers-affair.html | RANDOM NOTES ON THE FILM SCENE; Oboler's Affair | True | By A. H. Weiler | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/soviet-food-ministry-created.html | Soviet Food Ministry Created | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/belgium-to-press-war-on-inflation-business-and-labor-leaders-called.html | BELGIUM TO PRESS WAR ON INFLATION; Business and Labor Leaders Called to Parley in Move to Halt Mounting Prices | True | By David Anderson By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/general-letdown-paralyzing-port-coal-strike-layup-of-ships-tug.html | GENERAL LET-DOWN PARALYZING PORT; Coal Strike, Lay-Up of Ships, Tug Shortage and End of Overtime Causing Delays | True | By George Horne | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/eisenhower-finds-pacific-surpluses-wasted-because-of-the-lack-of.html | Eisenhower Finds Pacific Surpluses Wasted Because of the Lack of Men to Care for Them | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/2-youths-offer-alibis-for-murder-suspect.html | 2 YOUTHS OFFER ALIBIS FOR MURDER SUSPECT | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/maccracken-fund-given-to-vassar-students-and-faculty-combine-honor.html | MACCRACKEN FUND GIVEN TO VASSAR; Students and Faculty Combine Honor to Retiring President With Founder's Day Program | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/pete-reiser-rejects-mexican-bid-rojek-also-to-stay-with-dodgers.html | Pete Reiser Rejects Mexican Bid; Rojek Also to Stay With Dodgers; Brooklyn Star Announces Decision after a Talk With Rickey--Durocher Helps the Young Shortstop to Make Up His Mind | True | By Roscoe McGowen Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/houseman-victor-in-gold-cup-race-greer-gelding-beats-favored-sir.html | HOUSEMAN VICTOR IN GOLD CUP RACE; Greer Gelding Beats Favored Sir Romeo Over Virginia 4-Mile Timber Course | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/un-housing.html | U.N. HOUSING | True | PHILIP L. GOODWIN, Chairman, | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/rabbis-cite-flaws-in-palestine-plan-sentiments-on-report-mixed.html | RABBIS CITE FLAWS IN PALESTINE PLAN; Sentiments on Report Mixed --Rosenblum Denounces 'Unreasonable Demand' | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/fo-white-jr-dies-reporter-40-years-annapolis-correspondent-for-the.html | F.O. WHITE JR. DIES; REPORTER 40 YEARS; Annapolis Correspondent for The Times Had Covered Navy Leaders' Graduations | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/building-homes-in-brooklyn.html | Building Homes in Brooklyn | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/footnotes-trouble-in-un.html | Footnotes; TROUBLE IN U.N.-- | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mary-johnston-wed-here-to-louis-w-bedell-both-served-as-captains.html | Mary Johnston Wed Here to Louis W. Bedell; Both Served as Captains During the War; MARRIED IN CHURCH OF THE HEAVENLY REST | True | The New York Times Studio | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/escape-from-naziheld-france.html | Escape From Nazi-Held France | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/nation-seeks-guidance-in-great-food-crisis-community-leaders-in-key.html | NATION SEEKS GUIDANCE IN GREAT FOOD CRISIS; Community Leaders in Key Areas Spur The Drive to Conserve and Collect | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/larmonbenziger.html | Larmon-Benziger | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/columbia-downed-by-cornell-5-to-0-allison-gets-only-lion-hit-off.html | COLUMBIA DOWNED BY CORNELL, 5 TO 0; Allison Gets Only Lion Hit Off, Langan--Princeton Divides 2 Games With Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/emile-bachelet-specialist-in-the-application-of-electromagnetic.html | EMILE BACHELET; Specialist in the Application of Electro-Magnetic Waves | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-artist-on-the-problems-of-his-calling.html | The Artist on the Problems of His Calling | True | By Ellis St.joseph | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/barbara-sheahan-to-wed-pelham-manor-girl-betrothed-to-lieut-edward.html | BARBARA SHEAHAN TO WED; Pelham Manor Girl Betrothed to Lieut. Edward Hennelly, Navy | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/miss-a-schroeder-wed-in-flushing-st-johns-church-scene-of-marriage.html | MISS A. SCHROEDER WED IN FLUSHING; St. John's Church Scene of Marriage to George Horton --Both Served in Navy | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/pauline-bonaparte.html | Pauline Bonaparte | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/letters-hopeless.html | Letters; HOPELESS? | True | MARTTN WOLFSON. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/pukka-memsahib.html | Pukka Memsahib | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/capt-lc-barry-promoted.html | Capt. L.C. Barry Promoted | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/airguardreserve-of-216800-is-urged-gen-stratemeyer-reveals-plan-to.html | AIRGUARD-RESERVE OF 216,800 IS URGED; Gen. Stratemeyer Reveals Plan to Supplement Regular Forces With Bases in All States | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/ship-line-official-here-retiring-after-47-years.html | Ship Line Official Here Retiring After 47 Years | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/motive-and-effect-factors-in-taxlaw-result-of-corporate-action-is.html | MOTIVE AND EFFECT FACTORS IN TAXLAW; Result of Corporate Action Is Held to Be Determining Element in Decisions | True | By Godfrey N. Nelson | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/conversational-essays.html | Conversational Essays | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/trend-downward-in-cotton-market-rail-embargo-and-coal-strike-affect.html | TREND DOWNWARD IN COTTON MARKET; Rail Embargo and Coal Strike Affect Futures--Boll Weevil Threatens Texas Crop | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/news-of-stamp-world-details-of-the-tennessee-sesquicentennial-which.html | NEWS OF STAMP WORLD; Details of the Tennessee Sesquicentennial Which Is to Be Released on June 1 | True | By Kent B. Stiles | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/80-seized-in-hungary-in-neofascist-plot.html | 80 SEIZED IN HUNGARY IN NEO-FASCIST PLOT | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/reporter-coed.html | Reporter & Co-Ed | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/for-the-young-reader.html | For the Young Reader | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/china-gets-rollsroyce-permit.html | China Gets Rolls-Royce Permit | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/french-vote-today-on-new-basic-code-the-syrian-arab-military-forces.html | FRENCH VOTE TODAY ON NEW BASIC CODE; THE SYRIAN ARAB MILITARY FORCES ON PARADE | True | By Kenneth Campbell By Cable To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/prizes-but-not-for-the-rules.html | PRIZES, BUT NOT FOR; The Rules | True | By Lewis Nichols | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/a-surplus-woman-florence-white-leads-englands-spinsters-in-their.html | A 'Surplus' Woman; Florence White leads England's spinsters in their crusade got old-age pensions at 60. | True | BY Joseph A. Collins | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/plan-bill-to-curb-radio-propaganda.html | PLAN BILL TO CURB 'RADIO PROPAGANDA' | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/topics-of-the-times-time-for-work.html | Topics of The Times; Time for work | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/swope-interests-plan-residences-on-speyer-lands-builders-take.html | SWOPE INTERESTS PLAN RESIDENCES ON SPEYER LANDS; Builders Take 130-Acre Estate in Westchester County for 200-Home Project MAMARONECK SALE MADE Fred Brown Disposes of Store Building--Forty-Acre Farm Is in New Ownership | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hunter-to-hold-art-exhibit.html | Hunter to Hold Art Exhibit | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/china-australia-bar-a-wider-veto-oppose-soviet-plan-for-big-5-right.html | CHINA, AUSTRALIA BAR A WIDER VETO; Oppose Soviet Plan for Big 5 Right to Block Council Ruling on a Dispute or Situation | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-financiail-week-coal-strike-affecting-business-adversely-as.html | THE FINANCIAIL WEEK; Coal Strike Affecting Business Adversely as Financial Markets Await Outcome of Negotiations | True | By John G. Forrest Financial Editor | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/citrine-sails-for-new-york.html | Citrine Sails for New York | True | By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/russia-outbids-us-for-mexican-sisal-yucatans-henequen-producers.html | RUSSIA OUTBIDS U.S. FOR MEXICAN SISAL; Yucatan's Henequen Producers Seek Modern Machinery but Find Difficulties Here | True | By Camille M. Cianfarra Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/new-hawaiicoast-air-mark-set.html | New Hawaii-Coast Air Mark Set | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/rarotonga.html | Rarotonga | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/educatioin-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATIOIN NOTES; Activities in the Classroom and On the Campus | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/bill-to-continue-draft-stalled-as-deadline-nears-senate-must-act.html | BILL TO CONTINUE DRAFT STALLED AS DEADLINE NEARS; Senate Must Act, Then Reach an Agreement With the House Before May 15 | True | By William S. White | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/helen-seibert-affianced-barnard-alumna-brideelect-of-ensign-richard.html | HELEN SEIBERT AFFIANCED; Barnard Alumna Bride-Elect of Ensign Richard H. Martin Jr. | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/british-seen-ready-to-evacuate-egypt-cairo-reports-full-agreement.html | BRITISH SEEN READY TO EVACUATE EGYPT; Cairo Reports Full Agreement to Withdraw Forces--Plan to Quit Greece Indicated | True | By Gene Currivan By Wirless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/letters-to-the-times-federation-urged-rule-by-legal-order.html | Letters to The Times; Federation Urged Rule by Legal Order Considered Solution of Global Insecurity | True | EMERY REVES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/rabbis-back-food-program.html | Rabbis Back Food Program | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mnarney-aids-up-man-regrets-bar-to-correspondent-in-landsberg-camp.html | M'NARNEY AIDS U.P. MAN; Regrets Bar to Correspondent in Landsberg Camp Incident | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/festival-fellowships-awarded.html | FESTIVAL; Fellowships Awarded | True | By Olin Downes | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/science-in-review-american-physicians-test-bogomolets-serum-for.html | SCIENCE IN REVIEW; American Physicians Test Bogomolets Serum For which Startling Claians Have Been Made | True | By Waldemar Kaempffert | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/chicago-bears-sign-harris.html | Chicago Bears Sign Harris | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/art-show-to-aid-library-at-caen-french-envoy-among-patrons-for.html | ART SHOW TO AID LIBRARY AT CAEN; French Envoy Among Patrons for Preview of Exhibition Here Wednesday Night | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/dorothy-e-larkin-bethlehem-bride-has-3-sisters-as-attendants-at.html | DOROTHY E. LARKIN BETHLEHEM BRIDE; Has 3 Sisters as Attendants at Marriage to Walter P. Barrett, Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/japanese-puzzled-by-hatoyama-ban-political-situation-is-thrown-into.html | JAPANESE PUZZLED BY HATOYAMA BAN; Political Situation Is Thrown Into Complete Confusion by Bar to Liberal Chief | True | By Lindesay Parrott By Wirless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/communist-defeat-reported.html | Communist Defeat Reported | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/americanirish-group-gives-medal-to-burke.html | AMERICAN-IRISH GROUP GIVES MEDAL TO BURKE | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/british-hold-palestine-is-joint-responsibility-they-demand-our-aid.html | BRITISH HOLD PALESTINE IS JOINT RESPONSIBILITY; They Demand our Aid or That of U. N. To Carry Out commission Plans | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/boys-high-quartet-takes-mile-relay-scores-upset-over-loughlin-in.html | BOYS HIGH QUARTET TAKES MILE RELAY; Scores Upset Over Loughlin in Carnival at Randalls Island--Lucas Victor CLINTON FIRST IN MEDLEY Lande, Effinger, Scott and Haipern Set Meet Record --Shot-Put to Shedlick | True | By William J. Briordy | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/bread-ration-reduced.html | Bread Ration Reduced | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/ship-on-way-to-get-displaced-persons-first-vessel-assigned-to-run.html | SHIP ON WAY TO GET DISPLACED PERSONS; First Vessel Assigned to Run to Germany Is Expected to Take 500-600 by June | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mnutt-and-roxas-fly-to-us-on-wednesday.html | M'NUTT AND ROXAS FLY TO U.S. ON WEDNESDAY | True | By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/contest-tours-and-show-city-gardens-tour.html | CONTEST, TOURS AND SHOW; City Gardens Tour | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/church-marks-centenary-first-presbyterian-in-brooklyn-to-seek-75000.html | CHURCH MARKS CENTENARY; First Presbyterian in Brooklyn to Seek $75,000 Fund | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/gordon-g-glass-associate-of-hoppin-brothers-co-stock-exchange-firm.html | GORDON G. GLASS; Associate of Hoppin Brothers & Co., Stock Exchange Firm | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/top-of-the-world.html | Top of the World | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/menuhin-goes-to-bucharest.html | Menuhin Goes to Bucharest | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hunger-maker-of-much-of-mankinds-history.html | Hunger: Maker of Much of Mankind's History | True | By Robert Simpson | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/greece-relaxes-import-rules.html | Greece Relaxes Import Rules | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/soviet-author-to-speak.html | Soviet Author to Speak | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hampden-is-third-record-american-race-crowd-at-churchill-downs.html | HAMPDEN IS THIRD; Record American Race Crowd at Churchill Downs Yesterday for Blue Ribbon Event of Turf | True | By James Roach Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/aviation-talk-of-wonders-to-come-seen-retarding-some-of-the.html | AVIATION; Talk of Wonders to Come Seen Retarding Some of the Developments Needed Right Now | True | By Frederick Graham | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-problems-of-foreign-commerce.html | The Problems of Foreign Commerce | True | By Arthur D. Gayer | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/government-calls-soft-coal-strike-national-disaster-president-makes.html | GOVERNMENT CALLS SOFT COAL STRIKE 'NATIONAL DISASTER'; President Makes Public Survey Showing Plants Closing All Over the Country SENATORS ASSAIL LEWIS Declare Him 'Drunk With Power,' Ask Truman to Act-- Express Embargo Is Set | True | By Louis Stark Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/bridge-crucial-play.html | BRIDGE: CRUCIAL PLAY | True | By Albert H. Morehead | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/jewrys-bar-role-is-lauded-by-uso-welfare-board-holds-its-first.html | JEWRY'S BAR ROLE IS LAUDED BY USO; Welfare Board Holds Its First Convention Since '42 to Map 'From War Peace' Program | True | Special to The New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/yvette-j-bermak-engaged.html | Yvette J. Bermak Engaged | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/to-sell-l-i-acreage-sold-to-operator.html | TO SELL L. I. ACREAGE; SOLD TO OPERATOR | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/fur-orders-are-piling-up-industry-bulletin-also-reports-raw-market.html | FUR ORDERS ARE PILING UP; Industry Bulletin Also Reports Raw Market Very Active | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/joe-e-brown-gets-citation.html | Joe E. Brown Gets Citation | True | Special to The New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/dr-brooks-wed-in-britain-former-physician-here-is-bride-of-dr.html | DR. BROOKS WED IN BRITAIN; Former Physician Here Is Bride of Dr. Garanville R. E. Naylor | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mayor-tightening-his-grip-on-transit-may-change-board-streamlined.html | MAYOR TIGHTENING HIS GRIP ON TRANSIT; MAY CHANGE BOARD; STREAMLINED BUS TO REPLACE MANHATTAN STREET CAR | True | By Paul Crowell | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/our-port-of-many-ports-it-is-new-york-harbor-now-the-port-authority.html | Our Port of Many Ports; It is New York Harbor. Now the Port Authority, with 25 years behind it, prepares for as a new era of sea, land and air traffic. | True | By Howard S. Cullman Chairman, the Port of New York Authority | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/growing-issues-challenge-the-big-powers.html | Growing Issues; Challenge the Big Powers | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/veterans-acquire-homes-in-jersey-in-brisk-trading-new-apartments.html | VETERANS ACQUIRE HOMES IN JERSEY IN BRISK TRADING; NEW APARTMENTS FOR EAST SIDE CORNER | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/red-sox-top-feller-for-9th-in-row-62-indians-ace-lasts-6-innings.html | RED SOX TOP FELLER FOR 9TH IN ROW, 6-2; Indians' Ace Lasts 6 Innings, During Which He Permits 10 Hits and 5 Walks WILLIAMS CLOUTS HOMER Timely Batting by Pesky and Wagner Also Aid Boston-- Bagby Hurls Triumph | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/drop-street-widening-cashmore-plan-opposed-by-two-organizations-in.html | DROP STREET WIDENING; Cashmore Plan Opposed by Two Organizations in Brooklyn | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/cancer-fund-at-111200-chairman-says-brooklyn-gifts-exceed.html | CANCER FUND AT $111,200; Chairman Says Brooklyn Gifts Exceed Expectations | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/wed-to-navy-veteran-miss-hogan-bride-of-exlieutenant.html | WED TO NAVY VETERAN; MISS HOGAN BRIDE OF EX-LIEUTENANT | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/farrell-reelected-at-bowie.html | Farrell Re-elected at Bowie | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/harper-wins-net-title-australian-takes-english-hardcourt-crown-in.html | HARPER WINS NET TITLE; Australian Takes English HardCourt Crown in Three Sets | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/play-to-aid-house-of-st-giles.html | Play to Aid House of St. Giles | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/sudan-fears-of-cairo-domination-complicate-angloegyptian-talk.html | Sudan Fears of Cairo Domination Complicate Anglo-Egyptian Talk | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/treasure-chest-the-opinions-of-others.html | Treasure Chest; The Opinions of Others | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/little-rock-acquires-raney.html | Little Rock Acquires Raney | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/when-movies-were-young.html | When Movies Were Young | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/bank-group-celebrate-womens-association-to-observe-25th-anniversary.html | BANK GROUP CELEBRATE; Women's Association to Observe 25th Anniversary This Week | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/last-tenant-vacated-in-stuyvesant-town.html | LAST TENANT VACATED IN STUYVESANT TOWN | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/ccny-netmen-top-rpi53.html | C.C.N.Y. Netmen Top R.P.I.,5-3 | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/la-cloche-flies-to-france.html | La Cloche Flies to France | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/us-acts-to-end-foreign-missions-state-department-asks-15-gov.html | U.S. ACTS TO END FOREIGN MISSIONS; State Department Asks 15 Governments to Disband Their Buying Groups Here EARLY ACTION IS SOUGHT 'General Concurrence' Reported on Our Views--Would Use Normal Trade Channels | True | By Bertram D. Hulen Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/a-briton-pays-tribute-to-his-allies-a-britons-tribute-to-his-allies.html | A Briton Pays Tribute to His Allies; A Briton's Tribute to His Allies | True | By Charles Poore | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/poles-and-british-reach-debt-pact-london-reduces-obligations-of.html | POLES AND BRITISH REACH DEBT PACT; London Reduces Obligations of Exile Government--Defers Action on Troop Costs | True | By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hero-of-two-world-wars.html | Hero of Two World Wars | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/frances-ingersoll-is-bride-of-officer-wed-in-connecticut.html | FRANCES INGERSOLL IS BRIDE OF OFFICER; WED IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/dance-on-may-23-for-service-club-soldiers-and-sailors-group-to-gain.html | DANCE ON MAY 23 FOR SERVICE CLUB; Soldiers and Sailors Group to Gain by Annual Red, White and Blue Dinner Fete | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/danny-pinkie.html | Danny & Pinkie | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/margery-connelly-wed-she-becomes-bride-of-joseph-j-mcdarby-in.html | MARGERY CONNELLY WED; She Becomes Bride of Joseph J. McDarby in Goshen Church | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/habitation-in-the-himalayas.html | Habitation in the Himalayas | True | By Nona Balakian | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/six-new-york-institutes-offer-farm-courses-to-gis.html | Six New York Institutes Offer Farm Courses to GI's | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/dixie-justice.html | Dixie Justice | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/head-of-public-relations-for-port-to-leave-army.html | Head of Public Relations For Port to Leave Army | True | The New York Times (U.S. Signal Corps) | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/outdoor-boxing-season-to-open.html | Outdoor Boxing Season to Open | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/veterans-are-interested-in-writing-and-speaking.html | Veterans Are Interested In writing and Speaking | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/best-promotions-in-week-misses-plastic-handbags-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Plastic Handbags Called Leader by Meyer Both | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/commended-by-navy-capt-pe-shaw-of-coast-guard-is-cited-by-forrestal.html | COMMENDED BY NAVY; Capt. P.E. Shaw of Coast Guard Is Cited by Forrestal | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/wisconsin-outrows-marietta-madison-wis-may-4-ap-the-university-of.html | Wisconsin Outrows Marietta; MADISON, Wis., May 4 (AP)-- The University of Wisconsin crew made a clean sweep of their open- ing races of the season today, turning back Marietta (Ohio) College in two featured events. The Badger varsity and junior crews finished one two in the 1 -mile | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/cunninghamkatterman.html | Cunningham-Katterman | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/united-drug-negotiating-big-sale-of-its-stock.html | United Drug Negotiating Big Sale of Its Stock | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/notes-on-science-parcels-for-needy-scientists-germs-adjust-to.html | NOTES ON SCIENCE; Parcels for Needy Scientists-- Germs Adjust to Antibiotics | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/writer-married-to-cs-harrison-miss-dorothy-jenkinshandley-is-wed-in.html | WRITER MARRIED TO C.S. HARRISON; Miss Dorothy Jenkins-Handley Is Wed in Trinity Episcopal Church, Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/demand-mills-ship-witheld-ticking-bedding-manufacturers-call-for.html | DEMAND MILLS SHIP WITHELD TICKING; Bedding Manufacturers Call for Release on Report of OPA Denial of 5% Incentive Rise | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/a-year-not-wasted.html | A YEAR NOT WASTED | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-strike-situation.html | The Strike Situation | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/next-to-godliness-is-forever-amber-novel-runs-a-close-second-to.html | NEXT TO GODLINESS IS 'FOREVER AMBER'; Novel Runs a Close Second to Bible in U.S. Popularity, Reading Survey Finds | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/new-york-old-vic-in-manhattan.html | NEW YORK; Old Vic in Manhattan | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-boatings.html | The Boatings | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/ccny-rally-wins-95-beavers-score-7-runs-in-ninth-to-conquer-panzer.html | C.C.N.Y. RALLY WINS, 9-5; Beavers Score 7 Runs in Ninth to Conquer Panzer | True | Special to THE NEW YORK TIMES. | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/arabs-said-to-plan-mission-to-russia-aid-to-be-asked-in-palestine.html | ARABS SAID TO PLAN MISSION TO RUSSIA; Aid to Be Asked in Palestine Is Not Defined-High Party Official Denies Move | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/policemans-lot-request.html | Policeman's Lot; REQUEST-- | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/tokyo-trial-in-recess-psychiatrists-to-examine-okawa-before.html | TOKYO TRIAL IN RECESS; Psychiatrists to Examine Okawa Before consumption Tomorrow | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/disturbing-facts-seen-in-state-of-the-union-the-delay-in-solving.html | DISTURBING FACTS SEEN IN STATE OF THE UNION; The Delay in Solving Many Pressing Home Problems Will, It Is Feared, Weaken Our Influence Abroad NEED FOR A REVISED PROGRAM | True | By Arthur Krock | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/golden-airwaves.html | Golden Air-Waves | True | By Jack Gould | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/picture-credits-306280512.html | PICTURE CREDITS | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/st-johns-alumni-at-jollon-rites.html | St. John's Alumni at Jollon Rites | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/westbury-high-trackmen-win.html | Westbury High Trackmen Win | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/jinnahindias-political-question-mark-the-moslems-leader-and-wouldbe.html | Jinnah--India's Political Question Mark; The Moslems leader and would-be founder of Pakistan is a puzzle for the pundits. | True | By George E. Jones | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/contracts-awarded-for-un-queens-homes.html | CONTRACTS AWARDED FOR U.N. QUEENS HOMES | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-tide-of-spring.html | THE TIDE OF SPRING | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/esther-mathews-majors-fiancee-alumna-of-u-of-colorado-will-be.html | ESTHER MATHEWS MAJOR'S FIANCEE; Alumna of U. of Colorado Will Be Married to Lawrence W. Schmidt, N. Y. U. Graduate | True | Special to THE NEW YORK TIMES | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/swiss-ski-club-holds-festival.html | Swiss Ski Club Holds Festival | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/son-to-henry-c-fullans-jr.html | Son to Henry C. Fullans Jr. | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/majolica-curios-sold-106-items-of-schiff-collection-bring-160785-at.html | MAJOLICA CURIOS SOLD; 106 Items of Schiff Collection Bring $160,785 at Auction | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/polish-ambassador-entertains.html | Polish Ambassador Entertains | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/child-to-joseph-s-finleys.html | Child to Joseph S. Finleys | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/cotton-declines-invitation.html | Cotton Declines Invitation | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/necklines.html | Necklines | True | By Virginia Pope | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/grocers-spree.html | Grocer's Spree | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/miss-joan-scheele-bride-of-minister-wed-to-rev-ewald-h-mueller-in.html | MISS JOAN SCHEELE BRIDE OF MINISTER; Wed to Rev. Ewald H. Mueller in Immanuel Lutheran Church, of Which He Is Pastor | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/uptodate-road-maps-ready-soon-format-remains-unchanged.html | UP-TO-DATE ROAD MAPS READY SOON; Format Remains Unchanged | True | By John Markland | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/soviet-rail-force-to-quit-manchuria-russia-tells-china-envoys-also.html | SOVIET RAIL FORCE TO QUIT MANCHURIA; Russia Tells China Envoys Also Will Go Till Strife Ends--Red Drive Reported Broken | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/allday-meeting-on-folklore-held-second-annual-conference-is-devoted.html | ALL-DAY MEETING ON FOLKLORE HELD; Second Annual Conference Is Devoted to Discussion, Song and Dance Illustrations | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/readjustment-300000-veterans-are-taking-courses-today-in.html | READJUSTMENT; 300,000 Veterans Are Taking Courses Today in Universities and Colleges, With 162,485 Vacancies Expected in Fall | True | By Charles Hurd Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/aims-of-choral-singing-director-of-collegiate-group-discusses-paul.html | AIMS OF CHORAL SINGING; Director of Collegiate Group Discusses Paul Hindemith's New Work | True | By Robert Shaw | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/changing-styles-in-tulips-not-all-new.html | CHANGING STYLES IN TULIPS; Not All New | True | By David Platt | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/postwar-britannia-future-of-postwar-britain.html | Post-War Britannia; Future of Post-War Britain | True | By R.m. MacIver | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/home-breakdown-decried-by-sheen-it-is-one-of-great-tragedies-of-the.html | HOME BREAKDOWN DECRIED BY SHEEN; It Is One of Great Tragedies of the War, He Tells 3,000 Women at Annual Breakfast | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/sports-of-the-times-run-for-the-roses.html | Sports of the Times; Run For The Roses | True | By Arthur Daley | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/28mile-line-of-locusts-advances-upon-sardinia.html | 28-Mile Line of Locusts Advances Upon Sardinia | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/scarcity-of-furniture-now-acute-the-market-has-been-well-cleaned.html | SCARCITY OF FURNITURE NOW ACUTE; The Market Has Been Well Cleaned Out at Rising Prices | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/woman-49-dies-by-gas-her-mother-76-is-overcome-but-is-revived-by.html | WOMAN, 49, DIES BY GAS; Her Mother, 76, Is Overcome but Is Revived by State Police | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/dieters-waistlines-hold-two-jersey-couples-doing-fine-on-2500.html | DIETERS' WAISTLINES HOLD; Two Jersey Couples Doing Fine on 2,500 Calories a Day | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/dorothy-guider-becomes-a-bride-kin-of-secretary-byrnes-wed-in.html | DOROTHY GUIDER BECOMES A BRIDE; Kin of Secretary Byrnes Wed in Washington Church to Edward B. Williams | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/clark-and-kerr-upset-1265-pins-they-excel-in-doubles-but-top.html | CLARK AND KERR UPSET 1,265 PINS; They Excel in Doubles but Top Standings in ABC Tourney Are Unchanged | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/europeans-mark-victory-danes-dutch-and-czechs-hold-liberation.html | EUROPEANS MARK VICTORY; Danes, Dutch and Czechs Hold Liberation Celebrations | True | By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/janirosuggs-bout-tuesday.html | Janiro-Suggs Bout Tuesday | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-nation-crisis-in-coal.html | THE NATION; Crisis in Coal | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/still-time-to-plant-vegetable-sowing-in-may.html | STILL TIME TO PLANT; Vegetable Sowing in May | True | By Ruth Cross | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/line-adds-cargo-protection.html | Line Adds Cargo Protection | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mystery-writer-songstress.html | MYSTERY WRITER; Songstress | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/swiss-tennis-team-leads.html | Swiss Tennis Team Leads | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/av-sheridan-gets-scroll.html | A.V. Sheridan Gets Scroll | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/t-j-cokely-promoted-veteran-made-operating-manager-of-american.html | T. J. COKELY PROMOTED; Veteran Made Operating Manager of American President Line | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/technique-of-war-to-benefit-autos-extension-of-advisory-group-to.html | TECHNIQUE OF WAR TO BENEFIT AUTOS; Extension of Advisory Group to base Workaday Problems of the Average Motorist | True | By Bert Pierce | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/pages-homer-wins-king-ranch-colt-winning-richest-kentucky-derby-of.html | PAGE'S HOMER WINS; King Ranch Colt Winning Richest Kentucky Derby of All Time in First Post-war Running of Classic | True | By Louis Effrat | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marthur-praises-japanese-trends-report-for-march-stresses-the.html | M'ARTHUR PRAISES JAPANESE TRENDS; Report for March Stresses the Efforts to Set Up Democracy --Role of Press Hailed | True | By Anthony Leviero Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/patricia-a-groesbeck-senior-at-barnard-engaged-to-r-t-gordon-jr-of.html | Patricia A. Groesbeck, Senior at Barnard, Engaged to R. T. Gordon Jr. of Princeton | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/state-bank-head-urges-debt-curbs-bell-calls-for-balancing-of-the.html | STATE BANK HEAD URGES DEBT CURBS; Bell Calls for Balancing of the Budget in Address to Bankers Up-State | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/fg-stetson-killed-by-auto.html | F.G. Stetson Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/coal-strike-is-stiff-blow-to-recovering-production-sharp-rise-in.html | COAL STRIKE IS STIFF BLOW TO RECOVERING PRODUCTION; Sharp Rise in March Output Following Steel And Other Walkouts Is Halted Abruptly | True | By Samuel A. Tower | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/they-were-dependable.html | THEY WERE DEPENDABLE" | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/horace-manneducator-the-famed-yankees-birth-anniversary-recalls-his.html | Horace Mann--Educator; The famed Yankee's birth anniversary recalls his great struggle for American public schools. | True | By Don Dresden | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hatoyama-voices-surprise-at-order-challenges-ground-upon-which-he.html | HATOYAMA VOICES SURPRISE AT ORDER; Challenges Ground Upon Which He Is Barred From Holding Office in Japan | True | By Burton Crane By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/whats-become-of-rosie-the-riveter-her-numbers-reduced-by-millions.html | What's Become of Rosie the Riveter?; Her numbers reduced by millions since July, she is involved in a tremendous reshuffling. | True | By Frieda S. Miller, Director, Women'S Bureau, United States Department of Labor | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-big-four-in-paris.html | The Big Four in Paris | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/events-of-interest-in-shipping-world-mormacmoon-first-of-lines.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mormacmoon, First of Line's Ships Returned by U. S., to Sail for Europe May 18 | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/west-point-meet-summaries.html | West Point Meet Summaries | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/wyatt-to-speak-here-housing-expediter-to-be-heard-at-planning.html | WYATT TO SPEAK HERE; Housing Expediter to Be Heard at Planning Officials' Parley | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/american-portraits-in-current-group-shows-of-portraits.html | AMERICAN PORTRAITS; In Current Group Shows of Portraits | True | By Edward Alden Jewell | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/huylers-to-buy-stock-agrees-to-take-control-of-the-metro-chocolate.html | HUYLER'S TO BUY STOCK; Agrees to Take Control of the Metro Chocolate Company | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-late-harlan-fiske-stone-an-estimate.html | The Late Harlan Fiske Stone: An Estimate | True | By Lewis Wood | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/publis-hings-lively-child-the-twentyfive-cent-reprint-the-25.html | Publis hing's Lively Child, the Twenty-five Cent Reprint; The 25 Reprint Field | True | By John K. Hutchens | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/un-aides-attend-first-pop-concert-merrill-and-hendl-soloists-as.html | U.N. AIDES ATTEND FIRST 'POP' CONCERT; Merrill and Hendl Soloists as Rodzinski Opens Seven-Week Series at Carnegie Hall | True | By Noel Straus | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/miss-rodenbaeck-married-in-queens-california-girl-becomes-bride-of.html | MISS RODENBAECK MARRIED IN QUEENS; California Girl Becomes Bride of Lieut. Bennett C. Souther, Navy, in Forest Hills | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/to-sell-28000000-war-tools.html | To Sell $28,000,000 War Tools | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/island-magic.html | Island Magic | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/st-johns-defeats-manhattan-by-75-two-runs-in-tenth-decide-for.html | ST. JOHN'S DEFEATS MANHATTAN BY 7-5; Two Runs in Tenth Decide for Redmen After Being Held in Check by Thornton | True | By Joseph C. Nichols | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/our-foreign-policy-grows-more-international-break-with-our.html | OUR FOREIGN POLICY GROWS MORE INTERNATIONAL; Break With Our Isolationist Past Has Produced Some Inconsistencies | True | By James Reston | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/catholic-appeal-for-food-aid-abroad.html | Catholic Appeal for Food Aid Abroad | True | By the United Press. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/miss-carolyn-dill-bride-in-paterson.html | MISS CAROLYN DILL BRIDE IN PATERSON | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/trialblazer-of-the-blue.html | Trial-Blazer of the Blue | True | By Russell Owen | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/barbara-vickery-is-wed-in-capital-bride-of-yesterday.html | BARBARA VICKERY IS WED IN CAPITAL; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/gun-dynamite.html | Gun & Dynamite | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-makers-of-music.html | The Makers of Music | True | By Louise Bogan | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/a-afanassief-dead-advertising-aide-71.html | A. AFANASSIEF DEAD; ADVERTISING AIDE, 71 | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/golden-hill-concert-donald-dame-soloist-with-the-chorus-in-town.html | GOLDEN HILL CONCERT; Donald Dame Soloist With the Chorus in Town Hall Program | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/bradley-battles-for-gi-students-he-tells-500-college-leaders-to.html | BRADLEY BATTLES FOR GI STUDENTS; He Tells 500 College Leaders to Open Doors or the Gov- ernment May Act | True | By Benjamin Fine Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mrs-a-cressy-morrison-founder-of-american-women-against-communism.html | MRS. A. CRESSY MORRISON; Founder of American Women Against Communism Dies | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/style-show-to-aid-nearly-new-shop-annual-luncheon-fete-may-16-will.html | STYLE SHOW TO AID NEARLY NEW SHOP; Annual Luncheon Fete May 16 Will Help Eight Affiliated Agencies of Organization | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/lucubrations-of-a-press-agent-one-who-rings-the-welkin-over.html | Lucubrations of a Press Agent; One who rings the welkin over Broadway looks at the trials and triumphs of his profession. | True | By Richard Maney One of Broadway'S Best-Known Press Agents | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/when-parent-meets-teacher.html | When Parent Meets Teacher | True | By Catherine MacKenzie | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/rehabilitation-va-will-train-former-service-men-who-are-affected-by.html | REHABILITATION; VA Will Train Former Service Men, Who Are Affected by Tuberculosis, Compatible With Their Physical Capacities | True | By Howard A. Rusk, M.d. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/stocks-irregular-after-early-drop-recovery-gives-the-industrial.html | STOCKS IRREGULAR AFTER EARLY DROP; Recovery Gives the Industrial Average a Rise--Turnover Only 460,000 Shares | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/sunshine-and-cactus-arizona-and-new-mexico-attract-a-host-of.html | SUNSHINE AND CACTUS; Arizona and New Mexico Attract a Host Of Sightseer's and Home-Seekers | True | By Ward Allan Howe | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/m-mahoney-dead-canadian-envoy59-high-commissioner-to-eire-on.html | M. MAHONEY DEAD; CANADIAN ENVOY,59; High Commissioner to Eire, on Original Legation Staff in U. S., 25 Years in Service | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/dividend-news-burlington-mills.html | DIVIDEND NEWS; Burlington Mills | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/art-books-in-review.html | Art Books in Review | True | By Carter White | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/big-cornell-crew-first-in-regatta-leads-harvard-princeton-and-m-i-t.html | BIG CORNELL CREW FIRST IN REGATTA; Leads Harvard, Princeton and M. I. T. by Wide Margin on Charles River | True | By Allison Danzig Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/peron-seen-aiming-at-antius-bloc-food-and-political-pressure-used.html | PERON SEEN AIMING AT ANTI-U.S. BLOC; Food and Political Pressure Used to Line Up Neighboring States of South America | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-rockies-pastand-future.html | The Rockies' Past--and Future | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/buses-will-replace-trolleys-in-yonkers.html | BUSES WILL REPLACE TROLLEYS IN YONKERS | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mediterranean-ships-facing-big-backlog.html | MEDITERRANEAN SHIPS FACING BIG BACKLOG | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/115-terrace-and-balcony-units-planned-in-57th-stbuilding-suites.html | 115 Terrace and Balcony Units Planned in 57th St.Building Suites with balconies and roof terraces will be featured in the eighteen-story and penthouse apartment building of striking design to be constructed by Samuel Rudin and associates at Second Avenue and Fifty-seventh Street. | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/city-garden-tours-to-start-tuesday-annual-twoday-pilgrimage-will.html | CITY GARDEN TOURS TO START TUESDAY; Annual Two-Day Pilgrimage Will Aid Children's Project at Vladeck Houses SECOND VISIT ON MAY 14 Eleven Backyards, Penthouse Terraces Will Be Opened to Public at Benefits | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/betrothal-of-virginia-swart.html | Betrothal of Virginia Swart | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/breaking-hollywoods-pattern-of-sameness-that-is-the-task-the.html | Breaking Hollywood's 'Pattern of Sameness'; That is the task the independent producers have set themselves, says Frank Capra, who is one of them. | True | By Frank Capra | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/ernst-offer-disclosed-mikhailovitch-declines-aid-that-american.html | ERNST OFFER DISCLOSED; Mikhailovitch Declines Aid That American Lawyer Tendered | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/ceramio-artist-rents-studio.html | Ceramio Artist Rents Studio | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/on-whitman-avenue.html | 'On Whitman Avenue' | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/polio-group-expands.html | Polio Group Expands | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/un-ball-thursday-for-council-aides-hospitality-committee-lists.html | U.N. BALL THURSDAY FOR COUNCIL, AIDES; Hospitality Committee Lists Groups Working for Affair at the Waldorf | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hungarians-hang-kovarcz.html | Hungarians Hang Kovarcz | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/spain-seen-ready-to-give-up-nazis-note-to-us-and-britain-likely.html | SPAIN SEEN READY TO GIVE UP NAZIS; Note to U.S. and Britain Likely Tomorrow to Meet Demands of Allies on Fugitives | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marine-museum-proves-popular.html | Marine Museum Proves Popular | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/harlem-landlords-lax-in-correcting-violations.html | Harlem Landlords Lax In Correcting Violations | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/spellman-28-boys-observe-birthdays.html | SPELLMAN, 28 BOYS OBSERVE BIRTHDAYS | True | Special to THE NEW YORK TIMES. | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/sparrows-skull.html | Sparrow's Skull | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/louis-nose-is-hit-in-first-workout-fails-to-hamper-heavyweight.html | LOUIS' NOSE IS HIT IN FIRST WORKOUT; Fails to Hamper Heavyweight Champion--Spars 4 Rounds at Pompton Lakes Camp | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/many-uses-foreseen-for-tracers-light-on-metabolism.html | Many Uses Foreseen for Tracers; Light on Metabolism | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/league-to-honor-childs-32year-member-to-be-hailed-for-aid-to-hard.html | LEAGUE TO HONOR CHILDS; 32-Year Member to Be Hailed for Aid to Hard of Hearing | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/siege-of-alcatraz-ends-with-death-of-3-ringleaders-the-marines-move.html | SIEGE OF ALCATRAZ ENDS WITH DEATH OF 3 RINGLEADERS; THE MARINES MOVE IN TO MAKE A LANDING AT THE PENITENTIARY ON ALCATRAZ | True | By Lawrence E. Davies Special To The New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/florida-sugar-crop-sets-record.html | Florida Sugar Crop Sets Record | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/germans-protest-invasion-of-homes.html | GERMANS PROTEST INVASION OF HOMES | True | By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/penner-asks-30000-as-occupation-total.html | PENNER ASKS 30,000 AS OCCUPATION TOTAL | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/navy-chaplain-to-speak-temple-youth-league-to-hear-comdr-goldberg.html | NAVY CHAPLAIN TO SPEAK; Temple Youth League to Hear Comdr. Goldberg Today | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/citizen-groups-pound-congress-on-opa-issue-bulk-of-mail-favors.html | CITIZEN GROUPS POUND CONGRESS ON OPA ISSUE; Bulk of Mail Favors Continuation, but Opponents Claim. Voters' Support | True | By C.p. Trussell | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/grey-lag-handicap-annexed-by-stymie-mrs-jacobs-racer-triumphs-in.html | GREY LAG HANDICAP ANNEXED BY STYMIE; Mrs. Jacobs' Racer Triumphs in Thrilling Stretch Run as Jamaica Meet Ends | True | By William D. Richardson | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/liner-sailing-delayed-crew-refuses-to-sign-on-the-argentina-line.html | LINER SAILING DELAYED; Crew Refuses to Sign on the Argentina, Line Says | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hoover-visits-korea-his-next-stop-tokyo.html | HOOVER VISITS KOREA; HIS NEXT STOP TOKYO | True | By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/midtown-building-sold-to-operator-in-1000000-deal-sold-by-radio-and.html | MIDTOWN BUILDING SOLD TO OPERATOR IN $1,000,000 DEAL; SOLD BY RADIO AND SCREEN STAR | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/gymnastic-title-to-miss-schrota-philadelphia-girl-annexes-allaround.html | GYMNASTIC TITLE TO MISS SCHROTA; Philadelphia Girl Annexes AllAround A. A. U. Honors--Cumiskey Is Victor , | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/inez-horton-brideelect-colonels-daughter-is-fiancee-of-cadet-a-g.html | INEZ HORTON BRIDE-ELECT; Colonel's Daughter Is Fiancee of Cadet A. G. Gay of West Point | True | Special to THE NEW YORK TIMES. | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/navy-merger-program-called-a-plan-for-a-defense-director-navy.html | Navy Merger Program called A Plan for a Defense 'Director'; NAVY MERGER PLAN PUT IN NEW FOCUS | True | By Sidney Shalett Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/grace-moore-has-audience-with-pope.html | GRACE MOORE HAS AUDIENCE WITH POPE | True | By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/store-sales-show-increase-an-week-new-york.html | Store Sales Show Increase an Week; New York | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/to-aid-art-museum-fund-showing-of-new-building-model-and-student.html | TO AID ART MUSEUM FUND; Showing of New Building Model and Student Dance Set | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/p-klopstock-dies-engineer-banker-62.html | P. KLOPSTOCK DIES; ENGINEER, BANKER, 62 | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/it-happens-in-music-spring-season-of-opera-at-the-city-center.html | IT HAPPENS IN MUSIC; Spring Season of Opera at the City Center | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-hollywood-wire-in-the-clear.html | THE HOLLYWOOD WIRE; In the Clear | True | By Fred Stanley | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/miss-louise-lewis-engaged-to-marry-exmember-of-waves-alumna-of-bryn.html | MISS LOUISE LEWIS ENGAGED TO MARRY; Ex-Member of Waves, Alumna of Bryn Mawr, Will Be Wed to O. Bradley Wood | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/church-group-to-sponsor-forum.html | Church Group to Sponsor Forum | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mission-doctor-in-the-orient.html | Mission Doctor in the Orient | True | By Eleanor Lattimore | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/apparel-men-pear-return-of-abuses-ftc-stay-would-revive-unfair.html | APPAREL MEN PEAR RETURN OF ABUSES; FTC Stay Would Revive Unfair Practices, According to Industry Observers | True | By Herbert Koshetz | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/muriel-e-bloxham-wed-in-garden-city.html | MURIEL E. BLOXHAM WED IN GARDEN CITY | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hunger-rapid-us-demobilizing-allied-rifts-called-europes-ills-gen.html | Hunger, Rapid U.S. Demobilizing, Allied Rifts Called Europe's Ills; Gen. Adler, Back Form Tour, Says Vienna Seemed Worst Hit by Food Shortages-- Found Some officers Unqualified | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/auto-industry-aided-by-merchant-marine.html | AUTO INDUSTRY AIDED BY MERCHANT MARINE | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/iranian-officials-differ-in-statements-on-completeness-of-soviet.html | Iranian Officials Differ in Statements On Completeness of Soviet Evacuation | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/british-assets.html | BRITISH ASSETS | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/paper-production-ratio-lower.html | Paper Production Ratio Lower | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/new-home-center-planned-on-long-island-port-washington-store.html | New Home Center Planned on Long Island; Port Washington Store Building Is Sold; FORMS OWN COMPANY | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/bargaining-upheld-by-u-s-chamber-business-leaders-relieved-as.html | BARGAINING UPHELD BY U. S. CHAMBER; Business Leaders Relieved as National Body's Directors Act on Labor Law . ONLY REVISION ADVOCATED Equal Conditions for Employers Sought in Negotiating With Unions for Agreements | True | By Russell Porter | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/stockyards-drop-cuts-meat-supply-receipts-at-chicago-in-week-are.html | STOCKYARDS DROP CUTS MEAT SUPPLY; Receipts at Chicago in Week Are Near Lowest Point Since the '30s | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/spook-sonata.html | Spook Sonata | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/italy-hears-king-quits-in-2-weeks-quirinal-evasive-in-replies-to.html | ITALY HEARS KING QUITS IN 2 WEEKS; Quirinal Evasive in Replies to Questions on Reported Plans for Abdication | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mrs-bernard-m-shanley-jersey-catholic-charity-leader-decorated-by.html | MRS. BERNARD M. SHANLEY; Jersey Catholic Charity Leader, Decorated by Pope in 1929 | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/miss-nancy-judson-married-upstate-barneveld-unitarian-church-is.html | MISS NANCY JUDSON MARRIED UP-STATE; Barneveld Unitarian Church Is Scene of Her Wedding to Martin Allen Brown | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/elizabeth-liddell-married-on-coast-kin-of-baron-revelstoke-and.html | ELIZABETH LIDDELL MARRIED ON COAST; Kin of Baron Revelstoke and Pierre Lorillard Is Bride of Ensign Carl G. Paulson Jr. | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/tea-today-aids-students-riverside-church-fete-to-help-scholarship.html | TEA TODAY AIDS STUDENTS; Riverside Church Fete to Help Scholarship Fund | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/two-basic-us-policies-emerge-at-paris-parley-world-cooperation-or.html | TWO BASIC U.S. POLICIES EMERGE AT PARIS PARLEY; World Cooperation or Placing Blame on Russians Objectives of Byrnes | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/skinnersosa.html | Skinner-Sosa | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/home-for-a-veteran.html | Home for a Veteran | True | By Mary Roche | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/liverpool-soccer-club-sails.html | Liverpool Soccer Club Sails | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hard-fight-faced-by-road-salesmen-confronted-by-job-of-winning-back.html | HARD FIGHT FACED BY ROAD SALESMEN; Confronted by Job of Winning Back Place in Distribution After Years of Idleness | True | By Alfred R. Zipser, Jr. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/form-new-realty-company.html | Form New Realty Company | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/fordham-trackmen-win-defeat-kingsmen-and-kings-point-teams-in.html | FORDHAM TRACKMEN WIN; Defeat Kingsmen and Kings Point Teams in Triangular Meet | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/jh-case-jr-chosen-as-head-of-w-j.html | J.H. CASE JR. CHOSEN AS HEAD OF W. & J. | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/unrra-condemns-food-export-cuts-only-32-tons-of-rice-sent-with.html | UNRRA CONDEMNS FOOD EXPORT CUTS; Only 32 Tons of Rice Sent, With 13,900 Needed, La Guardia Says--Plea by Catholics | True | By Charles E. Egan Special To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/freezing-deposits-in-banks-assailed-irving-fishers-proposal-to.html | FREEZING DEPOSITS IN BANKS ASSAILED; Irving Fisher's Proposal to Prevent Inflation Analyzed in Financial Circles | True | By Frank MacMillen | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/milehigh-murders.html | Mile-High Murders | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/andrews-of-reds-defeats-phils-74-threerun-rally-in-seventh.html | ANDREWS OF REDS DEFEATS PHILS, 7-4; Three-Run Rally in Seventh Decides--Wyrostek, Libke Hit for the Circuit | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/nyu-tops-lehigh-43-gets-run-in-8th-to-win-behind-silverstein-5hit.html | N.Y.U. TOPS LEHIGH, 4-3; Gets Run in 8th to Win Behind Silverstein 5-Hit Pitching | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/wagner-demands-congress-keep-opa-senator-acts-in-response-to.html | WAGNER DEMANDS CONGRESS KEEP OPA; Senator Acts in Response to Appeals and Pledges Aid for Enabling Bill | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/ford-asks-for-right-to-resume-financing.html | FORD ASKS FOR RIGHT TO RESUME FINANCING | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/wb-warner-dies-mcalls-chairman-head-of-publishing-firm-for-26.html | W.B. WARNER DIES; M'CALL'S CHAIRMAN; Head of Publishing Firm for 26 Years--Was President of the N. A. M. in 1937 STARTED AS MESSENGER Official of American Woolen Co. Since 1930, Long Leader of National Publishers | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/bank-notes.html | BANK NOTES | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/strong-britain-is-urged-montgomery-says-armed-power-is-key-to-peace.html | STRONG BRITAIN IS URGED; Montgomery Says Armed Power Is Key to Peace and War | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/say-it-right.html | Say It Right | True | By E. B. Garside | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/budget-plan-for-fact-films-that-bad-boy.html | BUDGET PLAN FOR FACT FILMS; That Bad Boy! | True | By Arthur M. Loew | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/death-sentence-commuted.html | Death Sentence Commuted | True | By Cable To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/gadgets-on-view-for-modern-home-electrified-screen-that-kills-flies.html | GADGETS ON VIEW FOR MODERN HOME; 'Electrified Screen' That Kills Flies Is Highlight of Show in Grand Central Palace | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/gas-kills-3-dressing-to-attend-wedding.html | GAS KILLS 3, DRESSING TO ATTEND WEDDING | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/ginnelwhyte.html | Ginnel-Whyte | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/harvard-trackmen-triumph-over-yale.html | HARVARD TRACKMEN TRIUMPH OVER YALE | True | Special to THE NEW YORK TIMES. | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/solder-wives-and-children-begin-new-life-in-germany-first-arrivals.html | SOLDER WIVES AND CHILDREN BEGIN NEW LIFE IN GERMANY; First Arrivals Gasp at Bomb Wreckage but Settle Down in Comfortable Quarters | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/4-american-lines-seek-africa-trade-states-marine-latest-to-give.html | 4 AMERICAN LINES SEEK AFRICA TRADE; States Marine Latest to Give Plans-- Retains Former Air Marshal as Its Agent | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/daughter-to-mrs-samuel-citron.html | Daughter to Mrs. Samuel Citron | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/rains-cut-drought-area-parts-of-illinois-indiana-wisconsin-michigan.html | RAINS CUT DROUGHT AREA; Parts of Illinois, Indiana, Wisconsin, Michigan Benefit | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/calendar-of-womens-clubs-in-metropolitan-new-york-for-coming-week.html | CALENDAR OF WOMEN'S CLUBS IN METROPOLITAN NEW YORK FOR COMING WEEK | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/mrs-dale-pitcher-married-in-jersey-widow-of-aaf-officer-wed-to.html | MRS. DALE PITCHER MARRIED IN JERSEY; Widow of AAF Officer Wed to Lieut. Paul F. Landis, Navy, in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/heavy-quake-is-recorded-occurred-friday-in-the-pacific-philadelphia.html | HEAVY QUAKE IS RECORDED; Occurred Friday in the Pacific, Philadelphia Scientist Says | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/duces-daughterinlaw-drowned.html | Duce's Daughter-in-Law Drowned | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/apartments-at-auction-three-large-west-side-houses-on-saie-on.html | APARTMENTS AT AUCTION; Three Large West Side Houses on Saie on Wednesday | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/kessler-wins-against-garcia.html | Kessler Wins Against Garcia | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/pilot-plant-built-for-atomic-power-chicago-university-blueprints.html | PILOT PLANT BUILT FOR ATOMIC POWER; Chicago University Blueprints Will Be Sent to Oak Ridge, Tenn., for Production Tests | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/abroad-duce-a-noi.html | ABROAD; 'Duce a Noi!' | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/many-tangles-occur-in-paris-negotiations-foreign-ministers-in-first.html | MANY TANGLES OCCUR IN PARIS NEGOTIATIONS; Foreign Ministers in First Ten Days Make Little Progress in Shaping European Peace Treaties ITALIAN PACT VERY DIFFICULT | True | BY Edwin L. James | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/tanners-seeking-opa-price-relief-regulations-unsatisfactory-to.html | TANNERS SEEKING OPA PRICE RELIEF; Regulations Unsatisfactory to Industry as Material and Labor Costs Rise | True | By Lucius Lightfoot | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/atantic-weather.html | ATANTIC WEATHER | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/anita-blankfein-engaged-nyu-alumna-fiancee-of-dr-hj-breger-burma.html | ANITA BLANKFEIN ENGAGED; N.Y.U. Alumna Fiancee of Dr. H.J. Breger, Burma Veteran | True | | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/commanderinchief.html | Commander-in-Chief | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/miss-macody-dies-former-missionary.html | MISS M.A.CODY DIES; FORMER MISSIONARY | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/around-the-garden-flower-seed-time.html | AROUND THE GARDEN; Flower Seed Time | True | By Dorothy H. Jenkins | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/higgs-wins-kings-cup-race.html | Higgs Wins King's Cup Race | True | By Wireless To the New York Times. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/adventures-of-a-library.html | ADVENTURES OF A LIBRARY | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/automobiles-presidents-highway-safety-conference-confronted-by.html | AUTOMOBILES; President's Highway Safety Conference Confronted by Rising Rate of Accidents | True | By Bert Pierce | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/notes-on-town-criers-heyday.html | Notes on Town Crier's Heyday | True | By Brock Pemberton | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/penn-crew-beats-columbia-varsity-hairraising-finish-follows-missed.html | PENN CREW BEATS COLUMBIA VARSITY; Hair-Raising Finish Follows Missed Stroke by Quakers Near End of the Race QUICK RECOVERY IS MADE Red and Blue Victory Gained by a Scant Yard--Jayvee Contest to Lion Eight. | True | From a Staff Correspondent. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/may-pageant-at-wilson-students-present-peter-pan-in-honor-of-may.html | MAY PAGEANT AT WILSON; Students Present 'Peter Pan' in Honor of May Queen | True | Special to THE NEW YORK TIMES. | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/hermann-oneill.html | Hermann-- O'Neill | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/big-buying-for-fall-slated-this-month-plans-are-based-on-expected.html | BIG BUYING FOR FALL SLATED THIS MONTH; Plans Are Based on Expected Rise of 10% to 25% in Retail Store Sales PATTERN TO BE UNCHANGED Dealers' Programs Will Follow Along Lines Highlighted During Last Year | True | By Thomas F. Conroy | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/more-flowers-from-shrubs.html | MORE FLOWERS FROM SHRUBS | True | Harry G. Healy | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/cow-capital.html | Cow Capital | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/security-for-the-elderly.html | Security for the Elderly | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/refugee-group-acts-to-spur-repatriation.html | REFUGEE GROUP ACTS TO SPUR REPATRIATION | True | By Wireless To the New York Times | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/gorgeous-geranium-lady-or-martha-washington-repays-care-it-must.html | GORGEOUS GERANIUM; Lady or Martha Washington Repays Care It Must Have to Flourish | True | By Helen van Pelt Wilson | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/another-japanese-sentenced.html | Another Japanese Sentenced | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/markets-turn-quiet-fall-openings-near.html | MARKETS TURN QUIET; FALL OPENINGS NEAR | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/the-german-republic-the-republic-german-version.html | The German "Republic"; The Republic: German Version | True | By Hans Kohn | C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/french-american-mexican-three-by-themselves.html | FRENCH, AMERICAN, MEXICAN; Three by Themselves | True | By Howard Devree | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/cruikshank-art-on-sale-this-week-drawings-executed-for-noted-books.html | CRUIKSHANK ART ON SALE THIS WEEK; Drawings Executed for Noted Books Are Among Items in the Johnson Collection | True | | C1B 15832 |
| 1946-05-05 | 1946-05-05 | https://www.nytimes.com/1946/05/05/archives/red-bailey.html | Red Bailey | True | | C1B 15832 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/advertising-news-and-notes-39-states-to-advertise.html | Advertising News and Notes; 39 States to Advertise | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/machine-tool-demand-gains.html | Machine Tool Demand Gains | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/lists-surplus-offers-for-current-week.html | LISTS SURPLUS OFFERS FOR CURRENT WEEK | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/buys-canal-street-factory.html | Buys Canal Street Factory | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/new-hanan-shoe-store.html | New Hanan Shoe Store | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/brooklyn-houses-sold-apartment-and-dwelling-in-the-borough-in-new.html | BROOKLYN HOUSES SOLD; Apartment and Dwelling in the Borough in New Hands | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/persian-lambs-advance-10.html | Persian Lambs Advance 10% | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/investors-acquire-bronx-properties-dollar-savings-bank-sells-a.html | INVESTORS ACQUIRE BRONX PROPERTIES; Dollar Savings Bank Sells a Building of Four Stores and Thirty Apartments | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/appointed-ad-manager-for-rca-victor-tubes.html | Appointed Ad Manager For RCA Victor Tubes | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/architect-to-construct-westchester-residences.html | Architect to Construct Westchester Residences | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/to-continue-fight-for-ferry.html | To Continue Fight for Ferry | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/plastics-directory-issued.html | Plastics Directory Issued | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/operators-active-on-the-west-side-figure-in-deals-involving.html | OPERATORS ACTIVE ON THE WEST SIDE; Figure in Deals Involving Apartments and Smaller Housing Parcels | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/east-side-parcels-in-new-ownership-small-apartment-buildings-form.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Small Apartment Buildings Form Bulk of Trading in the Area | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/silk-inventories-up.html | Silk Inventories Up | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/atlantic-city-hotel-sold-for-1300000.html | ATLANTIC CITY HOTEL SOLD FOR $1,300,000 | True | Special to THE NEW YORK TIMES. | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/credit-group-reelects-felio.html | Credit Group Re-Elects Felio | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/resident-offices-report-on-trade-general-trend-is-toward-the.html | RESIDENT OFFICES REPORT ON TRADE; General Trend Is Toward the Accumulation of Materials for Fall Lines | True | | C1B 15833 |
| 1946-05-06 | 1946-05-06 | https://www.nytimes.com/1946/05/06/archives/guideposts-issued-on-ad-cooperation-study-by-ana-sets-forth-17.html | GUIDEPOSTS ISSUED ON AD COOPERATION; Study by ANA Sets Forth 17 Advantages--Attitude of Newspapers Is Praised | True | | C1B 15833 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/auction-nets-166350-800-attend-sale-of-beixedon-estates-at-southold.html | AUCTION NETS $166,350; 800 Attend Sale of Beixedon Estates at Southold, L.I. | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/dormitory-bonds-offered-to-public-university-of-michigan-issue-of.html | DORMITORY BONDS OFFERED TO PUBLIC; University of Michigan Issue of $5,000,000 Priced to Yield From to 2 Per Cent Utica, N.Y. Tennessee Lake County, Ill. Greensboro, N.C. Norwood, N.C. | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/10000-for-press-institute.html | $10,000 for Press Institute | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/for-saving-kitchen-steps-mrs-hamilton-of-somerville-nj-tells.html | FOR SAVING KITCHEN STEPS; Mrs. Hamilton of Somerville, N.J., Tells Meeting How She Works | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/challenger-train-to-be-merged.html | Challenger Train to Be Merged | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/and-a-good-time-was-had-by-all.html | AND A GOOD TIME WAS HAD BY ALL | True | The New York Times | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/conservative-wins-colombian-presidency-split-in-liberals-reverses.html | Conservative Wins Colombian Presidency; Split in Liberals Reverses 16-Year Trend | True | The New York Times | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/detroit-prepares-for-a-brownout-city-council-expected-to-act.html | DETROIT PREPARES FOR A BROWNOUT; City Council Expected to Act Tonight--Chicago Losses Run Into Many Millions Virginia Plans Brownout Alabama Faces Shutdowns Cleveland Is Hit Hard 27 Canadian Ships Tied Up N.Y.C. to Suspend 126 Trains | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/republicans-move-to-drop-baldwin-coudert-expected-to-accept.html | REPUBLICANS MOVE TO DROP BALDWIN; Coudert Expected to Accept Congressional Nomination -- Primary Fight Looms REPUBLICANS MOVE TO DROP BALDWIN Javitz Named in 21st | True | By Warren Moscow | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/french-vote-held-sign-of-new-trend-some-observers-see-communist-ebb.html | FRENCH VOTE HELD SIGN OF NEW TREND; Some Observers See Communist Ebb in Nation and Europe--Socialists Badly Split FRENCH VOTE HELD SIGN OF NEW TREND Socialists Admit Bad Split French Securities Rise | True | By Harold Callender By Cable To the New York Times. | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/st-lukes-nurse-veterans-feted.html | St. Luke's Nurse Veterans Feted | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/vandegrift-hits-war-department-opposing-merger-he-declares-chiefs.html | VANDEGRIFT HITS WAR DEPARTMENT; Opposing Merger, He Declares Chiefs Seek to Cut Marine Corps to 'Ineffectiveness' From Highest Quarters" He Pleads for the Corps Operations Stressed | True | By William S. White Special To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ibn-saud-joins-war-on-palestine-move-saudi-arabian-ruler-brands.html | IBN SAUD JOINS WAR ON PALESTINE MOVE; Saudi Arabian Ruler Brands Report Unparalleled Injustice --800 Women in Protest Arab States Pledge Aid Messages Sent to Moscow | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/book-of-the-times-pace-is-leisurely-portrait-of-a-family.html | Book of the Times; Pace Is Leisurely Portrait of a Family | True | By Orville Prescott | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/singer-in-musical.html | SINGER IN MUSICAL | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/29-cut-in-valuation-twoyear-tax-relief-ordered-for-888-park-ave.html | 29% CUT IN VALUATION; Two-Year Tax Relief Ordered for 888 Park Ave. Building | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/new-york-composer-wins-top-abc-prize.html | NEW YORK COMPOSER WINS TOP ABC PRIZE | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/letters-to-the-times-end-of-price-control-urged-seen-as-generating.html | Letters to The Times; End of Price Control Urged Seen as Generating Inflation and as Harmful to Economic Democracy Equal Value for Money Basic Choice on Controls More Aid Asked for Children Danubian Economy Discussed Trade Was Always Westward, It is Stated, Not Toward Ukraine U.N. Housing Called Faulty | True | F.A. HARPER.H.C. HOEGGER.OSCAR SCHNABEL,PHILIP L. GOODWIN, | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/britain-picks-site-of-first-satellite-town-in-program-to-relieve.html | Britain Picks Site of First Satellite Town In Program to Relieve London Congestion | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/dorothy-downes-wed-to-rh-williams-3d.html | DOROTHY DOWNES WED TO R.H. WILLIAMS 3D | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/silk-stockings-go-on-sale-next-week-will-cost-250-to-5-a-pair-says.html | SILK STOCKINGS GO ON SALE NEXT WEEK; Will Cost $2.50 to $5 a Pair, Says Hosiery Head--Nylon Output Reported Rising | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/mrs-frank-a-stead-a-magazine-writer.html | MRS. FRANK A. STEAD, A MAGAZINE WRITER | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/roxas-mcnutt-itinerary-given.html | Roxas, McNutt Itinerary Given | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/frederick-f-deuerlein-corning-glass-exemploye-blew-test-bulb-for.html | FREDERICK F. DEUERLEIN; Corning Glass Ex-Employe Blew Test Bulb for Edison in '79 | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/amendment-stage-near-on-loan-bill-barkley-predicts-final-vote-in.html | AMENDMENT STAGE NEAR ON LOAN BILL; Barkley Predicts Final Vote in Senate This Week--Johnson of Colorado Assails Measure Renegotiation Factor Seen Warns on Our Solvency | True | By C.p. Trussell Special To the New York Times. | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/loews-inc-earns-net-of-8952067-profits-for-28-weeks-equal-to-176-a.html | LOEWS, INC., EARNS NET OF $8,952,067; Profits for 28 Weeks Equal to $1.76 a Share, Against $1.34 a Year Ago CITY STORES HITS NEW HIGH Consolidated Sales for Company $100,672,187 for Year OTHER CORPORATE REPORTS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/football-giants-sign-sexton-back-dodgers-get-kahler-nebraska-and.html | FOOTBALL GIANTS SIGN SEXTON, BACK; Dodgers Get Kahler, Nebraska, and Three Others to Bring Squad Up to 24 Players | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/urges-price-curbs-to-bar-explosion-nadler-tells-spice-group-that.html | URGES PRICE CURBS TO BAR 'EXPLOSION'; Nadler Tells Spice Group That Course Is Better Than Risking Inflation--Maps 5-Point Plan | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/school-tennis-opens-today.html | School Tennis Opens Today | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/absorbs-its-subsidiary.html | Absorbs Its Subsidiary | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/katz-and-catropa-card-68-on-links-divide-amateurpro-honors-at.html | KATZ AND CATROPA CARD 68 ON LINKS; Divide Amateur-Pro Honors at Garden City Club With Govern and Al Brosch MAURRIE O'CONNOR STARS Gets 67 With Both Donn and Monaghan in New Jersey-- Has 72 on Own Ball | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/schwartz-defeats-funk-topseeded-player-advances-in-brooklyn-junior.html | SCHWARTZ DEFEATS FUNK; Top-Seeded Player Advances in Brooklyn Junior Tennis | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/lewyt-corp-gets-war-award.html | Lewyt Corp. Gets War Award | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/george-case-wins-gittings-handicap-cedar-farms-racer-defeats.html | GEORGE CASE WINS GITTINGS HANDICAP; Cedar Farms Racer Defeats Service Pilot at Pimlico-- Dead Heat for Third | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/282000-allocated-to-state-projects-postwar-works-group-speeds-five.html | $282,000 ALLOCATED TO STATE PROJECTS; Post-War Works Group Speeds Five Conservation Jobs-- Farmingdale Is Aided | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/arrival-of-buyers-100996375.html | ARRIVAL OF BUYERS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/19suite-apartment-among-jersey-sales.html | 19-SUITE APARTMENT AMONG JERSEY SALES | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/opening-of-belmont-draws-few-in-society.html | OPENING OF BELMONT DRAWS FEW IN SOCIETY | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/oliver-corp-not-to-close-president-after-talk-with-opa-gets-price.html | OLIVER CORP. NOT TO CLOSE; President, After Talk With OPA Gets Price Rise Assurance | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/berkeley-building-bought-by-simons-17story-office-structure-on-west.html | BERKELEY BUILDING BOUGHT BY SIMONS; 17-Story Office Structure on West 44th and 45th Streets Acquired for $2,000,000 | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/two-choir-groups-heard-in-concert-dessoff-and-bennington-college.html | TWO CHOIR GROUPS HEARD IN CONCERT; Dessoff and Bennington College, Units Join to Offer Program of Pre-Bach Period | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/pulitzer-prizes-awarded-state-of-union-the-play-state-of-union.html | Pulitzer Prizes Awarded; 'State of Union' the Play; 'STATE OF UNION' PULITZER WINNER | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/va-here-supports-25872-gi-students-3711786-paid-in-month-40-schools.html | VA HERE SUPPORTS 25,872 GI STUDENTS; $3,711,786 Paid in Month-- 40 Schools in Area Receive $1,408,362 in Tuition | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/linking-two-nations-swedish-air-liner-winging-over-new-york.html | LINKING TWO NATIONS: SWEDISH AIR LINER WINGING OVER NEW YORK | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/indonesian-policy-assailed-in-hague-opposition-says-government-has.html | INDONESIAN POLICY ASSAILED IN HAGUE; Opposition Says Government Has Been Too Lenient in Dealing With Rebels No Vote on Debate Veteran General Speaks British Plan Withdrawal | True | By David Anderson By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ohio-tax-review-granted.html | Ohio Tax Review Granted | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/miss-maureen-arnold-of-upper-montclair-is-betrothed-to-midshipman.html | Miss Maureen Arnold of Upper Montclair Is Betrothed to Midshipman John H. Bell; Stettler--Walker | True | Special to THE NEW YORK TIMES.Bachrach | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ullman-paintings-placed-on-display-memorial-exhibition-for-benefit.html | ULLMAN PAINTINGS PLACED ON DISPLAY; Memorial Exhibition for Benefit of Red Cross Opens atthe British Art Center Essentially a Miniaturist Art Forum Tonight | True | By Edward Alden Jewell | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/kitty-league-to-reopen-circuit-inactive-since-1940-to-resume-with.html | KITTY LEAGUE TO REOPEN; Circuit, Inactive Since 1940, to Resume With Eight Teams | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/new-dwellings-up-25-in-april.html | New Dwellings Up 25% in April | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/circus-brings-joy-to-needy-children-14212-underprivileged-blind-and.html | CIRCUS BRINGS JOY TO NEEDY CHILDREN; 14,212 Underprivileged, Blind and Crippled Youngsters Thrill to 'Big Show' | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/carpenter-to-make-mound-debut-for-giants-against-reds-today-bob.html | Carpenter to Make Mound Debut For Giants Against Reds Today; Bob Will Oppose Joe Beggs in First Start Since War's End--Ott Highly Pleased by Performances of Koslo, Schumacher Five Victories Recorded Mound Prospects Brighter | True | By John Drebinger Special To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/davis-wins-first-snooker-match.html | Davis Wins First Snooker Match | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/to-review-free-rides-for-parochial-pupils.html | TO REVIEW FREE RIDES FOR PAROCHIAL PUPILS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/childs-warrants-explained-in-court-counsel-in-reorganization-says.html | CHILDS WARRANTS EXPLAINED IN COURT; Counsel in Reorganization Says Some Stockholders Don't Realize Value | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/capacity-house-sees-tosca.html | Capacity House Sees 'Tosca' | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/columbia-to-publish-architectural-guide.html | COLUMBIA TO PUBLISH ARCHITECTURAL GUIDE | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/embargo-exceptions-listed.html | Embargo Exceptions Listed | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/eight-days-to-chaos.html | EIGHT DAYS TO CHAOS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/assault-kentucky-derby-winner-arrives-on-preakness-site-today.html | Assault, Kentucky Derby Winner, Arrives on Preakness Site Today; KENTUCKY DERBY WINNER OFF FOR PREAKNESS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/commodity-case-prices.html | COMMODITY CASE PRICES | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ignoble-prize-to-rankin-representative-chosen-at-dinner-of-friends.html | 'IGNOBLE PRIZE' TO RANKIN; Representative 'Chosen' at Dinner of Friends of Democracy | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/white-house-brownout-is-ordered-by-truman.html | White House 'Brownout' Is Ordered by Truman | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/negro-league-formed-on-coast.html | Negro League Formed on Coast | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/belmont-opening-features-fashion-show-for-those-who-follow-hats.html | Belmont Opening Features Fashion Show For Those Who Follow Hats Before Horses | True | By Dorothy Barclay | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/us-steel-reports-on-drop-in-output-olds-chairman-says-fall-is-to.html | U.S. STEEL REPORTS ON DROP IN OUTPUT; Olds, Chairman, Says Fall Is to 36.9% From 95% Before Coal Strike Began 50,000 WORKERS ARE IDLE Company Can Operate Only 3 Weeks More, Stockholders Are Told at Annual Meeting Paralysis of Industry Dividend Declaration U.S. STEEL REPORTS ON DROP IN OUTPUT 1,500,000 Tons Seen Lost | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/senators-repulse-cleveland-7-to-4-heath-vernon-pace-washington.html | SENATORS REPULSE CLEVELAND, 7 TO 4; Heath, Vernon Pace Washington Attack--Edwards, KeltnerHit Homers for Tribe | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/aid-for-russia-held-way-to-world-peace.html | AID FOR RUSSIA HELD WAY TO WORLD PEACE | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/save-opa-petition-2-miles-long.html | 'Save OPA' Petition 2 Miles Long | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/boy-killed-by-fall-on-knife.html | Boy Killed by Fall on Knife | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/afl-teachers-urge-4college-inquiry.html | AFL TEACHERS URGE 4-COLLEGE INQUIRY | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/dahl-sues-rivals-in-proxy-contest-panhandle-president-moves-to-stop.html | DAHL SUES RIVALS IN PROXY CONTEST; Panhandle President Moves to Stop Use of Stock List in Soliciting of Votes | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/bidu-sayao-has-tonsillectomy.html | Bidu Sayao Has Tonsillectomy | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ywca-has-wheatless-supper.html | Y.W.C.A. Has 'Wheatless Supper' | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/aid-to-palestine-cited-straus-sees-jews-as-improving-education.html | AID TO PALESTINE CITED; Straus Sees Jews as Improving Education, Living Standards | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/case-is-completed-in-turk-boys-trial-prosecution-fails-to-ask-for.html | CASE IS COMPLETED IN TURK BOYS' TRIAL; Prosecution Fails to Ask for Death Penalty--Jury to Be Charged Today | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/coagent-for-davidsons.html | Co-Agent for Davidsons | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/rail-holding-concern-opposed.html | Rail Holding Concern Opposed | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/gutt-named-head-of-monetary-fund-world-group-unanimous-for.html | GUTT NAMED HEAD OF MONETARY FUND; World Group Unanimous for Belgian--Argentina Asks Membership Information | True | The New York Times | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/bonds-and-shares-on-london-market-traders-keep-to-the-sidelines.html | BONDS AND SHARES ON LONDON MARKET; Traders Keep to the Sidelines Pending Definite Action by U.S. on the Loan | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/indicted-in-child-beating-couple-face-trial-in-death-of-adopted.html | INDICTED IN CHILD BEATING; Couple Face Trial in Death of Adopted Girl in Staten Island | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/rapid-transit-plan-is-drawn-for-london.html | RAPID TRANSIT PLAN IS DRAWN FOR LONDON | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/columbia-netmen-halt-princeton.html | Columbia Netmen Halt Princeton | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/elected-to-be-a-director-of-commodore-hotel-inc.html | Elected to Be a Director Of Commodore Hotel, Inc. | True | Sarony | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/new-york-banker-elected-to-board-of-higgins-inc.html | New York Banker Elected To Board of Higgins, Inc. | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/paralysis-in-steel-is-growing-rapidly.html | PARALYSIS IN STEEL IS GROWING RAPIDLY | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/dunham-and-dancers-hit-of-pop-concert.html | DUNHAM AND DANCERS HIT OF 'POP' CONCERT | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/trucks-of-tigers-tops-athletics-31-virgil-spins-sixhitter-in-duel.html | TRUCKS OF TIGERS TOPS ATHLETICS, 3-1; Virgil Spins Six-Hitter in Duel With Marchildon--Outlaw Connects for Homer | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/truman-plan-for-americas-defense-new-responsibilities-assumed.html | Truman Plan for Americas' Defense; New Responsibilities Assumed Suggests Bid to Canada Stresses Peace and Security | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/hudson-outpoints-bell-in-10-rounds-coast-boxer-gains-unanimous-vote.html | HUDSON OUTPOINTS BELL IN 10 ROUNDS; Coast Boxer Gains Unanimous Vote but St. Nicholas Arena Fans Boo the Decision | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/decorators-field-seen-growing-fast-american-institute-meeting-is-to.html | DECORATORS' FIELD SEEN GROWING FAST; American Institute Meeting Is Told Housing Programs Will Need Their Aid 'MODERNISM' IS OPPOSED 'Impersonal' Homes of Future to Need Skillful Touches, Speakers Predict Urges Mass-Produced Murals New Lamp Sheath Shown | True | By Mary Roche | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/mckellar-leaves-hospital.html | McKellar Leaves Hospital | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/investment-company-investment-company-of-america.html | INVESTMENT COMPANY; Investment Company of America | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/college-to-honor-war-dead.html | College to Honor War Dead | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/yugoslavs-in-dark-on-free-unrra-aid-unaware-that-food-belgrade.html | YUGOSLAVS IN DARK ON FREE UNRRA AID; Unaware That Food Belgrade Sells Is U.S., British Gift --Needs Found Slackening President Cites Measures | True | By Albion Ross By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/business-world-store-sales-here-up-41-color-charts-interchangeable.html | BUSINESS WORLD; Store Sales Here Up 41% Color Charts Interchangeable Wedding Paper Demand Heavy See Plane Carpet Needs Met Safeguard Convention Rooms Wholesale Grocers' Volume Off | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/katherine-leonard-bride-seattle-girl-is-married-here-to-martin-p.html | KATHERINE LEONARD BRIDE; Seattle Girl Is Married Here to Martin P. Sloane by His Uncle | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ukraine-fat-shortage-critical-unrra-aide-reports-in-moscow.html | Ukraine Fat Shortage Critical, UNRRA Aide Reports in Moscow | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/no-more-such-victories.html | NO MORE SUCH VICTORIES | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/60000-in-gems-stolen-weekend-loot-taken-from-c-h-hackett-penthouse.html | $60,000 IN GEMS STOLEN; Week-End Loot Taken From C. H. Hackett Pent-House Home | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/johnsmanville-net-is-572-a-share-50000000-expansion-program-begun.html | Johns-Manville Net Is $5.72 a Share; $50,000,000 Expansion Program Begun | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/australia-acts-to-start-national-medical-service.html | Australia Acts to Start National Medical Service | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/war-welfare-aid-by-jewry-is-cited-national-board-gets-award-from.html | WAR WELFARE AID BY JEWRY IS CITED; National Board Gets Award From Patterson--Bradley Praises Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/bond-exchange-offered-later-issue-of-illinois-central-proposed-to.html | BOND EXCHANGE OFFERED; Later Issue of Illinois Central Proposed to Holders | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/secret-spain-data-given-u-n-inquiry-lie-says-veto-problem-may-go-to.html | SECRET SPAIN DATA GIVEN U. N. INQUIRY; Lie Says Veto Problem May Go to General Assembly--No Move on Palestine Issue SECRET SPAIN DATA GIVEN U. N. INQUIRY Spain Issues Denial Lists Nazis Still in Spain | True | By W. H. Lawrence | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/service-by-air-is-planned-established-at-la-guardia-field-for-audio.html | SERVICE BY AIR IS PLANNED; Established at La Guardia Field for Audio Devices, Inc. | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/bread-queues-in-california.html | Bread Queues in California | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/charles-m-buss-73-a-cleveland-lawyer.html | CHARLES M. BUSS, 73, A CLEVELAND LAWYER | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/singapore-war-court-dooms-2.html | Singapore War Court Dooms 2 | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/swiss-tennis-team-wins-tops-spain-in-davis-cup-series-philippine.html | SWISS TENNIS TEAM WINS; Tops Spain in Davis Cup Series --Philippine Squad to Sail | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/woman-pleads-in-house-of-lords.html | Woman Pleads in House of Lords | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/britain-to-modernize-roads-in-10year-plan.html | BRITAIN TO MODERNIZE ROADS IN 10-YEAR PLAN | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/miss-suggs-sets-pace-wins-medalist-laurels-with-75-in-southern.html | MISS SUGGS SETS PACE; Wins Medalist Laurels With 75 in Southern Tournament | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ebond-redemptions-top-new-sales-110000000.html | E-Bond Redemptions Top New Sales $110,000,000 | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cleanup-drive-cooperation.html | Clean-Up Drive Cooperation | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/track-officials-cleared-held-blameless-for-500000-fire-at-arlington.html | TRACK OFFICIALS CLEARED; Held Blameless for $500,000 Fire at Arlington Park Last Week | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/la-spezia-ships-to-sail-1014-refugee-jews-rejoice-in-permission-to.html | LA SPEZIA SHIPS TO SAIL; 1,014 Refugee Jews Rejoice in Permission to Go to Palestine | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/strike-threat-by-pilots-fails-to-prevent-air-lines-here-from.html | Strike Threat by Pilots Fails to Prevent Air Lines Here From Booking Passengers | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/private-control-seen-for-liner-argentina.html | PRIVATE CONTROL SEEN FOR LINER ARGENTINA | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/in-the-nation-congress-complains-of-its-own-creation-no-white-house.html | In the Nation; Congress Complains of Its Own Creation No White House Aid Governor Tuck's Bold Venture | True | By Arthur Krock | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/westport-fire-chief-dies.html | Westport Fire Chief Dies | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/jane-austin-takes-title-pennsylvania-freshman-beats-miss-evans-at.html | JANE AUSTIN TAKES TITLE; Pennsylvania Freshman Beats Miss Evans at Net, 6-1, 7-5 | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/1946-mercury-sportsmans-convertible-in-debut-here.html | 1946 mercury SPORTSMAN'S CONVERTIBLE IN DEBUT HERE | True | The New York Times | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/collins-handball-victor-denver-player-beats-sullivan-in-national.html | COLLINS HANDBALL VICTOR; Denver Player Beats Sullivan in National A.A.U. Play | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/genovese-murder-trial-delayed.html | Genovese Murder Trial Delayed | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/churchill-ordered-to-rest.html | Churchill Ordered to Rest | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/railroad-bonds-go-to-sole-bidder-for-second-time-since-wars-end.html | Railroad Bonds Go to Sole Bidder For Second Time Since War's End; Kuhn, Loeb Syndicate Gets $60,000,000 of Texas & New Orleans Issue as Halsey, Stuart Group Again Withdraws RAILROADS TELL ICC STATUS IS 'CRITICAL' | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ithaca-rallies-to-win-nets-3-runs-in-seventh-inning-to-top-niagara.html | ITHACA RALLIES TO WIN; Nets 3 Runs in Seventh Inning to Top Niagara Falls, 6-5 | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/i-am-an-american-day-nears.html | 'I AM AN AMERICAN DAY' NEARS | True | The New York Times | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/city-to-act-in-coal-crisis-circus-may-be-stranded-survey-of-fuel.html | City to Act in Coal Crisis; Circus May Be Stranded; Survey of Fuel Supply Will Be Made--The New York Central Cancels Trains-- Food Spoilage Here Feared City to Survey Its Coal Supply; Circus May Be Stranded Here Supplies for Hospitals | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/no-b29s-now-based-in-europe-aaf-says.html | NO B-29'S NOW BASED IN EUROPE, AAF SAYS | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/protest-in-venezuela-newspaper-directors-arrested-for-letter.html | PROTEST IN VENEZUELA; Newspaper Directors Arrested for Letter Against President | True | By Cable To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/just-a-small-change-job-burglars-at-st-james-theatre-unable-to-open.html | JUST A SMALL CHANGE JOB; Burglars at St. James Theatre Unable to Open Main Safe | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/yale-names-tm-greene-philosophy-professorship-given-to-veteran-of.html | YALE NAMES T.M. GREENE; Philosophy Professorship Given to Veteran of Princeton Staff | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/papal-guard-takes-oath-public-ceremony-of-famous-corps-is-resumed.html | PAPAL GUARD TAKES OATH; Public Ceremony of Famous Corps Is Resumed in Vatican | True | By Cable To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/mazur-to-direct-sports.html | Mazur to Direct Sports | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/opa-rent-bogdown-shuts-nine-offices-in-area-for-a-week-huge-backlog.html | OPA RENT BOG-DOWN SHUTS NINE OFFICES IN AREA FOR A WEEK; Huge Backlog of Cases Closes Units Here, on Long Island and Up to Poughkeepsie EVICTIONS ONLY EXCEPTION 'Inventory-Taking' Is Given as Reason, but Aim Is to Let Burdened Staff Catch Up Huge Backlog of Cases OPA RENT BOG-DOWN SHUTS AREA OFFICES Repainting Limits Fixed | True | By Charles Grutzner | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/phillips-gate-tested-new-starting-device-in-operation-at-roosevelt.html | PHILLIPS GATE TESTED; New Starting Device in Operation at Roosevelt Raceway | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/british-creosote-sought-linthicum-calls-for-exports-to-bar-heavy.html | BRITISH CREOSOTE SOUGHT; Linthicum Calls for Exports to Bar Heavy Loss in Poles, Ties | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/costs-show-rising-trend-survey-reveals-5year-period-of-downswing.html | COSTS SHOW RISING TREND; Survey Reveals 5-Year Period of Downswing Ended With '45 | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/hit-by-car-mourns-torn-nylons.html | Hit by Car, Mourns Torn Nylons | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/plans-laid-to-ease-airport-crowding-odwyer-group-confers-on-way-to.html | PLANS LAID TO EASE AIRPORT CROWDING; O'Dwyer Group Confers on Way to Keep La Guardia Field From Bursting Its Seams ALL RECORDS ARE BROKEN Guggenheim and Rockefeller Discuss With Haffenden Plan to Erect New Facilities Air Lines Would Pay Views of Lines Not Known | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/t-a-weston-dead-garden-expert-68-horticulture-authority-editor-of.html | T. A. WESTON DEAD; GARDEN EXPERT, 68; Horticulture Authority, Editor of Florists' Trade Paper--Head of Club Here | True | Blackstone Studios | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/lie-makes-report-on-un-site-today-secretary-general-is-expected-to.html | LIE MAKES REPORT ON U.N. SITE TODAY; Secretary General Is Expected to Chide New York--U.S. Will Take Active Interest | True | By George Barrett | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/1308242000-of-bills-sold.html | $1,308,242,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/news-of-food-delectable-desserts-packaged-to-last-will-make-this.html | News of Food; Delectable Desserts, Packaged to Last, Will Make This Course a Painless One Rum and Chocolate Tidbit Wine to Brighten Meals How to Avoid Scorching | True | By Jane Nickerson | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/the-guest-of-honor-is-served.html | THE GUEST OF HONOR IS SERVED | True | The New York Times | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/state-disapproves-plan-to-buy-buses-public-service-body-rejects-a.html | STATE DISAPPROVES PLAN TO BUY BUSES; Public Service Body Rejects a Credit Deal by 3d Ave. Transit in Street-Car Replacement BETTER FINANCING URGED But Company Expects to Get New Units Without Sanction of the Commission Report by Examiner | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/navy-man-composes-own-wedding-march.html | NAVY MAN COMPOSES OWN WEDDING MARCH | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/hoover-bids-soviet-free-food-supply.html | HOOVER BIDS SOVIET FREE FOOD SUPPLY | True | By Wireless To the New York Times. | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/momo-flag-takes-pawtucket-race-gelding-leads-doreichmi-by-3-lengths.html | MOMO FLAG TAKES PAWTUCKET RACE; Gelding Leads Do-Reich-Mi by 3 Lengths, Brown Mountain Third--Triple for Maschek | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/other-dividend-news-burlington-mills-cable-electric-products.html | OTHER DIVIDEND NEWS; Burlington Mills Cable Electric Products International Petroleum Simonds Saw and Steel Western Auto Supply | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/red-sox-vanquish-browns-by-75-54-boston-extends-streak-to-11-games.html | RED SOX VANQUISH BROWNS BY 7-5, 5-4; Boston Extends Streak to 11 Games With Ferriss, Dobson Before Crowd of 25,988 Homer by Stephens Spotty Fielding Costly | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/limiting-of-housing-to-veterans-refused.html | LIMITING OF HOUSING TO VETERANS REFUSED | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/unrra-officer-resigns-charges-mishandlling-of-relief-by-yugoslavs.html | UNRRA OFFICER RESIGNS; Charges Mishandlling of Relief by Yugoslavs in Trieste Area | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/opa-cuts-late-apple-prices.html | OPA Cuts Late Apple Prices | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cargo-ship-power-furnishes-light-as-metropolitan-opens-in-chicago.html | Cargo Ship Power Furnishes Light As Metropolitan Opens in Chicago; Government Vessel Feeds Current From 2 Dynamos to Theatre as 3,600 Turn Out to Hear 'Tannhaeuser' | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/mit-promotes-chipman-process-metallurgist-atomic-bomb-aide-heads.html | M.I.T. PROMOTES CHIPMAN; Process Metallurgist, Atomic Bomb Aide, Heads Department | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/henry-ivpart-2-arriving-tonight-od-vic-troupe-will-present-opus-not.html | 'HENRY IV--PART 2' ARRIVING TONIGHT; O'd Vic Troupe Will Present Opus, Not Seen Here Since 1867, at the Century Bob Hawk Joining Show Neumann in Partnership | True | By Sam Zolotow | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/10-un-directors-named-new-chiefs-of-departments-are-announced-by.html | 10 U.N. DIRECTORS NAMED; New Chiefs of Departments Are Announced by Lie | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/miss-lois-e-warner-to-marry-saturday.html | MISS LOIS E. WARNER TO MARRY SATURDAY | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cornell-sells-holdings-four-buildings-in-westchester-conveyed-by.html | CORNELL SELLS HOLDINGS; Four Buildings in Westchester Conveyed by University | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/events-today.html | Events Today | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/byrnes-to-press-german-problem-with-big-four-in-snag-on-italy-he.html | BYRNES TO PRESS GERMAN PROBLEM; With Big Four in Snag on Italy, He Will Seek a Beginning of Talks--3-Point Policy Cited | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/navy-officer-found-dead.html | Navy Officer Found Dead | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/wf-rodgers-urges-team-play-in-films.html | W.F. RODGERS URGES 'TEAM PLAY" IN FILMS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/opa-and-anderson-at-odds-on-butter-pace-proposes-differences-on.html | OPA AND ANDERSON AT ODDS ON BUTTER; Pace Proposes Differences on Increased Dairy subsidies Go to Truman for Decision | True | By John D. Morris Special To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/guilty-of-price-fixing-of-artificial-limbs.html | GUILTY OF PRICE FIXING OF ARTIFICIAL LIMBS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/pravda-ire-surges-over-iran-issue-soviet-paper-bitter-at-us-and.html | PRAVDA IRE SURGES OVER IRAN ISSUE; Soviet Paper, Bitter at U.S. and Britain, Terms Stand in Case Hypocrisy SEES BID TO IMPOSE WILL Moscow Calls Itself Champion of Small Nations--Warns Against Hobbling U.N. Greece, Indonesia Recalled Refusal Termed Discourtesy | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/fund-of-72-billion-is-asked-for-army-truman-estimates-to-congress.html | FUND OF 7.2 BILLION IS ASKED FOR ARMY; Truman Estimates to Congress Include 200 Million for Atom, 1,070,000 Men June 30, '47 | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/byrnes-rules-out-offer-by-molotov-of-deal-on-trieste-bevin-and-the.html | BYRNES RULES OUT OFFER BY MOLOTOV OF DEAL ON TRIESTE; Bevin and the Italian Premier Also Turn Down Bid to Get City for Marshal Tito DEADLOCK GROWING WORSE But U.S. Might Accept French Border Plan--Council Will Turn to Balkans Today BYRNES RULES OUT ANY TRIESTE DEAL Commissions Could Meet Subjects for the Ministers Other Suggestions Made | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/drive-for-blind-opened-cashmore-hails-annual-appeal-for-aid-in.html | DRIVE FOR BLIND OPENED; Cashmore Hails Annual Appeal for Aid in Brooklyn | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/topics-of-the-day-in-wall-street-soviet-debt-management.html | TOPICS OF THE DAY IN WALL STREET; Soviet Debt Management Willys-Overland Financing Rail Freight Traffic | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/plane-falls-in-havana-street.html | Plane Falls in Havana Street | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/fort-slocum-urged-for-veterans-homes.html | FORT SLOCUM URGED FOR VETERANS' HOMES | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/italy-says-her-aid-wipes-out-claims-memorandum-to-big-4-adds-that.html | ITALY SAYS HER AID WIPES OUT CLAIMS; Memorandum to Big 4 Adds That Reparations Would Bar Reconstruction Claims Variously Figured | True | By Sydney Gruson By Cable To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/calls-salesmen-distribution-key-upholstery-group-head-sees-place-in.html | CALLS SALESMEN DISTRIBUTION KEY; Upholstery Group Head Sees Place in Jobber Field Secure in Talk Before Council | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/canada-receptive-to-trumans-plan-support-expected-if-proposal-means.html | CANADA RECEPTIVE TO TRUMAN'S PLAN; Support Expected if Proposal Means Extension of Joint Defense Board System | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/egypt-gives-grains-half-a-million-tons.html | EGYPT GIVES GRAINS, HALF A MILLION TONS | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/payrolls-big-rail-item.html | Payrolls Big Rail Item | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/bowlers-maintain-lead-in-buffalo-gravellesoyster-score-1220-but.html | BOWLERS MAINTAIN LEAD IN BUFFALO; Gravelle-Soyster Score 1,220 but Fail to Gain Berth Among First Ten | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/front-st-corner-in-new-ownership-property-occupied-by-offices-of.html | FRONT ST. CORNER IN NEW OWNERSHIP; Property Occupied by Offices of National Sugar Company Among Manhattan Deals | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/morrison-34-takes-new-orleans-helm.html | MORRISON, 34, TAKES NEW ORLEANS HELM | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/pulitzer-awards.html | PULITZER AWARDS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/truman-accepts-2-resignations.html | Truman Accepts 2 Resignations | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/rosalind-russell-set-for-electra-will-portray-lavinia-in-rkos-film.html | ROSALIND RUSSELL SET FOR 'ELECTRA'; Will Portray Lavinia in RKO's Film of O'Neill Play--'Open City' in Eleventh Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/radio-today.html | RADIO TODAY | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/club-fetes-aj-reich-madison-square-boys-society-gives-dinner-for.html | CLUB FETES A.J. REICH; Madison Square Boys Society Gives Dinner for Member, 57 | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/veteran-job-issue-put-to-high-court-government-plea-for-super.html | VETERAN JOB ISSUE PUT TO HIGH COURT; Government Plea for 'Super Seniority,' and Union Case for Contracts Are Heard Whom to Lay Off First? Stresses "Like-Seniority" | True | By Jay Walz Special To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/balance-sheet-of-world-resources-proposed-to-un-as-roosevelt-idea.html | Balance Sheet of World Resources Proposed to U.N. as Roosevelt Idea; RESOURCES SURVEY IS PROPOSED TO U.N. Suggested to Secretariat Russian Surprises Experts | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/senators-night-games-off-for-brownout-duration.html | Senators' Night Games Off For 'Brownout' Duration | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/antifranco-books-circulated-in-madrid.html | ANTI-FRANCO BOOKS CIRCULATED IN MADRID | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/germans-to-aid-british-study.html | Germans to Aid British Study | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/coolidge-is-jailed-by-hamilton.html | Coolidge Is Jailed by Hamilton | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/a-colonial-dining-room-at-the-antiques-fair.html | A COLONIAL DINING ROOM AT THE ANTIQUES FAIR | True | The New York Times Studio | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/war-trials-in-tokyo-will-open-on-june-3-the-army-conducts-a-rocket.html | WAR TRIALS IN TOKYO WILL OPEN ON JUNE 3; THE ARMY CONDUCTS A ROCKET BOMB TEST IN NEW MEXICO | True | The New York Times (U.S. Army) | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/first-us-civil-plane-will-enter-soviet-area.html | First U.S. Civil Plane Will Enter Soviet Area | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/heads-latinamerican-group.html | Heads Latin-American Group | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/odwyer-arrives-in-los-angeles.html | O'Dwyer Arrives in Los Angeles | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/many-lands-first-in-puritan-purse-wellman-entry-never-headed-at.html | MANY LANDS FIRST IN PURITAN PURSE; Wellman Entry Never Headed at Churchill Downs--Umpyday Second, Full Cry Third | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/gratitude-flowers-dutch-officially-present-24000-tulips-in-thanks.html | GRATITUDE FLOWERS; Dutch Officially Present 24,000 Tulips in Thanks for Help | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/polynesian-victor-in-toboggan-at-61-32113-at-belmont-for-spring.html | POLYNESIAN VICTOR IN TOBOGGAN AT 6-1; 32,113 at Belmont for Spring Meet Opening See Widener Colt Hold Off Cassis KING DORSETT IS THIRD Jockey Mehrtens on Scene but Trails With 1st-Race Mount -- $2,651,458 Wagered Posting Surprises Many All Peace-Time Trimmings Chase to War Battle | True | By James Roach | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/test-ships-reach-hawaii-pennsylvania-and-two-cruisers-are-en-route.html | TEST SHIPS REACH HAWAII; Pennsylvania and Two Cruisers Are En Route to Bikini | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/the-remedy-of-seizure.html | THE REMEDY OF SEIZURE | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/junior-relief-meeting-emergency-society-will-close-32d-season-here.html | JUNIOR RELIEF MEETING; Emergency Society Will Close 32d Season Here Today | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/advanced-to-presidency-of-canadian-ge-company.html | Advanced to Presidency Of Canadian GE Company | True | Milne | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/gift-vacations.html | Gift Vacations | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/hillman-assails-us-reactionaries-he-tells-clothing-workers-the.html | HILLMAN ASSAILS U.S REACTIONARIES; He Tells Clothing Workers the Program of 'Big Business' Would Ruin Our Economy ASKS REBUKE TO CONGRESS Majority Accused of Carrying Out Dictates of 'Privileged Few' Who Do Not Want Jobs for All Torrent of Votes" Urged Contributions to CIO-PAC Declares CIO-PAC Stronger HILLMAN ASSAILS U.S. REACTIONARIES Against Withdrawing Troops | True | By A.h. Raskin Special To the New York Times. | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/truman-proposes-that-us-arm-americas-for-defense-bill-to-implement.html | Truman Proposes That U.S. Arm Americas for Defense; Bill to Implement Plan Offered in Senate Would Provide United States Training for Forces of the New World President Proposes U.S. Arming Of the Hemisphere for Defense Operations Subject to Agreement Would Provide for Repair MESSAGE PLEASES MEXICO Officials There Say They First Suggested Collaboration | True | By Felix Belair Jr. Special To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/stocks-go-lower-for-lack-of-bids-pressure-is-at-a-minimum-but.html | STOCKS GO LOWER FOR LACK OF BIDS; Pressure Is at a Minimum but Industrials Drop 3.08 in Day to 227.56 Average Some Specific Changes | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/bourse-rules-changed-amsterdam-trading-to-be-less-restricted-than.html | BOURSE RULES CHANGED; Amsterdam Trading to Be Less Restricted Than Was Stated | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/army-wins-13-to-5-over-brooklyn-nine.html | ARMY WINS, 13 TO 5, OVER BROOKLYN NINE | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/hoover-sought-as-dam-name.html | Hoover Sought as Dam Name | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/sports-today.html | Sports Today | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ward-april-sales-up-573.html | Ward April Sales Up 57.3% | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/former-opa-lawyer-sentenced-to-10-days-and-fined-100-in-rent-gouge.html | Former OPA Lawyer Sentenced to 10 Days And Fined $100 in Rent Gouge on Veteran | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/maritime-strike-on-all-coasts-by-june-1-advocated-by-bridges.html | Maritime Strike on All Coasts By June 1 Advocated by Bridges; Longshore Leader Calls on Delegates to Act as Unions Meet in San Francisco to Forge Nation-Wide Federation | True | By Lawrence E. Davies Special To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/racing-on-the-flat-and-over-the-hurdles-on-opening-belmont-program.html | RACING ON THE FLAT AND OVER THE HURDLES ON OPENING BELMONT PROGRAM | True | The New York Times | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cocacola-revises-its-top-leadership-elected-president-viscose.html | COCA-COLA REVISES ITS TOP LEADERSHIP; ELECTED PRESIDENT VISCOSE EARNINGS RISE But Stockholders Are Warned Higher Costs Will Cut Them COCA-COLA REVISES ITS TOP LEADERSHIP OTHER COMPANY MEETINGS Amerada Petroleum Segal Lock and Hardware Standard Steel Spring Wyandotte Worsted Galvin Mfg. Corp. | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/boy-thieves-reproved-10-juvenile-delinquents-then-get-a-suspended.html | BOY THIEVES REPROVED; 10 Juvenile Delinquents Then Get a Suspended Judgment | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/antonescu-15-others-on-trial-in-rumania.html | ANTONESCU, 15 OTHERS ON TRIAL IN RUMANIA | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/precensored-mercury-issued.html | Pre-Censored Mercury Issued | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/women-frame-rules-for-world-citizens.html | WOMEN FRAME RULES FOR WORLD CITIZENS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/mrs-thornton-lewis-widow-of-railway-official-kin-of-former-us.html | MRS. THORNTON LEWIS; Widow of Railway Official, Kin of Former U.S. Presidents | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/red-cross-trademark-is-upheld-by-high-court.html | 'Red Cross' Trade-Mark Is Upheld by High Court | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/gm-cuts-dividend-to-50c-on-a-share-reduction-from-75c-makes-the.html | GM CUTS DIVIDEND TO 50C ON A SHARE; Reduction From 75c Makes the Company First of 'Big Four' to Slash Quarterly Rate | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/son-to-mrs-john-w-sheppard.html | Son to Mrs. John W. Sheppard | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/vatican-denies-help-to-keep-italian-king.html | VATICAN DENIES HELP TO KEEP ITALIAN KING | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/french-loan-advanced-vote-on-constitution-reassures-american.html | French Loan Advanced; Vote on Constitution Reassures American Officials Who Feared Communism in West Communist Influence Traced Swing Toward Russia Noted No Interference Intended | True | By James Reston Special To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/republicans-test-food-prices.html | Republicans Test Food Prices | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/utility-stocks-is-sold-banking-group-buys-5000000-new-hampshire.html | UTILITY STOCKS IS SOLD; Banking Group Buys $5,000,000 New Hampshire Public Service | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/former-gis-show-paintings.html | Former GI's Show Paintings | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/army-purchases-danish-food.html | Army Purchases Danish Food | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/giral-sure-break-can-unseat-franco-republican-premier-says-allies.html | GIRAL SURE BREAK CAN UNSEAT FRANCO; Republican Premier Says Allies' Official and Economic Tools Will Pry Him Loose He Wants to Avoid Bloodshed | True | By Mallory Browne By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/expanding-drug-researgh-sterling-forms-new-division-to-double.html | EXPANDING DRUG RESEARGH; Sterling Forms New Division to Double Present Facilities | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/doubt-auto-output-can-be-maintained-data-on-industry-prospects.html | DOUBT AUTO OUTPUT CAN BE MAINTAINED; Data on Industry Prospects Indicate Coal Mine Strike Is Major Production Threat | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/morrison-presses-british-air-plans-speeds-governmentlines-bill-in.html | MORRISON PRESSES BRITISH AIR PLANS; Speeds Government-Lines Bill in Commons as U.S. All-Cargo Plane Flies the Atlantic | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/truman-62-tomorrow-president-will-celebrate-his-birthday-working-as.html | TRUMAN 62 TOMORROW; President Will Celebrate His Birthday 'Working as Usual' | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/factory-and-suites-sold-in-the-bronx.html | FACTORY AND SUITES SOLD IN THE BRONX | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/notes.html | Notes | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/railroads-tell-icc-status-is-critical-metzman-of-new-york-central.html | RAILROADS TELL ICC STATUS IS 'CRITICAL'; Metzman of New York Central Says It Is Typical in Need of Freight-Rate Rise WAGES, TRAFFIC CUT CITED Yearly Decline in Net Earnings Since '42 Stressed--Budd of Burlington Also Is Heard Other Witnesses Length of Average Haul RAIL BONDS AGAIN GO TO SOLE BIDDER | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/roberts-mander-issue-283790-common-shares-1-par-value-priced-at-8-a.html | ROBERTS & MANDER ISSUE; 283,790 Common Shares, $1 Par Value, Priced at $8 a Share | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cb-mccullough-supervisor-on-interamerican-highway-in-central-america.html | C.B. M'CULLOUGH; Supervisor on Inter-American Highway in Central America | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/markova-still-not-back-unable-to-return-to-ballet-roles-replaced-by.html | MARKOVA STILL NOT BACK; Unable to Return to Ballet Roles --Replaced by Alicia Alonso | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/miss-shirley-hill-to-be-bride-june-8-daughter-of-hawaiian-senator.html | MISS SHIRLEY HILL TO BE BRIDE JUNE 8; Daughter of Hawaiian Senator Engaged to Ex-Lieut. Harold A. Steiner Jr. of M.I.T. | True | Bachrach | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/chiang-tells-aides-to-obey-pacts-calling-for-unification-of-china.html | Chiang Tells Aides to Obey Pacts Calling for Unification of China; Orders Government Chiefs in Nanking to Fulfill Commitments Made in January --Reds Halt Moves in Hupeh Reds Said to Halt March | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/amato-hurls-nohit-game.html | Amato Hurls No-Hit Game | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/gardner-sells-interest-in-mill.html | Gardner Sells Interest in Mill | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/dr-h-donovan-asks-us-education-aid-kentuckys-president-tells.html | DR. H. DONOVAN ASKS U.S. EDUCATION AID; Kentucky's President Tells Publicity Meeting, Too, of South's 'Renaissance' Publicity Problems on Agenda Local Efforts Reported | True | By Benjamin Fine Special To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/petre-to-start-own-stable.html | Petre to Start Own Stable | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cubs-trip-milwaukee-41-hanyzewskis-shutout-spoiled-by-nances-homer.html | CUBS TRIP MILWAUKEE, 4-1; Hanyzewski's Shutout Spoiled by Nance's Homer in Fourth | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cuban-resigns-education-post.html | Cuban Resigns Education Post | True | By Cable To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/sewell-much-improved-but-long-rest-period-is-needed-by-the-pirate.html | SEWELL MUCH IMPROVED; But Long Rest Period Is Needed by the Pirate Hurler | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/gloria-a-dingivan-fiancee-of-officer-donderograbarino.html | GLORIA A. DINGIVAN FIANCEE OF OFFICER; Dondero--Grabarino Merinoff--Drucker Gaston--Post | True | Special to THE NEW YORK TIMES.Vogel | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/iran-says-soviet-bars-observation-as-to-red-army-ala-reports-to-un.html | IRAN SAYS SOVIET BARS OBSERVATION AS TO RED ARMY; Ala Reports to U.N. Council Teheran Cannot Tell Whether Azerbaijan Is Clear DEADLINE OF MAY 6 PASSES Envoy Relates That Russians Have Left Four Provinces-- All Are Out, Tabriz Asserts Says Azerbaijan Is Shut Off Cites Russian Pledge IRAN SAYS SOVIET BARS OBSERVATION Red Army Out, Tabriz Says Lloyd's Cuts Rate on Flying Risk | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/a-slide-and-a-hop-at-second-base-in-yesterdays-game-at-stadium.html | A SLIDE AND A HOP AT SECOND BASE IN YESTERDAY'S GAME AT STADIUM | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/trapped-by-blown-fuse-landlord-held-as-tenant-finds-hes-paying-2.html | TRAPPED BY BLOWN FUSE; Landlord Held as Tenant Finds He's Paying 2 Light Bills | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/mexican-league-raid-on-dodgers-halted-by-federal-court-action-judge.html | Mexican League Raid on Dodgers Halted by Federal Court Action; Judge Hulen in St. Louis Issues Temporary Restraining Order Against Pasquels-- Yankee Case Will Be Heard Today Owen Case Is Cited Chandler Noncommittal | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/quarter-billion-for-ladies-hats.html | Quarter Billion for Ladies' Hats | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/small-acts-to-aid-suit-production-task-committee-of-cpa-opa-mens.html | SMALL ACTS TO AID SUIT PRODUCTION; Task Committee of CPA, OPA Men's Woolen Industry Set Up to Work Out Plan Thursday SUSPENDS SHOE CONTROL Sees Record-Breaking Output of 500,000,000 Pairs for '46 -- Other Agency Action SMALL ACTS TO AID SUIT PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/state-veteran-post-to-kenswick.html | State Veteran Post to Kenswick | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/voids-court-war-secrecy-rule.html | Voids Court War Secrecy Rule | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/anderson-pictures-wheat-goals-met-even-expects-deficit-to-be.html | ANDERSON PICTURES WHEAT GOALS MET; Even Expects Deficit to Be Covered by June 30, He Says, but Fears Rail Tie-Up Silent on La Guardia Bolt Food Mission Going to Greece | True | By Bess Furman Special To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/wayne-morris-in-hospital.html | Wayne Morris in Hospital | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/weeks-steel-operations-set-at-587-of-capacity.html | Week's Steel Operations Set at 58.7% of Capacity | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/clothing-for-holland.html | CLOTHING FOR HOLLAND | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/books-and-authors.html | Books and Authors | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/lustig-trial-put-off-to-may-15-on-appeal.html | LUSTIG TRIAL PUT OFF TO MAY 15 ON APPEAL | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cotton-group-to-meet-producing-nations-to-seek-a-world-marketing.html | COTTON GROUP TO MEET; Producing Nations to Seek a World Marketing Formula | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/committee-honored-for-war-recreation.html | COMMITTEE HONORED FOR WAR RECREATION | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/auto-parts-maker-seeks-5250000-standard-steel-spring-plans-to.html | AUTO PARTS MAKER SEEKS $5,250,000; Standard Steel Spring Plans to Expand Through Offering of Preferred Today | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/wood-field-and-stream-shad-still-a-puzzle-red-bead-an-added-lure.html | WOOD, FIELD AND STREAM; Shad Still a Puzzle Red Bead an Added Lure | True | By Raymond R. Camp | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/admiral-mnair-71-retired-chaplain-winner-of-the-navy-cross-with.html | ADMIRAL M'NAIR, 71, RETIRED CHAPLAIN; Winner of the Navy Cross With Marines in 1917-18 Dies-- Once Methodist Pastor Rear Admiral Since 1936 Taught at Up-State School | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/bevin-has-two-teeth-pulled.html | Bevin Has Two Teeth Pulled | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/queens-motor-bureau-aide-ousted-accused-of-incorporating-klan-state.html | Queens Motor Bureau Aide Ousted; Accused of Incorporating Klan; STATE AIDE OUSTED IN KLAN INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/grand-lodge-of-masons-to-meet.html | Grand Lodge of Masons to Meet | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/shipyard-workers-win-18cent-rise-strike-of-35000-in-bethlehem.html | SHIPYARD WORKERS WIN 18-CENT RISE; Strike of 35,000 in Bethlehem Plants, Set for Tonight, Is Averted by Agreement | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/auto-deaths-rising-35-states-report-survey-indicates-highway-toll.html | AUTO DEATHS RISING 35 STATES REPORT; Survey Indicates Highway Toll for the Year Will Exceed Peak Record of 1941 'JUVENILE FOLLY' BLAMED Speed Leads 'Danger Causes' --Officials Report 6,851 Dead, 73,306 Hurt in Four Months Juvenile Folly Blamed Conference Opens Tomorrow Increase In Tennessee | True | By Bert Pierce | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/to-bar-philadelphia-fare-rise.html | To Bar Philadelphia Fare Rise | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/italian-consulate-opened-in-84th-street-after-four-years-of-wartime.html | Italian Consulate Opened in 84th Street After Four Years Of Wartime Absence | True | Shelburne Studios | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/text-of-irans-statement.html | Text of Iran's Statement | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/auntie-may-is-honored-donor-of-gifts-to-british-seamen-identified.html | 'AUNTIE MAY IS HONORED; Donor of Gifts to British Seamen Identified as New Yorker | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/sports-of-the-times-at-the-wrong-end-personality-kid-hutson-and.html | Sports of the Times; At the Wrong End Personality Kid Hutson and Isbell Again | True | By Arthur Daley | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ryes-4day-rise-aids-gain-in-oats-deliveries-of-various-grains-up-to.html | RYE'S 4-DAY RISE AIDS GAIN IN OATS; Deliveries of Various Grains Up to Ceiling Prices--Visible Wheat Supply Drops Premiums at Minneapolis Visible Supply Decreases | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/new-oil-program-detailed-by-krug-council-of-72-to-continue-wartime.html | NEW OIL PROGRAM DETAILED BY KRUG; Council of 72 to Continue 'Wartime Relationship' With the Industry | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/dewey-at-saratoga-springs.html | Dewey at Saratoga Springs | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cardinal-saliege-due-in-rome.html | Cardinal Saliege Due in Rome | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/the-recipients-of-the-1945-pulitzer-prizes-and-the-winning-cartoon.html | The Recipients of the 1945 Pulitzer Prizes and the Winning Cartoon | True | The New York TimesThe New York TimesThe New York TimesThe New York TimesThe New York TimesThe New York Times | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/for-career-girls-on-a-holiday.html | FOR CAREER GIRLS ON A HOLIDAY | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/confusion-in-china.html | CONFUSION IN CHINA | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/panama-leader-ill-here-carlos-c-arosemena-formerly-was-high.html | PANAMA LEADER ILL HERE; Carlos C. Arosemena Formerly Was High Government Official | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/useful-antiques-stressed-at-fair-annual-display-is-opened-by-kate.html | USEFUL ANTIQUES STRESSED AT FAIR; Annual Display Is Opened by Kate Smith--155 Dealers From 22 States Set Mark | True | By Walter Rendell Storey | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/ethel-helterline-affianced.html | Ethel Helterline Affianced | True | Special to THE NEW YORK TIMES. | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/us-sounds-russia-on-trade-accords-concerned-by-exclusive-pacts-put.html | U.S. SOUNDS RUSSIA ON TRADE ACCORDS; Concerned by Exclusive Pacts Put Into Effect With Smaller Neighbor Nations MOSCOW REPLY AWAITED Move Part of Campaign Here for Free Commerce--Also Disturbed by U.K. System Concerned Over Britain, Russia Long-Range Deals U.S. SOUNDS RUSSIA ON TRADE ACCORDS Trade Interests Surprised | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/no-parades-in-berlin-anniversary-to-be-marked-may-9vienna-will.html | NO PARADES IN BERLIN; Anniversary to Be Marked May 9--Vienna Will Celebrate | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/books-published-today.html | Books Published Today | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/mayer-annon-take-proamateur-golf-register-bestball-of-31-3162-to.html | MAYER, ANNON TAKE PRO-AMATEUR GOLF; Register Best-Ball of 31, 31-62 to Pace 33 Teams in Opening Westchester P.G.A. Event 24 Pairs Top Par Figures Mayer Scores Five Birdies THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/pep-defeats-petrone-takes-decision-in-10round-bout-at-new.html | PEP DEFEATS PETRONE; Takes Decision in 10-Round Bout at New Haven--Roach Wins | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/john-norman-devaul-former-musical-director-of-the-keithalbee.html | JOHN NORMAN DEVAUL; Former Musical Director of the Keith-Albee Circuit Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/stan-laurel-marries-in-yuma.html | Stan Laurel Marries in Yuma | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/snead-enters-western-open.html | Snead Enters Western Open | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/austria-backs-us-on-tariff-abolition.html | AUSTRIA BACKS U.S. ON TARIFF ABOLITION | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/india-round-table-adjourns-sessions-talks-suspended-for-one-day-to.html | INDIA ROUND TABLE ADJOURNS SESSIONS; Talks Suspended for One Day to Give Way to Discussion-- Mood Is Pessimistic Two Sessions Held Dividing Point Reached | True | By George E. Jones By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/upholds-guilt-of-4-in-rail-seat-graft-supreme-court-rejects-plea-of.html | UPHOLDS GUILT OF 4 IN RAIL SEAT GRAFT; Supreme Court Rejects Plea of Miami Group That Road's Innocence Let Them Off | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/un-secretary-general-speaks.html | U.N. SECRETARY GENERAL SPEAKS | True | The New York Times | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/yankees-downed-by-white-sox-21-thornton-lee-wins-hurling-duel-with.html | YANKEES DOWNED BY WHITE SOX, 2-1; Thornton Lee Wins Hurling Duel With Bevens, Ending New York Streak at 5 PITCHER'S BLOW DECIDES Chicago Veteran's Hit Sends 2 Home in Second Inning-- Bill Johnson Signs Hodgin Opens on Single Johnson Signs Contract | True | By Louis Effrat | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cities-urged-to-aid-aviations-growth-airport-needs-stressed-here-at.html | CITIES URGED TO AID AVIATION'S GROWTH; Airport Needs Stressed Here at Meeting of Society of Planning Officials Noise From Airplanes | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/senate-impasse.html | SENATE IMPASSE | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/mikolajczyk-gets-biggest-ovations-leader-of-polish-peasants-is.html | MIKOLAJCZYK GETS BIGGEST OVATIONS; Leader of Polish Peasants Is Embarrassed on Getting More Cheers Than President Mixed Reception Everywhere | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/new-japanese-diet-to-meet-by-may-16-local-political-situation-is.html | NEW JAPANESE DIET TO MEET BY MAY 16; Local Political Situation Is Still Vexed--Socialist Trying for Coalition No Enthusiasm for Socialist | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/minneapolishoneywell-preferential-subscription-rights-offered.html | MINNEAPOLIS-HONEYWELL; Preferential Subscription Rights Offered Preferred Holders | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/portugal-has-may-snowfall.html | Portugal Has May Snowfall | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/raytheon-vote-is-set-stockholders-to-act-may-24-on-merger-proposal.html | RAYTHEON VOTE IS SET; Stockholders to Act May 24 on Merger Proposal | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/moscow-to-decide-korean-news-case-request-of-reporters-to-go-to.html | MOSCOW TO DECIDE KOREAN NEWS CASE; Request of Reporters to Go to Soviet Zone With Mission Is Sent to Capital | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/to-bring-musical-to-us.html | To Bring Musical to U.S. | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/idle-talk-in-a-pennsylvania-coal-mining-town.html | IDLE TALK IN A PENNSYLVANIA COAL MINING TOWN | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/pittsburgh-office-opened.html | Pittsburgh Office Opened | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/advertising-news-and-notes-brand-names-book-ready-accounts.html | Advertising News and Notes; Brand Names Book Ready Accounts Personnel Notes | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/american-pull-back-zone-border-police.html | AMERICAN PULL BACK ZONE BORDER POLICE | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/dr-cassius-wescott.html | DR. CASSIUS WESCOTT | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/democracy-to-be-defined-six-columbia-students-to-give-views-on.html | DEMOCRACY TO BE DEFINED; Six Columbia Students to Give Views on Radio Today | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/jean-nicoll-wed-to-je-gerli.html | Jean Nicoll Wed to J.E. Gerli | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/president-confers-on-coal-stalemate-with-top-advisers-schwellenbach.html | PRESIDENT CONFERS ON COAL STALEMATE WITH TOP ADVISERS; Schwellenbach Says Strike Was Discussed for an Hour, Refuses Further Comment GREEN SUPPORTS LEWIS Lucas Urges Congress to Ban Tie-Up of Public Services--Krug Warns of Rationing Green Supports Lewis Federal Seizure Discussed TRUMAN, ADVISERS DISCUSS COAL ROW Half of Stockpile Used | True | By Joseph A. Loftus Special To The New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/parents-children-to-meet-in-school-educational-experiment-to-be.html | PARENTS, CHILDREN TO MEET IN SCHOOL; Educational Experiment to Be Introduced in Jersey to Fight Juvenile Delinquency | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/industry-planted-him-funk-asserts-says-he-was-contact-man-with.html | INDUSTRY 'PLANTED' HIM, FUNK ASSERTS; Says He Was Contact Man With Party--Admits Reichsbank Got Gold Teeth of Dead Says Industry Backed Him Defends Anti-Semitic Laws Says British Wanted War | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/cotton-continues-downward-move-close-is-6-to-20-points-lower.html | COTTON CONTINUES DOWNWARD MOVE; Close Is 6 to 20 Points Lower, Influenced by Coal Strike and Favorable Weather | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/dualpurpose-rooms-blend-beauty-utility.html | DUAL-PURPOSE ROOMS BLEND BEAUTY, UTILITY | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/durand-renamed-to-tariff-post.html | Durand Renamed to Tariff Post | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/moods-of-foreign-chiefs-sketched-by-de-gasperi.html | Moods of Foreign Chiefs Sketched by de Gasperi | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/traffic-accidents-rise-85-more-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 85 More Reported for Week Than in Same Period Last Year | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/supreme-court-sets-hearings.html | Supreme Court Sets Hearings | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/sulzberger-cites-soviet-news-curbs-times-publisher-tells-of-the.html | SULZBERGER CITES SOVIET NEWS CURBS; Times' Publisher Tells of the Difficulties Faced by Its Correspondents in Russia Wade Praises Course Editorial Advertising Discussed | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/mouzon-beats-barnum-floored-twice-in-7th-but-wins-unanimous.html | MOUZON BEATS BARNUM; Floored Twice in 7th, but Wins Unanimous Decision | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/de-wavrins-house-arrest-confirmed-over-denial.html | De Wavrin's House Arrest Confirmed Over Denial | True | By Wireless To the New York Times. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/money.html | MONEY | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/sketches-of-those-just-added-by-columbias-trustees-to-roll-of.html | Sketches of Those Just Added by Columbia's Trustees to Roll of Pulitzer Prize Winners; Lindsay and Crouse Arthur M. Schlesinger Jr. Linnie Marsh Wolfe Leo Sowerby William L. Laurence Arnaldo Cortesi Homer Bigart Hodding Carter Bruce A. Russell The Scranton (Pa.) Times | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/france-votes.html | FRANCE VOTES | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/sec-vetoes-plan-of-american-light-25-price-for-preferred-basis-for.html | SEC VETOES PLAN OF AMERICAN LIGHT; $25 Price for Preferred Basis for Disapproval--Change to $33 Is Suggested Plan Is Upheld Seeks Loan Approval Registrations Filed Brewers to Offer Stock | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/margin-case-studied-district-court-ponders-suits-over-cotton.html | MARGIN CASE STUDIED; District Court Ponders Suits Over Cotton Payments | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/brooklyn-deals-closed-sales-include-sixstory-business-building-on.html | BROOKLYN DEALS CLOSED; Sales Include Six-Story Business Building on Union Street | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/roosevelt-stamp-album-on-sale.html | Roosevelt Stamp Album on Sale | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/30000-expected-to-take-test-for-city-fireman.html | 30,000 Expected to Take Test for City Fireman | True | | C1B 15834 |
| 1946-05-07 | 1946-05-07 | https://www.nytimes.com/1946/05/07/archives/denker-wins-at-chess-registers-second-victory-over-steiner-after-30.html | DENKER WINS AT CHESS; Registers Second Victory Over Steiner After 30 Moves | True | Special to THE NEW YORK TIMES. | C1B 15834 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/allies-to-defend-tokyo-trial-right-question-of-jurisdiction-on-war.html | ALLIES TO DEFEND TOKYO TRIAL RIGHT; Question of Jurisdiction on War Crimes Will Receive a Detailed Answer | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/mrs-margaret-g-bowles-wed.html | Mrs. Margaret G. Bowles Wed | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/schwartz-steiner-win-reach-the-quarterfinal-round-in-brooklyn.html | SCHWARTZ, STEINER WIN; Reach the Quarter-Final Round in Brooklyn Junior Tennis | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/11000000-in-stock-in-days-offerings-issues-of-a-utility-and-four.html | $11,000,000 IN STOCK IN DAY'S OFFERINGS; Issues of a Utility and Four Commercial and Industrial Concerns to Go On Market SOME PRIVATE HOLDINGS Separate Syndicates to Make Public Placement of a Variety of Securities Public Service of New Hampshire Firth Carpet Davidson Brothers Air Products Palmetex | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/civil-war-threat-reported.html | Civil War Threat Reported | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/senators-conquer-indians-in-10th-21-long-fly-by-spence-decides.html | SENATORS CONQUER INDIANS IN 10TH, 2-1; Long Fly by Spence Decides -- Haefner Loses Shut-Out on Two-Base Error in 9th | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/opa-moves-to-spur-knitwear-output-grants-optional-rise-for-all.html | OPA MOVES TO SPUR KNITWEAR OUTPUT; Grants Optional Rise for All Cotton, Wool Items to Bring Back Types at Start of War BASIC FORMULA TO REMAIN Objective Is to Halt Diversion to Higher-Priced Lines-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/forms-far-east-committee.html | Forms Far East Committee | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/home-court-aided-by-social-agencies-advisory-council-representing.html | HOME COURT AIDED BY SOCIAL AGENCIES; Advisory Council Representing All Faiths Is Set Up to Work Out Domestic Problems | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/greece-seeks-vote-aides-wants-us-british-and-french-staffs-to-help.html | GREECE SEEKS VOTE AIDES; Wants U.S., British and French Staffs to Help With Lists | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/interamerican-armaments.html | INTER-AMERICAN ARMAMENTS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/to-spray-ddt-on-army-posts.html | To Spray DDT on Army Posts | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/reds-in-changchun-free-us-writers-five-are-flown-out-after-being.html | REDS IN CHANGCHUN FREE U.S. WRITERS; Five Are Flown Out After Being Isolated 23 Days by Victorious Communists Caught in Midst of Attack | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/fitzpatrick-talk-read-over-radio-illness-of-daughter-prevents-his.html | FITZPATRICK TALK READ OVER RADIO; Illness of Daughter Prevents His Speaking in Attack on Dewey | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/dr-george-wilder-exmissionary-76-congregational-church-aide-in.html | DR. GEORGE WILDER, EX-MISSIONARY, 76; Congregational Church Aide in China 44 Years, Prisoner 7 Months During War, Dies | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/duplan-expands-in-south.html | Duplan Expands in South | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/seven-days-to-chaos.html | SEVEN DAYS TO CHAOS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/dividend-news-beaunic-mills-century-ribbon-mills-rb-semler-inc.html | DIVIDEND NEWS; Beaunic Mills Century Ribbon Mills R.B. Semler, Inc. Sterling, Inc. United Printers and Publishers | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/ftc-to-investigate-export-association.html | FTC TO INVESTIGATE EXPORT ASSOCIATION | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/sales-in-westchester-clemons-interests-get-group-of-white-plains.html | SALES IN WESTCHESTER; Clemons Interests Get Group of White Plains Buildings | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/jane-layton-married-in-seattle-ceremony.html | JANE LAYTON MARRIED IN SEATTLE CEREMONY | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/ottawa-house-votes-british-loan-1676.html | Ottawa House Votes British Loan, 167-6 | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/white-quits-cbs-post-news-broadcast-director-to-write-book-on.html | WHITE QUITS CBS POST; News Broadcast Director to Write Book on Experiences | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/heads-gop-womens-group.html | Heads GOP Women's Group | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/churchill-urges-pact-with-soviet-warns-that-only-in-united-nations.html | CHURCHILL URGES PACT WITH SOVIET; Warns That Only in United Nations 'Can Catastrophe Be Averted' | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/sewell-t-tyng-deweys-exaide-former-assistant-prosecutor-who.html | SEWELL T. TYNG, DEWEY'S EX-AIDE; Former Assistant Prosecutor Who Resigned to Head Mines Concern Dies at 51 | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/aba-to-aid-us-bond-sales-committee-is-named-to-assist-as.html | ABA TO AID U.S. BOND SALES; Committee Is Named to Assist as Anti-Inflation Measure | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/two-officers-win-trial-delays.html | Two Officers Win Trial Delays | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/9-points-of-inquiry-on-spain-un-plan-fivenation-group-to-look-into.html | 9 POINTS OF INQUIRY ON SPAIN U.N. PLAN; Five-Nation Group to Look Into Atomic Research--Will Ask Allies for Archives Nine Points of Inquiry To Meet Again Friday | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/insurance-return-falls-309-in-1945-compares-with-503-in-1930.html | INSURANCE RETURN FALLS; 3.09% in 1945 Compares With 5.03 in 1930, Satterfield Says | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/london-gets-strawberries.html | London Gets Strawberries | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/agrarian-u-takes-pawtucket-sprint-1110-favorite-beats-sollure-by-4.html | AGRARIAN U. TAKES PAWTUCKET SPRINT; 11-10 Favorite Beats Sollure by 4 Lengths in Worcester Purse--Page II Is Third | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/newark-loses-twice-to-montreal-109-54.html | NEWARK LOSES TWICE TO MONTREAL, 10-9, 5-4 | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/console-radios-shown-freed-corporation-introduces-seven-models-at.html | CONSOLE RADIOS SHOWN; Freed Corporation Introduces Seven Models at Dealer Exhibit | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/appointed-ad-manager-by-yardley-of-london-inc.html | Appointed Ad Manager By Yardley of London, Inc. | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/explanation-by-brewster.html | Explanation by Brewster | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/city-budget-hearing-today.html | City Budget Hearing Today | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/hogan-in-goodall-golf.html | Hogan in Goodall Golf | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/kuomintang-rebels-lose-chinese-government-cuts-off-room-and-board.html | KUOMINTANG REBELS LOSE; Chinese Government Cuts Off Room and Board in Nanking | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/huffman-takes-good-lead-in-ohio-young-running-second-in-bid-for.html | HUFFMAN TAKES GOOD LEAD IN OHIO; Young Running Second in Bid for Senator's Seat--Grant Far Ahead in Indiana Indiana Representatives in Lead Ellis Ahead for Alabama Governor Holland Far Ahead in Florida | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/tax-delinquents-escape-penalties-state-waives-claims-against.html | TAX DELINQUENTS ESCAPE PENALTIES; State Waives Claims Against Corporations Failing to Pay in Misunderstanding | True | Special to THE NEW YORK TIMES. | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/11-nations-invited-to-the-bikini-test-truman-authorizes-bids-by.html | 11 NATIONS INVITED TO THE BIKINI TEST; Truman Authorizes Bids by State Department to Official and Press Observers Some Opposed Asking Press | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/closure-is-barred-on-loan-to-british-another-test-in-senate-comes.html | CLOSURE IS BARRED ON LOAN TO BRITISH; Another Test in Senate Comes Today on Amendment Requiring Transfer of Leased Bases CLOSURE IS BARRED ON LOAN TO BRITISH British Delegation Due Soon Points Pressed by McFarland | True | By John H. Crider Special To The New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/city-studies-pricefixing-powers-in-review-of-licensing-system.html | City Studies Price-Fixing Powers In Review of Licensing System; Fielding Asks Legal Ruling on Fees Charged at Bathing Facilities--Tighter Control in 55 Fields of Business Considered | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/seidel-hits-opa-output-curb.html | Seidel Hits OPA Output Curb | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/attlee-says-forces-must-remain-strong.html | ATTLEE SAYS FORCES MUST REMAIN STRONG | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/short-hair-trend-influences-hats-hats-designed-for-the-fall.html | SHORT HAIR TREND INFLUENCES HATS; HATS DESIGNED FOR THE FALL | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/manufacturers-trust-co-buys-flatbush-national.html | Manufacturers Trust Co. Buys Flatbush National | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/red-sox-take-12th-straight-106-on-culberson-4run-homer-in-14th-the.html | Red Sox Take 12th Straight, 10-6, On Culberson 4-Run Homer in 14th; THE TRAP WAS FINALLY CLOSED ON THE RUNNER | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/lieut-edna-c-laing-of-waves-to-be-wed.html | LIEUT. EDNA C. LAING OF WAVES TO BE WED | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/albert-stein-74-elizabeth-banker-trust-co-vice-president-since-33.html | ALBERT STEIN, 74, ELIZABETH BANKER; Trust Co. Vice President Since '33 Dies--Retired Merchant a Leader in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bp-adams-shifted-to-cpa.html | B.P. Adams Shifted to CPA | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/auto-driving-course-in-schools-is-urged.html | AUTO DRIVING COURSE IN SCHOOLS IS URGED | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/azerbaijan-view-barred-by-soviet-russia-ignores-teheran-on-red-army.html | AZERBAIJAN VIEW BARRED BY SOVIET; Russia Ignores Teheran on Red Army Moves and Bans Air Travel Permits No Soviet Report Made | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/2-ships-stay-tied-up-in-stewards-dispute.html | 2 SHIPS STAY TIED UP IN STEWARDS DISPUTE | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/world-bank-waits-to-pick-president-choice-is-put-off-week-or-two-as.html | WORLD BANK WAITS TO PICK PRESIDENT; Choice Is Put Off 'Week or Two' as Vinson Asks More Time to Consider Candidate | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bond-clubs-program-for-field-day-varied.html | BOND CLUB'S PROGRAM FOR FIELD DAY VARIED | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/dubinsky-denies-charges-of-ftc-witness-says-trade-practice-rules-of.html | DUBINSKY DENIES CHARGES OF FTC; Witness Says Trade Practice Rules of Recovery Board Are No Concern of Union | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/3000-gis-come-to-dinner-unexpectedly-at-camp-shanks-happy-to-take.html | 3,000 GI's Come to Dinner Unexpectedly At Camp Shanks, Happy to Take Pot Luck | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/outing-of-security-men-set.html | Outing of Security Men Set | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/jj-johnston-dies-ring-promoter-70-fisticuff-figure-50-years-had.html | J.J. JOHNSTON DIES; RING PROMOTER, 70; Fisticuff Figure 50 Years Had Planned Ebbets Field Bouts-- Managed Many Champions Fighter, Manager, Promoter Wanted Nickname Changed Managed Jack Sharkey | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/gagliardiforbes.html | Gagliardi--Forbes | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/approve-bout-postponement.html | Approve Bout Postponement | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/mill-president-elected-to-new-york-trust-board.html | Mill President Elected To New York Trust Board | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/maritime-group-maps-strike-plan-curran-heads-strategy-committee.html | MARITIME GROUP MAPS STRIKE PLAN; Curran Heads Strategy Committee Which Will Report toSan Francisco Convention ILWU Is Ready to Strike Bridges Appoints Curran | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/four-hold-britain-nearest-democracy.html | FOUR HOLD BRITAIN NEAREST DEMOCRACY | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/gen-truscott-is-recovering.html | Gen. Truscott Is Recovering | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/mrs-leland-c-rhodes-welfare-worker-daughter-of-late-du-pont.html | MRS. LELAND C. RHODES; Welfare Worker, Daughter of Late du Pont Official, Dies | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/valles-beats-marteliano-gains-decision-in-eightround-bout-at.html | VALLES BEATS MARTELIANO; Gains Decision in Eight-Round Bout at Broadway Arena | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/comments-on-palestine-report-invitation-to-revolt-equality-of.html | Comments on Palestine Report; Invitation to Revolt Equality of Rights in America Prejudice and Hate Seen Not a Political Problem Dominican Republic Wants Jews | True | MORRIS LEVINSON.D. DE SOLA POOL.WALTER DYK.C.A. HOURANI,SYMON GOULD. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/6-downtown-lofts-in-new-ownerships.html | 6 DOWNTOWN LOFTS IN NEW OWNERSHIPS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/73-of-brooklyn-union-gas-stock-is-voted-in-favor-of-40000000.html | 73% of Brooklyn Union Gas Stock Is Voted In Favor of $40,000,000 Refinancing Plan | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/army-rejects-phan-to-use-camp-kilmer-to-house-jersey-veterans-aad.html | Army Rejects Phan to Use Camp Kilmer To House Jersey Veterans aad Families | True | Special to THE NEW YORK TIMES. | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/first-flight-wins-fashion-in-debut-whitney-filly-timed-in-051-for-4.html | FIRST FLIGHT WINS FASHION IN DEBUT; Whitney Filly Timed in 0:51 for 4 Furlongs, Equaling Delmont Track Record PAY-OFF IS $10.30 FOR $2 Miss Kimo Next, Half Length Back, While Miss Disco Is Third in $14,300 Race Arcaro Rides Favorite Petrol Point Triumphs Blacksmiths Seek Awards | True | By William D. Richardson | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bowling-green-u-chorus-heard.html | Bowling Green U. Chorus Heard | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/new-accessory.html | NEW ACCESSORY | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/spellman-to-review-69th.html | Spellman to Review 69th | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/airmail-rate-cut-supported.html | Airmail Rate Cut Supported | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/farm-accidents-cost-1000000.html | Farm Accidents Cost $1,000,000 | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/french-go-moderate-new-deal-charter-rejected-by-voters-likened-to.html | French Go Moderate; 'New Deal' Charter Rejected by Voters Likened to CIO-PAC's Proposals for U.S. | True | By Arthur Krock Special To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/26-cut-in-valuation-5year-tax-relief-ordered-for-riverside-drive.html | 26% CUT IN VALUATION; 5-Year Tax Relief Ordered for Riverside Drive Apartment | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/trainer-suspended-at-downs.html | Trainer Suspended at Downs | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/stores-to-get-famine-posters.html | Stores to Get Famine Posters | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/wagner-nine-is-beaten-30.html | Wagner Nine Is Beaten, 3-0 | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/child-born-to-mrs-james-stack.html | Child Born to Mrs. James Stack | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/smithlord.html | Smith--Lord | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/radar-conference-is-opened-in-london.html | RADAR CONFERENCE IS OPENED IN LONDON | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/gen-ec-betts-56-army-legal-figure-judge-advocate-general-of-us.html | GEN. E.C. BETTS, 56, ARMY LEGAL FIGURE; Judge Advocate General of U.S. Forces in Europe Dies--Military Lawyer for Years Soldier for 25 Years Joins Civil Affairs Section | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/uso-receives-citation-from-army-navy-coordination-of-6-member.html | USO Receives Citation From Army, Navy; Coordination of 6 Member Agencies Hailed | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/new-un-site-body-meets-first-time-headquarters-commission-in-closed.html | NEW U.N. SITE BODY MEETS FIRST TIME; Headquarters Commission, in Closed Session, Acts to Start Fresh Survey | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/birthday-greetings-are-in-order-for-them.html | BIRTHDAY GREETINGS ARE IN ORDER FOR THEM | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/hicswa-sentence-is-cut-to-30-years-president-saves-from-death.html | HICSWA SENTENCE IS CUT TO 30 YEARS; President Saves From Death Soldier Convicted of Killing Two Japanese Civilians | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/new-art-display-opening-at-wildensteins-will-help-restock-caen.html | New Art Display Opening at Wildenstein's Will Help Restock Caen Library in France | True | By Edward Alden Jewell | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/truman-62-today-health-excellent-early-morning-walks-and-swimming.html | TRUMAN 62 TODAY, HEALTH EXCELLENT; Early Morning Walks and Swimming Help to Keep Him in Condition | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/ogontz-alumnae-luncheon.html | Ogontz Alumnae Luncheon | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/cotton-prices-up-by-11-to-25-points-indications-of-early-end-of.html | COTTON PRICES UP BY 11 TO 25 POINTS; Indications of Early End of Coal Strike Stimulates Buying Late in Day | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/protest-on-polish-troops.html | Protest on Polish Troops | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/russian-loan-big-success-oversubscribed-on-first-day-moscow.html | RUSSIAN LOAN BIG SUCCESS; Oversubscribed on First Day, Moscow Declares | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/t-victor-searing-buys-building-on-5th-avenue.html | T. Victor Searing Buys Building on 5th Avenue | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/germans-searched-for-mail.html | Germans Searched for Mail | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/members-of-the-united-nations-subcommission-on-the-status-of-women.html | MEMBERS OF THE UNITED NATIONS SUBCOMMISSION ON THE STATUS OF WOMEN | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/hague-gives-advice-tells-how-to-run-a-referendum-campaign-he.html | HAGUE GIVES ADVICE; Tells How to Run a Referendum Campaign He Opposes | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/miss-orcutt-gains-low-cross-honors-scores-an-86-on-winged-foot.html | MISS ORCUTT GAINS LOW CROSS HONORS; Scores an 86 on Winged Foot Links and Takes Top Prize After Match of Cards MRS. DAVIDOW NET VICTOR, Wins With 86-9-77 in First W.M.G.A. Event--Mrs. Balding Posts an 88 Rules Are Outlined Fail to Post Cards THE SCORES | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/european-diet-fells-pastor.html | European Diet Fells Pastor | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/us-obligations-off-942000000-reflects-the-redemption-of-maturing.html | U.S. OBLIGATIONS OFF $942,000,000; Reflects the Redemption of Maturing Certificates of Indebtedness | True | Special to THE NEW YORK TIMES. | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/russia-ignores-un-on-iran-question-session-due-today-teheran-has-no.html | RUSSIA IGNORES U.N. ON IRAN QUESTION; SESSION DUE TODAY; Teheran Has No Official Word of Red Army Evacuation-- Moscow Radio Is Silent GROMYKO BARS COMMENT Whether He Will Attend Council Is Question--Soviet Bans Air Travel to Azerbaijan No Radio Report From Soviet No Tickets for Americans | True | By W. H. Lawrence | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/strike-called-friday.html | Strike Called Friday | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/welfare-council-gets-100000-offer-new-york-fund-pledges-sum-to-save.html | WELFARE COUNCIL GETS $100,000 OFFER; New York Fund Pledges Sum to Save It if Its Members Also Raise $55,000 | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/order-by-truman-averts-air-strike-walkout-of-1000-twa-pilots-called.html | ORDER BY TRUMAN AVERTS AIR STRIKE; Walkout of 1,000 TWA Pilots Called Off as the President Creates Emergency Board Action Is Called Illegal | True | By Anthony Leviero Special To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/price-of-rye-cut-by-heavy-selling-net-loss-of-5-cents-a-bushel-the.html | PRICE OF RYE CUT BY HEAVY SELLING; Net Loss of 5 Cents a Bushel, the Daily Limit, Recorded Late in Session | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/mussert-executed-by-dutch-riflemen-netherland-nazi-leader-bids.html | MUSSERT EXECUTED BY DUTCH RIFLEMEN; Netherland Nazi Leader Bids Captive Followers Good-Bye as Final Gesture | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/help-for-the-injured.html | Help for the Injured | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/sales-abroad-rise-for-food-concern-foreign-units-of-standard-brands.html | SALES ABROAD RISE FOR FOOD CONCERN; Foreign Units of Standard Brands Report 27% Gain in Quarter Over '45 Level | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/atlantic-refining-company.html | Atlantic Refining Company | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/gromyko-lauds-soviet-stamina-says-no-nation-can-rule-world-gromyko.html | Gromyko Lauds 'Soviet Stamina'; Says No Nation Can Rule World; GROMYKO PRAISES RUSSIA'S STAMINA Principle of Equality Stressed Message From Stalin | True | By Frank S. Adams | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/hoover-arrives-in-honolulu.html | Hoover Arrives in Honolulu | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/other-company-meetings-atlantic-refining-cramp-shipbuilding.html | OTHER COMPANY MEETINGS; Atlantic Refining Cramp Shipbuilding Lockheed Aircraft Witherbee Sherman | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/profit-rise-shown-by-food-company-beatrice-creamery-reports-net-of.html | PROFIT RISE SHOWN BY FOOD COMPANY; Beatrice Creamery Reports Net of $2,427,428 for Year Ended on Feb. 28 | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/goodrich-develops-new-carbon-black-called-white-and-can-be-used-in.html | GOODRICH DEVELOPS NEW CARBON BLACK; Called 'White' and Can Be Used in Rubber Compounds Without Discoloration | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/whitney-proposes-usoperate-rails-trainmens-president-requests.html | WHITNEY PROPOSES U.S.OPERATE RAILS; Trainmen's President Requests Immediate Seizure and Impounding of Funds Fact Board Report Rejected | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/boy-14-is-freeh-in-girls-death-2ddegree-verdict-for-16yearold-boy14.html | Boy, 14, Is Freeh in Girl's Death; 2d-Degree Verdict for 16-Year-Old; BOY,14, IS FREED IN GIRL'S DEATH Boy, 16, Found Guilty | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/discount-bank-curb-set-up-in-argentina-traders-feel-exports-will.html | DISCOUNT BANK CURB SET UP IN ARGENTINA; Traders Feel Exports Will Not Be Affected in Near Future-- Horch Awaits Regulations DISCOUNT CONTROL SET BY ARGENTINA | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bowles-porter-join-rail-inquiry-both-for-full-hearing-now-on.html | BOWLES, PORTER JOIN RAIL INQUIRY; Both for Full Hearing Now on Increasing Rates-- Others Heard Viewpoint of OPA Metzman Ends Testimony | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/archibald-a-forrest-retired-vice-president-of-the-remington.html | ARCHIBALD A. FORREST; Retired Vice President of the Remington Typewriter Co. | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/condition-of-reseree-member-banks-in-101-cities-may-1.html | Condition of Reseree Member Banks in 101 Cities May 1 | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/paperboard-output-up-79-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.9% Rise Reported for Week Compared With Year Ago | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/army-has-new-plan-to-train-officers-if-is-for-greater-percentage-of.html | ARMY HAS NEW PLAN TO TRAIN OFFICERS, If Is for Greater Percentage of Regular Forces From Non-West Point Sources | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/iris-mabry-is-seen-in-dance-program-makes-formal-debut-in-a-solo.html | IRIS MABRY IS SEEN IN DANCE PROGRAM; Makes Formal Debut in a Solo Recital at Times Hall--Her Originality Stands Out | True | By John Martin | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/negro-congress-to-meet.html | Negro Congress to Meet | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/us-families-to-get-new-berlin-homes-250-ultramodern-bungalows-to-be.html | U.S. FAMILIES TO GET NEW BERLIN HOMES; 250 Ultra-Modern Bungalows to Be 'Built This Year--Haves Acre of Land and All Facilities | True | By Kathleen McLaughlin Special To the New York Times. | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/conference-board-offers-plan-to-combat-inflationary-forces-would.html | Conference Board Offers Plan To Combat Inflationary Forces; Would Avoid Expanding Buying Power, Halt Deficit Financing, Cut Works Outlays, Bar Further Easing of Credit, Spur Output OFFERS PROGRAM TO BAR INFLATION | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/an-old-soldier-salutes-tide-veterans.html | AN OLD SOLDIER SALUTES TIDE VETERANS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/protest-in-havana-revolutionists-hold-ministry-in-demand-for.html | PROTEST IN HAVANA; Revolutionists Hold Ministry in Demand for Reforms | True | By Cable To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/music-by-herbert-played-lightopera-composers-works-feature-of-pop.html | MUSIC BY HERBERT PLAYED; Light-Opera Composer's Works Feature of 'Pop' Concert | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/britain-to-raise-candy-ration.html | Britain to Raise Candy Ration | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/seeks-proxy-rights-panhandle-committee-goes-to-court-over-proposed.html | SEEKS PROXY RIGHTS; Panhandle Committee Goes to Court Over Proposed Stay | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/books-published-today.html | Books Published Today | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/what-to-do-with-italian-navy-surviving-vessels-while-not-of-first.html | What to Do With Italian Navy; Surviving Vessels, While Not of First Class, Might Best Be Destroyed as Peace Step, History Shows Forty-nine Ships Involved | True | By Hanson W. Baldwin | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/berry-wins-sylvania-award.html | Berry Wins Sylvania Award | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/convertible-bonds-will-be-redeemed-general-public-utilities-plans.html | CONVERTIBLE BONDS WILL BE REDEEMED; General Public Utilities Plans Call of 4 % Debentures Early in August Exchange of Bonds CONVERTIBLE BONDS WILL BE REDEEMED | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/moscow-hits-britains-egypt-bid.html | Moscow Hits Britain's Egypt Bid | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/graef-schmidt-stock-to-be-sold.html | Graef & Schmidt Stock to Be Sold | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/un-deputy-here-for-duty-herschel-johnson-ready-to-take-up-service.html | U.N. DEPUTY HERE FOR DUTY; Herschel Johnson Ready to Take Up Service With Council | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/new-england-holds-softcoal-stocks.html | NEW ENGLAND HOLDS SOFT-COAL STOCKS | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/proposal-hit-in-house.html | Proposal Hit in House | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/hunt-for-browder-in-moscow-futile-no-trace-of-visitor-is-found.html | HUNT FOR BROWDER IN MOSCOW FUTILE; No Trace of Visitor Is Found Since His Reported Departure From Finland | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/to-make-auto-accessory.html | To Make Auto Accessory | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/rev-william-r-otto-the-dean-of-trinity-episcopal-cathedral-phoenix.html | REV. WILLIAM R. OTTO; The Dean of Trinity Episcopal Cathedral, Phoenix, Ariz. | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/legion-unit-scores-moses-on-housing-charges-him-with-hundreds-of.html | LEGION UNIT SCORES MOSES ON HOUSING; Charges Him With Hundreds of Evictions to Make Way for New Auto Highways CURB ON PROJECTS SOUGHT Spokesman Says 500 Families in Brooklyn, 540 in Bronx Are Soon to Be Ousted | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/scientific-robbery-is-laid-to-4-youths-walkietalkies-used-in-some.html | SCIENTIFIC ROBBERY IS LAID TO 4 YOUTHS; Walkie-Talkies Used in Some of 75 Burglaries That Police Say Group Committed $15,000 LOOT SQUANDERED Leader, Ex-Navy Technician, Denies He 'Master-Minded' City's 'Brainiest Gang' Working on Infra-Red Ray Walkie-talkie Used Loan Office Robbery Charged Police Charges Denied | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/reds-with-beggs-down-giants-21-carpenter-loses-hurling-duel-in.html | REDS, WITH BEGGS, DOWN GIANTS 2-1; Carpenter Loses Hurling Duel in Which Mize Averts ShutOut With His 4th HomerFIELDING LAPSES COSTLY DiMaggio Misjudges Double toSet Up Run, Rosen StumblesChasing Frey's 4-Bagger Two Doubles Produce Run Mueller's Streak Ended | True | By John Drebinger Special To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/equal-salary-schedule-for-all-teachers-urged.html | Equal Salary Schedule For All Teachers Urged | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/editors-on-study-group-society-names-committee-on-world-news.html | EDITORS ON STUDY GROUP; Society Names Committee on World News Dissemination | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/vinson-wyatt-ask-year-more-of-opa-they-urge-control-minus-curbs-at.html | VINSON, WYATT ASK YEAR MORE OF OPA; They Urge Control Minus Curbs at Senate Hearing-- 'Despair' Called Alternative | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/mrs-wt-dewart-jr-widow-of-former-publisher-of-ny-sun-dies-in.html | MRS. W.T. DEWART JR.; Widow of Former Publisher of N.Y. Sun Dies in Arizona | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/offers-new-radio-tube.html | Offers New Radio Tube | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/dr-carter-h-jones-baptist-orator-84.html | DR. CARTER H. JONES, BAPTIST ORATOR, 84 | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bonds-and-shares-on-london-market-governments-roadmaking-plan-spurs.html | BONDS AND SHARES ON LONDON MARKET; Government's Road-Making Plan Spurs Suppliers-- Industrials Generally Advance | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/pere-marquette-approves-merger-with-the-c-o.html | Pere Marquette approves Merger With the C. & O. | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/shirley-kromans-troth-columbia-student-is.html | SHIRLEY KROMAN'S TROTH SHIRLEY KROMAN'S TROTH; Columbia Student Is Fiancee of Dr. Melvin D. Heflich | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/louis-stings-sparmate-daniels-joins-champions-camp-conn-boxes-six.html | LOUIS STINGS SPARMATE; Daniels Joins Champion's Camp --Conn Boxes Six Rounds | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/jobless-veterans-found-increasing-men-disillusioned-by-plight-says.html | JOBLESS VETERANS FOUND INCREASING; Men Disillusioned by Plight, Says Mrs. Rosenberg After 3-Month Survey More Than Bands Needed Veterans Are Disillusioned | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/childrens-camp-planned-woodlea-foundation-meeting-tonight-to.html | CHILDREN'S CAMP PLANNED; Woodlea Foundation, Meeting Tonight, to Undertake Project | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/dutch-policy-debate-moderates-its-tone.html | DUTCH POLICY DEBATE MODERATES ITS TONE | True | BY Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/city-auctions-three-parcels.html | City Auctions Three Parcels | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/us-to-employ-54000-mexicans.html | U.S. to Employ 54,000 Mexicans | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/missing-flier-dead-sgt-joseph-p-ward-had-been-decorated-eleven.html | MISSING FLIER DEAD; Sgt. Joseph P. Ward Had Been Decorated Eleven Times | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/miss-davies-affianced-ridgewood-girl-to-be-bride-of-john-r-collins.html | MISS DAVIES AFFIANCED; Ridgewood Girl to Be Bride of John R. Collins, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/speed-marine-discharge-headquarters-make-30-points-eligible-for-men.html | SPEED MARINE DISCHARGE; Headquarters Make 30 Points Eligible for Men on May 15 | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/books-of-the-times-12-hours-a-day-with-pick-and-shovel-a-crusader.html | Books of the Times; 12 Hours a Day With Pick and Shovel A Crusader for Irish Freedom | True | By Orville Prescott | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/italian-population-is-put-at-45800000.html | ITALIAN POPULATION IS PUT AT 45,800,000 | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/korea-conference-facing-breakdown-american-and-russian-ideas-on.html | KOREA CONFERENCE FACING BREAKDOWN; American and Russian Ideas on Freedom of Expression Are Completely Opposed Object of Soviet Policy Further Compromise Sought | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/4th-division-reunion-slated.html | 4th Division Reunion Slated | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/polygamy-irrupts-on-womens-status-french-delegate-in-un-group.html | POLYGAMY IRRUPTS ON WOMEN'S STATUS; French Delegate in U.N. Group Objects to Discussion-- Euthenics Right Urged Defends Polygamy as Custom Right to Euthenics Urged | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/platinum-56-in-free-market.html | Platinum $56 in Free Market | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/fiveyear-withdrawal-seen.html | Five-Year Withdrawal Seen | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/shell-explosion-in-cairo.html | Shell Explosion in Cairo | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/big-4-quickly-cede-all-transylvania-to-the-rumanians-decision-in.html | BIG 4 QUICKLY CEDE ALL TRANSYLVANIA TO THE RUMANIANS; Decision, in Effect, Confirms Stalin's Award of Territory Contested by Hungary DANUBE ARGUMENT SHARP No Accord on River Region's Freedom--Molotov Opposes Red Army Withdrawal Envoy Had Been Encouraged Byrnes Presents His Plan ALL TRANSYLVANIA GIVEN TO RUMANIA Troop Evacuation Discussed More Interested in Trieste Byrnes Asks for Commissions | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/italian-oil-workers-strike.html | Italian Oil Workers Strike | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/troth-announced-of-mrs-havemeyer-member-of-noted-family-will-be.html | TROTH ANNOUNCED OF MRS. HAVEMEYER; Member of Noted Family Will Be Married to Capt. Thomas Burns Robertson, Army | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/vote-connecticut-transit-tieup.html | Vote Connecticut Transit Tie-Up | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/vassar-aids-food-drive-moneyraising-campaign-for-foreign-relief.html | VASSAR AIDS FOOD DRIVE; Money--Raising Campaign for Foreign Relief Opens on Campus | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bullring-stand-falls-12-die.html | Bullring Stand Falls, 12 Die | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/art-treasures-restored-objects-stolen-by-germans-back-in.html | ART TREASURES RESTORED; Objects Stolen by Germans Back in France-- Exhibit Planned | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/2-weeks-off-for-camp-for-guardsmen.html | 2 Weeks Off for Camp For Guardsmen Urged | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/australia-to-take-european-refugees.html | AUSTRALIA TO TAKE EUROPEAN REFUGEES | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/dattnerstern.html | Dattner--Stern | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/art-winners-selected-three-students-chosen-for-top-honors-to.html | ART WINNERS SELECTED; Three Students, Chosen for Top Honors, to Receive Scholarships | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/7story-leap-fails-to-kill-paratrooper.html | 7-STORY LEAP FAILS TO KILL PARATROOPER | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/rice-on-baseball-committee.html | Rice on Baseball Committee | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/14story-building-sold-on-east-side-38th-st-property-assessed-at.html | 14-STORY BUILDING SOLD ON EAST SIDE; 38th St. Property Assessed at $290,000--New York Life Sells Vacant Suites | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/reception-for-united-nations.html | Reception for United Nations | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/gets-tons-of-butter-for-philadelphians.html | GETS TONS OF BUTTER FOR PHILADELPHIANS | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/preferred-stock-called.html | Preferred Stock Called | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/king-out-shortly-rome-official-says-victor-emmanuels-abdication-is.html | KING OUT SHORTLY, ROME OFFICIAL SAYS; Victor Emmanuel's Abdication Is Believed Decided On, Date Awaiting Premier's Return Gave Up Rule Year Ago KING OUT SHORTLY, ROME OFFICIAL SAYS Prince, Too, Invited to Egypt | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/wood-field-and-stream-try-casting-from-boat-where-fish-color-the.html | WOOD, FIELD AND STREAM; Try Casting From Boat Where Fish Color the Water | True | By Raymond R. Camp | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/leafs-trip-jerseys-65-richmond-homer-with-2-aboard-in-7th-wins-for.html | LEAFS TRIP JERSEYS, 6-5; Richmond Homer With 2 Aboard in 7th Wins for Toronto | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/paper-shortage-ends-editorials.html | Paper Shortage Ends Editorials | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/burlington-mills-proposal.html | Burlington Mills Proposal | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/coral-sea-fight-marked-britishamerican-unity-stressed-in.html | CORAL SEA FIGHT MARKED; British-American Unity Stressed in Celebrations in Australia | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/japanese-germans-used-invisible-light-for-telephoning-secret-combat.html | Japanese, Germans Used Invisible Light For Telephoning Secret Combat Orders | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/forms-housing-division-ny-life-opens-new-department-to-handle.html | FORMS HOUSING DIVISION; N.Y. Life Opens New Department to Handle Building Activities | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/prize-is-trip-to-mexico-miss-fire-fighter-of-1946-invited-by-that.html | PRIZE IS TRIP TO MEXICO; Miss Fire Fighter of 1946 Invited by That Government | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/to-aid-greater-new-york-fund.html | To Aid Greater New York Fund | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/congress-and-the-strike.html | CONGRESS AND THE STRIKE | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/pushes-arbitration-plan-american-group-seeks-accord-with-russia-on.html | PUSHES ARBITRATION PLAN; American Group Seeks Accord With Russia on Trade Disputes | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/janiro-wins-in-sixth-stops-suggs-referee-halting-park-arena-feature.html | JANIRO WINS IN SIXTH; Stops Suggs, Referee Halting Park Arena Feature | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bank-notes.html | BANK NOTES | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/negroes-preparing-to-cast-their-ballots-in-florida.html | NEGROES PREPARING TO CAST THEIR BALLOTS IN FLORIDA | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/nine-slain-by-greek-terrorists.html | Nine Slain by Greek Terrorists | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/american-aid-reaches-those-in-want-in-france.html | AMERICAN AID REACHES THOSE IN WANt IN FRANCE | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/campbell-assured-40000-from-state-falsely-imprisoned-exbroker-may.html | CAMPBELL ASSURED $40,000 FROM STATE; Falsely Imprisoned Ex-Broker May Get More in $100,000 Suit in Claims Court | True | Special to THE NEW YORK TIMES. | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/three-lost-children-took-junket-to-coney.html | THREE 'LOST' CHILDREN TOOK JUNKET TO CONEY | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/milan-jail-rebels-sentenced.html | Milan Jail Rebels Sentenced | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/seek-guild-membership-60-to-70-coast-leaguers-want-to-join-union.html | SEEK GUILD MEMBERSHIP; 60 to 70 Coast Leaguers Want to Join Union, Murphy Says | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/oliver-plants-to-close.html | Oliver Plants to Close | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/germanys-research-on-color-film-told.html | GERMANY'S RESEARCH ON COLOR FILM TOLD | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/shippers-urge-inquiry-advise-increase-in-freight-rates-as-temporary.html | SHIPPERS URGE INQUIRY; Advise Increase in Freight Rates as Temporary Measure | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/tony-martin-set-for-mgm-musical-named-costar-with-kathryn-grayson.html | TONY MARTIN SET FOR M-G-M MUSICAL; Named Co-Star With Kathryn Grayson in 'Kissing Bandit' --3 Arrivals Due Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/virginia-to-close-all-amusements-thursday-nonessential-industry-on.html | Virginia to Close All Amusements Thursday; Non-Essential Industry on 24-Hour Week | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/business-world-buyers-registrations-lower-silk-price-order-out-soon.html | Business World; Buyers' Registrations Lower Silk Price Order Out Soon Burroughs Granted Price Rise Traders Shifting to Drafts Issues Plastics Directory | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/sec-allows-call-of-utility-stock-wisconsin-power-and-light-to.html | SEC ALLOWS CALL OF UTILITY STOCK; Wisconsin Power and Light to Redeem 20,000 Shares of Preferred at $107 | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/canada-not-party-to-plan-for-americas.html | CANADA NOT PARTY TO PLAN FOR AMERICAS | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/ecuador-gets-venezuelan-loan.html | Ecuador Gets Venezuelan Loan | True | By Cable To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/republicans-poll-policy-on-russia-first-voting-in-forums-backed-by.html | REPUBLICANS POLL POLICY ON RUSSIA; First Voting in Forums Backed by Stassen Favors Discussion of Issues by United Nations Increaing Vote Expected Voting on specific Issues | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/antistrike-action-talked-in-senate-knowland-says-he-will-move-for.html | ANTI-STRIKE ACTION TALKED IN SENATE; Knowland Says He Will Move for Consideration if Coal Halt Outlasts Tomorrow | True | By C.p. Trussell Special To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/wage-board-approves-payroll-pension-levy.html | WAGE BOARD APPROVES PAYROLL PENSION LEVY | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/municipal-loans-malden-mass-amaraillo-tex.html | MUNICIPAL LOANS; Malden, Mass. Amaraillo, Tex. | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/miss-margot-holt-honored.html | Miss Margot Holt Honored | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/colleges-warned-not-to-bar-women-publicity-group-is-told-at.html | COLLEGES WARNED NOT TO BAR WOMEN; Publicity Group Is Told, at Convention, That service Men Get Excessive Priority | True | By Benjamin Fine Special To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/santa-monica-five-seizes-abc-lead-liodamar-rolls-3023-with-aid-of.html | SANTA MONICA FIVE SEIZES A.B.C. LEAD; Lio-Da-Mar Rolls 3,023 With Aid of 1,093 Second Game in Buffalo Tournament | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/man-is-killed-and-six-wounded-in-harlan-as-strikers-and-workers.html | Man Is Killed and Six Wounded in Harlan As Strikers and Workers Shoot It Out | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/baldwin-to-fight-on-liberal-record-says-he-will-enter-primary-if.html | BALDWIN TO FIGHT ON LIBERAL RECORD; Says He Will Enter Primary if Leaders Reject Him-- Challenges Dewey PARTY POLICY HELD ISSUE Representative Calls for Test of Control by 'Handful of Reactionaries' Governor Voter in District Welcomes Test of Issues | True | By Warren Moscow | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/medals-given-two-for-racial-work-first-national-urban-league-awards.html | MEDALS GIVEN TWO FOR RACIAL WORK; First National Urban League Awards Go to Oppenheimer and Rev. J.H. Robinson Founders' Likenesses Used | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/news-of-food-delicacies-with-lavender-old-lace-theme-among-items.html | News of Food; Delicacies With Lavender, Old Lace Theme Among Items Listed for Mother's Day Gifts Mushrooms Packed in Butter Illegal Meat Sales Rise Asparagus Is Plentiful | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/british-steel-men-offer-7year-plan-16000000ton-a-year-goal-at-cost.html | BRITISH STEEL MEN OFFER 7-YEAR PLAN; 16,000,000-Ton a Year Goal at Cost of $672,000,000 Is Set Against Nationalization | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bosnia-starvation-averted-by-unrra-region-desolated-by-war-122.html | BOSNIA STARVATION AVERTED BY UNRRA; Region Desolated by War, 122 Villages Ruined--Enthusiasm for Reconstruction Abounds | True | By Albion Ross By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/5000000-cans-sought-catholic-food-for-children-drive-to-begin-here.html | 5,000,000 CANS SOUGHT; Catholic 'Food for Children' Drive to Begin Here Sunday | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/500-butchers-vote-to-close-in-protest-brooklyn-retailers-unite-to.html | 500 BUTCHERS VOTE TO CLOSE IN PROTEST; Brooklyn Retailers Unite to Fight Black Market--Seek City-Wide Shutdown | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/three-japanese-sentenced.html | Three Japanese Sentenced | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/acheson-assails-threefifths-lag-in-may-food-relief-he-says-7day.html | ACHESON ASSAILS THREE-FIFTHS LAG IN MAY FOOD RELIEF; He Says 7-Day Shortage in Our Exports Means Hunger for 71,500,000 in Europe MONTH'S ALLOCATION CUT Combined Board Slashes the UNRRA Request--Rise in Grain Ceilings in View Food for 71,500,000 Lost ACHESON ASSAILS FOOD RELIEF LAG | True | By Bess Furman Special To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/coach-of-penn-five-resigns.html | Coach of Penn Five Resigns | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/decorators-urged-to-cater-to-public-press-spokesmen-give-views-in.html | DECORATORS URGED TO CATER TO PUBLIC; Press Spokesmen Give Views in Panel Discussion at Annual Conference of Industry | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/nutley-sailor-is-lost-at-sea.html | Nutley Sailor Is Lost at Sea | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/radio-today.html | RADIO TODAY | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/muriel-taylor-married-bride-in-los-angeles-of-lieut-duncan-mackay.html | MURIEL TAYLOR MARRIED; Bride in Los Angeles of Lieut. Duncan Mackay of Army | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/cruiser-sabotage-charged.html | Cruiser Sabotage Charged | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/kennecott-copper-corp-proposed-celling-of-14-cents-scored-free.html | KENNECOTT COPPER CORP.; Proposed Celling of 14 Cents Scored --Free Market Urged | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/clothing-workers-to-train-veterans-amalgamated-plans-jobs-for.html | CLOTHING WORKERS TO TRAIN VETERANS; Amalgamated Plans Jobs for 100,000 Men in the Industry, Including Many Amputees EMPLOYERS COOPERATING Convention of Union Votes $200,000 for CIO Drive to Organize the South $200,000 for CIO Drive Shortages of Manpower | True | By A.h. Raskin Special To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/underground-bids-jews-widen-fight-propaganda-bombs-in-tel-aviiv.html | UNDERGROUND BIDS JEWS WIDEN FIGHT; Propaganda 'Bombs' in Tel Aviiv Mingle With Real Gunfire-- Arabs Call New Strike | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/heads-santa-fe-skyway.html | Heads Santa Fe Skyway | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/cards-beat-braves-under-lights-64-rout-sain-with-five-runs-in.html | CARDS BEAT BRAVES UNDER LIGHTS, 6-4; Rout Sain With Five Runs in First-- Gain Undisputed Hold on League Lead | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/kt-stevens-wed-on-coast.html | K.T. Stevens Wed on Coast | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/sports-today.html | Sports Today | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/hall-opens-russian-relief-drive.html | Hall Opens Russian Relief Drive | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/big-4-near-accord-easing-italys-lot-us-plan-to-modify-armistice.html | BIG 4 NEAR ACCORD EASING ITALY'S LOT; U.S. Plan to Modify Armistice Will Be Pressed, Whatever the Outcome on Treaty | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/commodity-seats-sold.html | Commodity Seats Sold | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/stocks-leap-ahead-hopeful-on-shrike-widest-upturn-ire-3-months-is.html | STOCKS LEAP AHEAD, HOPEFUL ON SHRIKE; Widest Upturn ire 3 Months Is Sequel to Indications of Coal Halt Settlement PRICE AVERAGE UP 2 POINTS Industrials lead Way With a Gain of 3.32--General Motors Loses Point Rally in Afternoon General Motors Declines STOCKS LEAP AHEAD, HOPEFUL ON STRIKE | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/king-sees-danger-in-service-merger-admiral-tells-senate-group.html | KING SEES 'DANGER' IN SERVICE MERGER; Admiral Tells Senate Group Creation of Supreme Chief Would Threaten State Stresses Political Situation Open Hearings to Start | True | By William S. White Special To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/add-a-bit-of-water-and-meal-is-ready.html | ADD A BIT OF WATER AND MEAL IS READY | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/tour-of-6-backyard-gardens-on-east-side-raises-funds-for-police.html | Tour of 6 Backyard Gardens on East Side Raises Funds for Police Athletic League | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/gas-station-ban-off-court-rules-jersey-boroughs-action-was-not.html | 'GAS' STATION BAN OFF; Court Rules Jersey Borough's Action Was Not Legal | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/britain-offers-to-quit-egypt-if-military-alliance-is-signed-troop.html | Britain Offers to Quit Egypt If Military Alliance Is Signed; Troop Exit, Embracing Suez, Tied to Swift Aid in War-- Long Withdrawal Seen-- Commons Backs Plan After Battle BRITAIN OFFERS TO LEAVE EGYPT | True | By Gene Currivan By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/city-acts-to-divert-soft-coal-supply-police-start-an-inventory-many.html | CITY ACTS TO DIVERT SOFT COAL SUPPLY; Police Start an Inventory-- Many Steam Trains Dropped -- Utility to Get Fuel Oil Commuter Trains Dropped CITY ACTS TO DIVERT SOFT COAL SUPPLY Report on Survey Today More Coaches on Trains | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/will-build-plant-here.html | Will Build Plant Here | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/graham-in-ring-tonight.html | Graham in Ring Tonight | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/taylor-received-by-pope.html | Taylor Received by Pope | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/englishspeaking-union-elects-a-new-president.html | English-Speaking Union Elects a New President | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/news-and-notes-in-the-advertising-field-stansbury-ashe-inc-formed.html | News and Notes in the Advertising Field; Stansbury & Ashe, Inc., Formed Accounts Personnel Notes | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/ford-to-shut-down-in-softcoal-crisis-one-reason-why-the-ford-plant.html | FORD TO SHUT DOWN IN SOFT-COAL CRISIS; ONE REASON WHY THE FORD PLANT IS COLSING DOWN | True | By Walter W. Ruch Special To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/commons-favors-egypt-evacuation-labor-beats-first-real-attack-on.html | COMMONS FAVORS EGYPT EVACUATION; Labor Beats First Real Attack on Foreign Policy, 327-158 -- Eden, Churchill Sharp WITHDRAWAL IS KIELD CRUX Attlee Asserts Military Heads and Dominions Agreed to It to Get Amity on Suez Canal Withdrawal Held Basic Churchill Scores in Debate Asks Details on Defense | True | By Mallory Browne By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/sarnoff-and-bennett-in-school-net-final.html | SARNOFF AND BENNETT IN SCHOOL NET FINAL | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/tires-in-color-to-match-paint-jobs-predicted.html | Tires in Color to Match Paint Jobs Predicted | True | By the United Press. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/interiors-budget-cut-172113251-house-group-slashes-krug-estimates.html | INTERIOR'S BUDGET CUT $172,113,251; House Group Slashes Krug Estimates Almost 50% and 'Hopes for Efficiency' INTERIOR'S BUDGET CUT $172,113,251 Rayburn to Fight SPA Cut Biggest Cut Explained | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/e-wallace-lawrence-architect-designed-buildings-at-chicago-worlds.html | E. WALLACE LAWRENCE; Architect Designed Buildings at Chicago World's Fair | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/harry-butcher-weds-author-exaide-of-eisenhower-marries-mary-m-ford.html | HARRY BUTCHER WEDS; Author, Ex-Aide of Eisenhower, Marries Mary M. Ford | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/sarnoff-outlines-outlook-for-rca-postwar-reserves-and-excess.html | SARNOFF OUTLINES OUTLOOK FOR RCA; Post-War Reserves and Excess Profits Tax Elimination Keep Profits Steady REPORTS OUTPUT SLOWED Tells of Plans for Television and Plant Expansion and Heavier Export Trade Television Outlets Planned $10,000,000 Loans Arranged SARNOFF OUTLINES OUTLOOK FOR RCA | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/the-council-and-iran.html | THE COUNCIL AND IRAN | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/marine-aviation-reports-leaves-government-service.html | Marine, Aviation Reports; Leaves Government Service | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/platt-hubbard-painter-etcher-was-secretary-of-lyme-conn-art-group.html | PLATT HUBBARD; Painter, Etcher Was Secretary of Lyme, Conn., Art Group | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/us-france-reach-loan-agreement-final-writeoff-on-lendlease-debt.html | U.S., FRANCE REACH LOAN AGREEMENT; Final Write-Off on Lend-Lease Debt Also Reported--Amount Is Set at $1,000,000,000 | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/suites-and-stores-in-west-side-deals.html | SUITES AND STORES IN WEST SIDE DEALS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/1947-studebakers-placed-on-display-the-new-studebaker-coupe.html | 1947 STUDEBAKERS PLACED ON DISPLAY; THE NEW STUDEBAKER COUPE | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/8-nominated-as-head-of-salvation-army.html | 8 NOMINATED AS HEAD OF SALVATION ARMY | True | By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/un-program-for-today-the-schedule-of-toddys-united-nations-events.html | U.N. PROGRAM FOR TODAY; The schedule of toddy's United Nations events: | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/rubinstein-gets-new-24hour-stay.html | RUBINSTEIN GETS NEW 24-HOUR STAY | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/iraqi-house-protests.html | Iraqi House Protests | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/umw-policy-group-backslewis-stand-in-face-of-crisis-committee-calls.html | UMW POLICY GROUP BACKSLEWIS'STAND IN FACE OF CRISIS; Committee Calls Operator, Proposal for Joint Welfare Fund 'Tinhorn Benevolence' COAL DELIVERIES CURBED CPA Sets Up Office to Take All Possible Measures to Prevent Breakdown in Utilities Emergency Office Is Set Up Text of UMW's Statement UMW POLICY GROUP BACKSLEWIS'STAND | True | By Josepf. A. Loftus Special To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/to-aid-us-children-in-germany.html | To Aid U.S. Children in Germany | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/details-of-chess-match-good-timing-helped-denker-beat-steiner-in.html | DETAILS OF CHESS MATCH; Good Timing Helped Denker Beat Steiner in First Game | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/va-medical-care-is-for-all-veterans.html | VA MEDICAL CARE IS FOR ALL VETERANS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/urges-opa-extension-3-coat-suit-groups-also-ask-end-of-map-in.html | URGES OPA EXTENSION; 3 Coat, Suit Groups Also Ask End of MAP in Congress Plea | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/arcaro-will-ride-hampden-in-stake-shifts-from-lord-boswell-for.html | ARCARO WILL RIDE HAMPDEN IN STAKE; Shifts From Lord Boswell for Preakness--12 Due to Run -- Assault at Pimlico Shift Affects Atkinson Rippey Out of Preakness | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/16-belgian-guards-doomed.html | 16 Belgian Guards Doomed | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/glossop-sent-to-los-angeles.html | Glossop Sent to Los Angeles | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/dinner-dance-helps-the-musicians-fund.html | DINNER DANCE HELPS THE MUSICIANS FUND | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/whitman-avenue-to-open-tonight-maxine-wood-drama-will-have-premiere.html | 'WHITMAN AVENUE' TO OPEN TONIGHT; Maxine Wood Drama Will Have Premiere at Cort--Canada Lee Featured in Cast Miss Gish Gives Up Role Nugent-Montgomery Combine Jersey Theatre Under Way | True | By Sam Zolotow | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/us-conservation-benefits-germans-averts-foodration-cut-clay.html | U.S. CONSERVATION BENEFITS GERMANS; Averts Food-Ration Cut, Clay Says-Zone Officials Win Increased Powers | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/money.html | MONEY | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/tigers-top-athletics-72-trout-pitches-100th-big-league.html | TIGERS TOP ATHLETICS, 7-2; Trout Pitches 100th Big League Victory--Greenberg Connects | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/college-gets-its-first-men.html | College Gets Its First Men | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/michael-keane-head-of-music-publishing-firm-in-steinway-hall-is.html | MICHAEL KEANE; Head of Music Publishing Firm in Steinway Hall Is Dead | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/hearing-on-yankees-application-to-restrain-pasquels-postponed-court.html | Hearing on Yankees' Application To Restrain Pasquels Postponed; Court Will Consider Plea for a Permanent Injunction on May 16--New Yorkers Will Make All Road Trips by Air Cites Need For Time Rennie Is in Court Mexican Government Attorney Writer Weighs Damage Suit | True | By Joseph M. Sheehan | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/patterson-forrestal-nimitz-warn-victory-must-not-be-squandered-on.html | Patterson, Forrestal, Nimitz Warn Victory Must Not Be Squandered on V-E Anniversary | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/remodeled-cities-held-aid-to-trade-facilities-for-workers-would.html | REMODELED CITIES HELD AID TO TRADE; Facilities for Workers Would Counter Suburban Attractions, Planners Here Are Told Tugwell Sees Expansion | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/assault-named-for-stake.html | Assault Named for Stake | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/city-college-opens-centennial-year-mumford-at-convocation-calls.html | CITY COLLEGE OPENS CENTENNIAL YEAR; Mumford, at Convocation, Calls World Unity the Alternative to Extinction of Mankind | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/episcopal-women-install-new-board.html | EPISCOPAL WOMEN INSTALL NEW BOARD | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/ii-barbiere-heard.html | 'Il Barbiere' Heard | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/soccer-lineup-announced.html | Soccer Line-Up Announced | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/un-events-in-brief-a-summary-of-yesterdays-united-nations-events.html | U.N. EVENTS IN BRIEF; A summary of yesterday's United Nations events: | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/us-will-mark-end-of-war-in-europe-rededication-to-principles-for.html | U.S. WILL MARK END OF WAR IN EUROPE; Rededication to Principles for Which We Fought to Be Pledged Today Memorial Rally on Program | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/russian-premium-prices-for-mexican-fiber-come-too-late-to-offset-us.html | Russian Premium Prices for Mexican Fiber Come Too Late to Offset U.S. Deal for Crop | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bartenders-use-miner-lamps.html | Bartenders Use Miner Lamps | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/coming-into-the-home-stretch-in-the-fourth-race-at-belmont-park.html | COMING INTO THE HOME STRETCH IN THE FOURTH RACE AT BELMONT PARK | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/hitandrun-drivers.html | HIT-AND-RUN DRIVERS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/wallace-predicts-ruin-in-repeal-of-opa-secretary-calls-clamor-pied.html | Wallace Predicts Ruin in Repeal of OPA; Secretary Calls Clamor Pied Piper Voice | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/hunger-will-not-wait.html | HUNGER WILL NOT WAIT | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bids-on-cars-submitted-builders-furnish-estimates-to-the.html | BIDS ON CARS SUBMITTED; Builders Furnish Estimates to the Pennsylvania's Agent | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/safety-work-emphasized-casualty-and-surety-executives-hold-annual.html | SAFETY WORK EMPHASIZED; Casualty and Surety Executives Hold Annual Meeting | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/gen-ostrander-iii-in-frankfort.html | Gen. Ostrander III in Frankfort | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/kings-point-wins-76-viaus-home-run-in-eleventh-defeats-st-johns.html | KINGS POINT WINS, 7-6; Viau's Home Run in Eleventh Defeats St. John's Nine | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/state-masons-urged-to-aid-the-veterans.html | STATE MASONS URGED TO AID THE VETERANS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/manhattan-halts-fordham-9-to-6-rams-lose-third-metropolitan.html | MANHATTAN HALTS FORDHAM, 9 TO 6.; Rams Lose Third Metropolitan Conference Verdict After Taking an Early Lead Kay Is Charged With Loss Jaspers Retaliate in Fifth | True | By Allison Danzig | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/celebrating-may-day-in-the-japanese-capital.html | CELEBRATING MAY DAY IN THE JAPANESE CAPITAL. | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/three-issues-awarded-utility-concerns-place-with-syndicates-bonds.html | THREE ISSUES AWARDED; Utility Concerns Place With Syndicates Bonds and Stock $11,000,000 IN STOCK IN DAY'S OFFERINGS | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/abroad-france-chose-the-western-definition-of-democracy-a-heroic.html | Abroad; France Chose the Western Definition of Democracy A Heroic Choice France Still Divided | True | By Anne O'Hare McCormick | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/96-in-a-mail-poll-veto-sales-tax-rise.html | 96% IN A MAIL POLL VETO SALES TAX RISE | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/hiram-watt-indian-chief-dies.html | Hiram Watt, Indian Chief, Dies | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/poultry-eaten-in-city-in-april-sets-a-record.html | Poultry Eaten in City In April Sets a Record | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/taxpayer-parcels-sold-in-the-bronx-corner-store-properties-on.html | TAXPAYER PARCELS SOLD IN THE BRONX; Corner Store Properties on Nelson Ave. and 178th St. Among Deals in Borough | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/mrsclark-fiancee-of-army-exmajor-former-anne-paul-widow-of-ensign.html | MRS.CLARK FIANCEE OF ARMY EX-MAJOR; Former Anne Paul, Widow of Ensign, Will Be Bride of Dr. Maitland Alexander Jr. | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/his-parents-disappointed.html | His Parents Disappointed | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/school-in-england-for-domestics-due-embassy-attache-also-says-women.html | SCHOOL IN ENGLAND FOR DOMESTICS DUE; Embassy Attache Also Says Women Will Be Asked to Keep Jobs in Industry | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/sports-of-the-times-jimmy-johnston-passes-on-unequalled-raconteur.html | Sports of the Times; Jimmy Johnston Passes On Unequalled Raconteur Pursuit by Willard | True | By Arthur, Daley | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bank-leases-offices-greenwich-savings-take-space-for-branch-in-west.html | BANK LEASES OFFICES; Greenwich Savings Take Space for Branch in West 57th St. | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/rise-in-loan-limit-approved.html | Rise in Loan Limit Approved | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/chemical-output-cut-by-coal-strike-operations-off-50-with-some.html | CHEMICAL OUTPUT CUT BY COAL STRIKE; Operations Off 50%, With Some Units to Close if Tie-Up Lasts Throughout This Week | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/garacas-press-assured-president-aide-explain-jailing-of-two.html | GARACAS PRESS ASSURED; President, Aide Explain Jailing of Two Directors in Attack | True | By Cable To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/to-build-machine-shop.html | To Build Machine Shop | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/bias-against-jews-reported-on-rise-survey-in-15-cities-discloses.html | BIAS AGAINST JEWS REPORTED ON RISE; Survey in 15 Cities Discloses New York Has the Lowest Incidence of Discrimination | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/96000-rent-cases-opa-executive-admits-staff-is-inadequate-to.html | 96,000 RENT CASES; OPA Executive Admits Staff Is Inadequate to Administer Controls in 10 Counties 'A Few' Eight Months Old Reduction in the Bronx | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/macmillan-going-to-arctic-again.html | MacMillan Going to Arctic Again | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/a-bride-and-two-engaged-girls.html | A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/french-continue-coalition-cabinet-vote-unanimously-to-retain-posts.html | FRENCH CONTINUE COALITION CABINET; Vote Unanimously to Retain Posts Until Nation Chooses New assembly Next Month Better Choice for Second Chamber | True | By Harold Callender By Wireless To the New York Times. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/branscombe-group-sings-choral-presents-its-12th-spring-concert-at.html | BRANSCOMBE GROUP SINGS; Choral Presents Its 12th Spring Concert at Town Hall | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/booksauthors.html | Books--Authors | True | | C1B 15860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/antonescu-blames-germans.html | Antonescu Blames Germans | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/edmund-d-barry-managed-industrial-relations-of-universal-atlas.html | EDMUND D. BARRY; Managed Industrial Relations of Universal Atlas Cement Co. | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/they-had-to-match-cards-to-find-winner.html | THEY HAD TO MATCH CARDS TO FIND WINNER | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/28-rabbis-to-be-honored-war-chaplains-to-get-citations-in-service.html | 28 RABBIS TO BE HONORED; War Chaplains to Get Citations in Service on Sunday | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/gallowayshaw.html | Galloway--Shaw | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/events-today.html | Events Today | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/eadiejacobs.html | Eadie--Jacobs | True | Special to THE NEW YORK TIMES. | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/sterling-w-childs-gets-scroll.html | Sterling W. Childs Gets Scroll | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/doenitz-evidence-meets-challenge-russians-deny-approval-of-norway.html | 'DOENITZ' EVIDENCE MEETS CHALLENGE; Russians Deny Approval of Norway Invasion--Nimitz' Deposition to Be Used | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15860 |
| 1946-05-08 | 1946-05-08 | https://www.nytimes.com/1946/05/08/archives/tax-refund-requests-to-go-to-new-board.html | TAX REFUND REQUESTS TO GO TO NEW BOARD | True | | C1B 15860 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/exit-another-quisling.html | EXIT ANOTHER QUISLING | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/penn-stops-princeton-scores-63-decision-for-first-baseball-league.html | PENN STOPS PRINCETON; Scores 6-3 Decision for First Baseball League Victory | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/101suite-housing-sold-in-the-bronx-garden-apartment-on-sedgwick-ave.html | 101-SUITE HOUSING SOLD IN THE BRONX; Garden Apartment on Sedgwick Ave. Among Realty DealsReported in the Borough | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/world-free-press-urged-on-un-by-us-human-rights-group-requested-to.html | WORLD FREE PRESS URGED ON U.N. BY U.S.; Human Rights Group Requested to Set Up Board of Experts for Study and Advice Says Free News Guards Rights Trade Federation to Get Bid | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/truman-in-ve-day-statement-urges-new-efforts-to-build-peaceful.html | Truman in V-E Day Statement Urges New Efforts to Build Peaceful World | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/soviet-again-away-australia-scents-aim-to-weaken-un-hasluck-in.html | SOVIET AGAIN AWAY, AUSTRALIA SCENTS AIM TO WEAKEN U.N.; Hasluck in Security Council Asks Whether Russia Seeks to Undermine World Body IRAN KEPT ON THE AGENDA U. S. Gets Full Support for Report by Teheran Envoy on Red Army by May 20 No Request to Russia SOVIET AGAIN AWAY FROM U.N. DEBATE | True | By W.h. Lawrence | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/other-company-meetings-budd-wheel-cerro-de-pasco-copper-certainteed.html | OTHER COMPANY MEETINGS; Budd Wheel Cerro De Pasco Copper Certain-teed Products Gaylord Container Stewart-Warner White Sewing Machine | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/stock-split-voted-distillersseagrams-directors-approve-5for1.html | STOCK SPLIT VOTED; Distillers=Seagrams Directors Approve 5=for=1 Operation | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/2-holdup-men-shoot-policeman-commander-bus-for-getaway-2-gunmen.html | 2 Hold-Up Men Shoot Policeman, Commander Bus for Getaway; 2 GUNMEN HOLD UP BUS FOR GETAWAY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/cardinal-griffin-here-from-britain-princes-of-church-exchange.html | CARDINAL GRIFFIN HERE FROM BRITAIN; PRINCES OF CHURCH EXCHANGE GREETINGS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/power-production-higher-4011670000-kw-noted-for-week-compared-with.html | POWER PRODUCTION HIGHER; 4,011,670,000 Kw. Noted for Week Compared With 3,976,750,000 | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dividend-news-aeme-steel-company-new-york-central-parker-pen-united.html | DIVIDEND NEWS; Aeme Steel Company New York Central Parker Pen United States Rubber Sunray Oil Timken Roller Bearing | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/officials-inspect-new-nursery-unit-fosterhome-adjunct-hailed-as-a.html | OFFICIALS INSPECT NEW NURSERY UNIT; Foster-Home Adjunct Hailed as a Great Advance in Care of Children | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/russian-to-urge-less-censorship-ilya-ehrenburg-of-izvestia-says-he.html | RUSSIAN TO URGE LESS CENSORSHIP; Ilya Ehrenburg of Izvestia Says He Will Seek to Better Journalistic Relations | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/the-screen-in-review-blue-dahlia-of-paramount-with-alan-ladd-and.html | THE SCREEN IN REVIEW; 'Blue Dahlia,' of Paramount, With Alan Ladd and Veronica Lake in the Leading Roles, Proves an Exciting Picture 'The DarkCorner,' in WhichMark Stevens, Lucille Ball Appear, Seen at Roxy--'Little Giant' in Debut of Loew's Criterion | True | By Bosley Crowther | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/mrs-ely-jacques-kahn-named.html | Mrs. Ely Jacques Kahn Named | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/24hour-express-service-on-irt-to-become-effective-at-midnight.html | 24-Hour Express Service on IRT To Become Effective at Midnight | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/indians-halt-athletics-feller-hurls-third-victory-52-fiverun-inning.html | INDIANS HALT ATHLETICS; Feller Hurls Third Victory, 5-2 --Five-Run Inning Wins | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/six-days-to-go.html | SIX DAYS TO GO | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/british-shift-on-palestine-seen-following-bevin-vow-to-inquiry-crum.html | British Shift on Palestine Seen Following Bevin Vow to Inquiry; Crum Says Foreign Secretary Promised to Implement Findings, if Unanimous-- Arabs Appeal Direct to Stalin | True | Special to THE NEW YORK TIMES. | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/new-school-barred-by-inflated-costs.html | NEW SCHOOL BARRED BY INFLATED COSTS | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/venezuela-picks-moscow-envoy.html | Venezuela Picks Moscow Envoy | True | By Cable To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/mckechnie-sees-red.html | McKechnie Sees Red | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/coe-on-produce-market-slate.html | Coe on Produce Market Slate | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/cio-marine-unions-set-june-15-strike-san-francisco-convention-is-in.html | CIO MARINE UNIONS SET JUNE 15 STRIKE; San Francisco Convention Is in a Frenzy as Walkout on Both Coasts and Gulf Is Voted CIO MARINE UNIONS SET JUNE 15 STRIKE World Union Action Suggested Hails Unity Move in AFL | True | By Lawrence E. Davies Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/jersey-raises-limit-on-savings-interest.html | JERSEY RAISES LIMIT ON SAVINGS INTEREST | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/denker-and-steiner-draw-in-title-chess.html | DENKER AND STEINER DRAW IN TITLE CHESS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/vacation-recreation.html | Vacation Recreation | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/1014-jews-quit-italy-bound-for-palestine.html | 1,014 JEWS QUIT ITALY, BOUND FOR PALESTINE | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/lewis-strike-stand-supported-by-green.html | LEWIS' STRIKE STAND SUPPORTED BY GREEN | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/promoted-by-mcinerny-concern.html | Promoted by McInerny Concern | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/us-official-denies-need-for-rate-rise-undersecretary-of-agriculture.html | U.S. OFFICIAL DENIES NEED FOR RATE RISE; Under-Secretary of Agriculture Sees No Basis for Considering Rail Increase, He Tells ICC AUTO MAKERS PROTEST Echoes of "Wolf" Cry of 1942 Discerned--Inflation Spur Spied in Higher Tariff Hears Echo of "Wolf" Cry Paints Picture of Want Sees Full-Scale Output U.S. OFFICIAL DENIES NEED FOR RATE RISE | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/big-four-stalled-over-italys-debt-put-reparations-aside-after.html | BIG FOUR STALLED OVER ITALY'S DEBT; Put Reparations Aside After Byrnes' Attempt to Reach Agreement Fails | True | By Sydney Gruson By Wireless To the New York Times | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/pen-shipments-in-fourth-quarter.html | Pen Shipments in Fourth Quarter | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/newspaper-linage-rose.html | Newspaper Linage Rose | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/virginia-klein-cadets-fiancee.html | Virginia Klein, Cadet's Fiancee | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/attlee-concedes-he-erred-on-egypt-offers-implied-apology-to-so.html | ATTLEE CONCEDES HE ERRED ON EGYPT; Offers Implied Apology to So. Africa and Australia, Who See in Cairo a Weak Link EVATT, SMUTS PRESS ISSUE Egyptian Premier Hints United Nations Should Be Basis for Protecting Suez Canal | True | By Mallory Browne By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dean-blanding-honored-here.html | Dean Blanding Honored Here | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/new-british-plane-out-5passenger-model-has-cruising-range-of-750.html | NEW BRITISH PLANE OUT; 5-Passenger Model Has Cruising Range of 750 Miles | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/southern-democrats-take-strike-initiative-in-senate-eastland-says.html | Southern Democrats Take Strike Initiative in Senate; Eastland Says He Will Move Early This Afternoon to Displace British Loan for Case Bill, as Barkley Asks Wait SOUTHERNERS SPUR SENATE ON STRIKES Democrats Outdo Republicans Case Bill's Course Difficult | True | By C.p. Trussell Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/jersey-city-beaten-73-toronto-hurlers-yield-only-two-blowsbenson.html | JERSEY CITY BEATEN, 7-3; Toronto Hurlers Yield Only Two Blows--Benson Hits Homer | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/british-loan-foes-fail-in-senate-test-move-to-condition-credit-on.html | BRITISH LOAN FOES FAIL IN SENATE TEST; Move to Condition Credit on Air Rights at Leased Bases Is Defeated, 45 to 40 Effect On Bretton Pasts BRITISH LOAN FOES FAIL IN SENATE TEST | True | By John H. Crider Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/india-round-table-is-again-delayed-suspension-for-further-talks.html | INDIA ROUND TABLE IS AGAIN DELAYED; Suspension for Further Talks Held to Be Hopeful Sign, but Tension Continues Ministers' Proposals Influence of Gandhi Conference With Leaders | True | By George E. Jones By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/bonds-and-shares-on-london-market-sentiment-is-generally-on-the.html | BONDS AND SHARES ON LONDON MARKET; Sentiment Is Generally on the Cheerful Side and Volume of Business Is Fair | True | By Wireless To the New York Times | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/daughter-to-j-vincent-keoghs.html | Daughter to J. Vincent Keoghs | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/booksauthors.html | Books--Authors | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/keep-opa-and-spur-work-says-eccles.html | KEEP OPA AND SPUR WORK, SAYS ECCLES | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/newton-rotary-club-honored.html | Newton Rotary Club Honored | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/truman-62-guest-of-justices-cabinet.html | TRUMAN 62, GUEST OF JUSTICES, CABINET | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/permits-helicopters-for-public.html | Permits Helicopters for Public | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/1000-offered-in-norton-search.html | $1,000 Offered in Norton Search | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/guilds-plans-outlined-letters-to-senators-set-forth-an-eightpoint.html | GUILD'S PLANS OUTLINED; Letters to Senators Set Forth an Eight-Point Program | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/henry-kreisinger-expert-on-fuels-research-head-of-combustion.html | HENRY KREISINGER, EXPERT ON FUELS; Research Head of Combustion Engineering Co. Dies--Won Medals for Achievements | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/campbell-awards-are-taxexempt-authorities-analyze-payment-as.html | CAMPBELL AWARDS ARE TAX-EXEMPT; Authorities Analyze Payment as Damages for Man Sent to Prison Wrongfully | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/city-action-near-drastic-steps-are-likely-to-include-brownout-and.html | CITY ACTION NEAR; Drastic Steps Are Likely to Include Brownout and Transit Cuts RAIL COMMUTING SLASHED Steam-Powered Passenger Mileage to Be Reduced 25% at Midnight Tomorrow Inventory Is Continued CITY ACTION NEAR IN COAL EMERGENCY Canneries May Be Closed | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/exporters-advised-on-us-blacklist-schnellbacher-says-there-is-no.html | EXPORTERS ADVISED ON U.S. BLACKLIST; Schnellbacher Says There Is No 'Secondary' List Nor Any Legal Ban on Trading | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/for-kroehler-furniture-strike.html | For Kroehler Furniture Strike | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/los-angeles.html | Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/interest-wanes-at-cotton-parley-few-of-international-group-appears.html | INTEREST WANES AT COTTON PARLEY; Few of International Group Appears Willing to Back World Market Agreement | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/sports-of-the-times-short-shots-in-sundry-directions-shortstop.html | Sports of the Times; Short Shots in Sundry Directions Shortstop Stars City's Centennial | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/budget-reopening-feared-by-sharkey-council-is-warned-downward.html | BUDGET REOPENING FEARED BY SHARKEY; Council Is Warned Downward Revision Will Be Necessary Unless New Taxes Are Voted O'Dwyer Plea Possible Subway Fares Discussed | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dutch-send-gifts-as-thanks-to-us-envoy-presents-plates-to-27.html | DUTCH SEND GIFTS AS THANKS TO U.S.; Envoy Presents Plates to 27 Organizations That Sent Relief Supplies | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/cornell-tops-seton-hall-51.html | Cornell Tops Seton Hall, 5-1 | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/utilities-concern-lists-note-issue-general-public-asks-approval-by.html | UTILITIES CONCERN LISTS NOTE ISSUE; General Public Asks Approval by SEC of $6,250,000 of Unsecured Obligations Subsidiary to Dissolve | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/army-change-in-port.html | Army Change in Port | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/rubinstein-awaits-appeal-of-high-bail.html | RUBINSTEIN AWAITS APPEAL OF HIGH BAIL | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/us-forces-lost-295867-in-battle-armynavy-recapitulation-shows-army.html | U.S. Forces Lost 295,867 in Battle, Army-Navy Recapitulation Shows; Army Suffered Total of 948,418 Casualties --Navy, Marines, Coast Guard 148,775--106,261 Killed in European Theatre | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/doenitz-says-us-was-feared-as-foe-asserts-hitler-did-all-possible.html | DOENITZ SAYS U.S. WAS FEARED AS FOE; Asserts Hitler Did All Possible to Prevent Our War Entry -- Defends U-Boat Tactics | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/giral-gets-new-support-sanchez-guerra-moderate-will-join-spains.html | GIRAL GETS NEW SUPPORT; Sanchez Guerra, Moderate, Will Join Spain's Exiled Cabinet | True | By Cable To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/russias-tactics-fail-methods-in-security-council-cost-friends.html | Russia's Tactics Fail; Methods in Security Council Cost Friends Without Bringing Results Hold Russia Hurts Her Case Evidence of Russian Pinch Soviet Actions Against Advice | True | By James Reston | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/investor-acquires-haven-ave-corner-buys-apartment-at-176th-st.html | INVESTOR ACQUIRES HAVEN AVE. CORNER; Buys Apartment at 176th St. --Fertig Sells House on West 77th St. | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/clothing-men-ask-action-less-talk-hold-parleys-will-not-solve.html | CLOTHING MEN ASK ACTION, LESS TALK; Hold Parleys Will Not Solve Production Bottlenecks Now Confronting Industry | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/heads-carson-pirie-scott-board.html | Heads Carson Pirie Scott Board | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/air-board-rejects-rate-plan-of-iata-says-three-overseas-lines.html | AIR BOARD REJECTS RATE PLAN OF IATA; Says Three Overseas Lines Failed to Show Economic Factors for Structure Focus On Passenger Fares | True | By Anthony Leviero Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/some-pact-held-inevitable.html | Some Pact Held Inevitable | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/bar-urged-to-back-cameras-in-courts.html | BAR URGED TO BACK CAMERAS IN COURTS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/bombing-methods-upset-by-new-fuse-proximity-device-might-have-saved.html | BOMBING METHODS UPSET BY NEW FUSE; Proximity Device Might Have Saved Germans Had They Had It, Expert Declares | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/wittig-sent-to-syracuse.html | Wittig Sent to Syracuse | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/mrs-jose-s-carriols-head-of-spanish-department-at-duquesne-u-dies.html | MRS. JOSE S. CARRIOLS; Head of Spanish Department at Duquesne U. Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/panhandle-row-over-stock-list-for-proxies-under-study-by-court.html | Panhandle Row Over Stock List For Proxies Under Study by Court | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/us-officers-get-chinese-palace.html | U.S. Officers Get Chinese Palace | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/arabs-sue-for-stalins-aid.html | Arabs Sue for Stalin's Aid | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/connecticut-shifts-to-welcome-for-un.html | CONNECTICUT SHIFTS TO WELCOME FOR U.N. | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/our-ve-day-march-amazes-frankfort-raw-troops-and-few-weapons.html | OUR V-E DAY MARCH AMAZES FRANKFORT; Raw Troops and Few Weapons Replace Former Might-- Brief Ceremony in Paris | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/buyers-will-occupy-downtown-buildings.html | BUYERS WILL OCCUPY DOWNTOWN BUILDINGS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/top-agwi-lines-officials-advanced-to-new-positions.html | Top AGWI Lines Officials Advanced to New Positions | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/says-miners-wont-work-for-us-without-contract.html | Says Miners Won't Work For U.S. Without Contract | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/janet-bisland-bride-she-is-wed-in-wyckoff-nj-to-eugene-graf-army.html | JANET BISLAND BRIDE; She Is Wed in Wyckoff, N.J., to Eugene Graf, Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/triple-play-helps-tigers-triumph-10-newhouser-holding-senators-to-2.html | TRIPLE PLAY HELPS TIGERS TRIUMPH, 1-0; Newhouser, Holding Senators to 2 Hits, Deflects Liner to Start 3-Ply Killing | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/films-for-young.html | Films for Young | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/white-and-gold-for-sports.html | WHITE AND GOLD FOR SPORTS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/stewards-to-sign-liners-sail-today-union-agrees-to-submit-mens.html | STEWARDS TO SIGN; LINERS SAIL TODAY; Union Agrees to Submit Men's Grievances for Arbitration, Ending Ship Stoppage | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/miners-light-request-denied.html | Miners' Light Request Denied | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/approval-is-given-to-stock-changes-international-paper-company.html | APPROVAL IS GIVEN TO STOCK CHANGES; International Paper Company Stockholders Authorize the Board to Use Discretion CAR BARNS TO BE SOLD Third Avenue Transit to Dispose of $8,000,000 Property APPROVAL IS GIVEN TO STOCK CHANGES | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/reeves-workers-reject-union.html | Reeves Workers Reject Union | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/wyatt-in-warning-on-slum-creation-declares-unintelligently-built.html | WYATT IN WARNING ON SLUM CREATION; Declares Unintelligently Built Low-Cost Houses Will Be Eyesore From the Start 2 YEARS' FAST WORK VITAL Failure to Plan Well in the Emergency Will Bring a Decade of Chaos, He Says Warns on Locating in Slums Sees 5-Year Problem | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/hes-in-tiptop-shape-for-vacation-in-the-country.html | HE'S IN TIP-TOP SHAPE FOR VACATION IN THE COUNTRY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/new-securities-listed-total-of-126520000-added-to-legal-investments.html | NEW SECURITIES LISTED; Total of $126,520,000 Added to Legal Investments | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/peer-warns-of-inflation-briton-urges-government-to-cut-expenditures.html | PEER WARNS OF INFLATION; Briton Urges Government to Cut Expenditures Sharply | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/britain-making-bid-for-coffee-trade-minister-of-food-outlines-plan.html | BRITAIN MAKING BID FOR COFFEE TRADE; Minister of Food Outlines Plan in Commons to Establish U.K. as World Market | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/chicks-flown-to-island.html | Chicks Flown to Island | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/russia-names-envoy-to-iceland.html | Russia Names Envoy to Iceland | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/koslo-shuts-out-pirates-1-to-0-but-giants-lose-rosen-on-injury.html | Koslo Shuts Out Pirates, 1 to 0, But Giants Lose Rosen on Injury; Outfielder Hurts Shoulder Effecting Great Game-Saving Catch in Fifth-- Blattner Scores After Tripling in Eighth Rosen Plays Center Field DiMaggio Still Futile at Bat | True | By John Drebinger Special To The New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/nyu-professor-heads-womens-medical-group.html | N.Y.U. Professor Heads Women's Medical Group | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/ask-cpa-to-tighten-tin-plate-exports-coal-strike-prompts-industry.html | ASK CPA TO TIGHTEN TIN PLATE EXPORTS; Coal Strike Prompts Industry Members to Urge Step to Protect Food Processing ACTS ON OFFICE MACHINES OPA Raises Prices as High as 12% to Meet Higher Costs -Other Agency Action ASK CPA TO TIGHTEN TIN PLATE EXPORTS | True | Special to THE NEW YORK TIMES | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/harry-hatch-dies-canadian-turfman-head-of-hiram-walker-liquor-firm.html | HARRY HATCH DIES; CANADIAN TURFMAN; Head of Hiram Walker Liquor Firm Owned Top Stable-- Won King's Plate 5 Times Headed Vast Liquor Empire | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/coal-strike-now-threatens-to-paralyze-whole-nation-the-era-of-the.html | Coal Strike Now Threatens To Paralyze Whole Nation; The Era of the Candlelight Returns as Coal Strike Depletes the Nation's Stockpile | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/judson-health-center-to-gain.html | Judson Health Center to Gain | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/venezuela-to-send-mission-here.html | Venezuela to Send Mission Here | True | By Cable To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/at-loews-criterion.html | At Loew's Criterion | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/gasoline-stocks-decline-in-week-drop-of-1083000-barrels-is.html | GASOLINE STOCKS DECLINE IN WEEK; Drop of 1,083,000 Barrels Is Shown--Supply of Fuel Oil Has Further Increase | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/kove-to-join-nuremberg-staff.html | Kove to Join Nuremberg Staff | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/paris-delegates-suggest-isolation-to-cure-delays.html | Paris Delegates Suggest Isolation to Cure Delays | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/navy-downs-pitt-nine-93.html | Navy Downs Pitt Nine, 9-3 | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/events-today.html | Events Today | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/3-nations-study-child-support.html | 3 Nations Study Child Support | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/furniture-makers-held-unrealistic-little-offered-for-the-small.html | FURNITURE MAKERS HELD 'UNREALISTIC'; Little Offered for the Small Homes Veterans Can Afford, Speakers Here Assert PRE-WAR MODELS CITED Large Suites Called Illogical for New Housing--Textile Branch Is Commended Model Apartments Fixtures in Homes | True | By Mary Roche | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/williams-heads-ford-sales.html | Williams Heads Ford Sales | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/molotov-is-pacificator-unites-in-a-chat-protagonists-of-italy-and.html | MOLOTOV IS PACIFICATOR; Unites in a Chat Protagonists of Italy and Yugoslavia | True | By Cable To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/toledo-signs-pete-gray.html | Toledo Signs Pete Gray | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/paris-compromise-one-sip-of-whisky-byrnes-wins-tiny-concession-from.html | PARIS COMPROMISE: ONE SIP OF WHISKY; Byrnes Wins Tiny Concession From Molotov After Raising Vodka Issue at Party | True | By Emanuel R. Freedman By Cable To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/named-sales-manager-of-carstairs-distilling.html | Named Sales Manager Of Carstairs Distilling | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/venezuela-editors-freed-president-pledges-full-freedom-and-rights.html | VENEZUELA EDITORS FREED; President Pledges Full Freedom and Rights to Strike | True | By Cable To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/french-hold-mufti-on-british-request.html | FRENCH HOLD MUFTI ON BRITISH REQUEST | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/equality-is-urged-for-terminal-pay-house-group-foster-a-plan-to.html | EQUALITY IS URGED FOR TERMINAL PAY; House Group Foster a Plan to Give Enlisted Men Same Discharge Rate as Officers | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/kotsonesporphyrius.html | Kotsones--Porphyrius | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/cubs-behind-wyse-beat-braves-105-first-half-of-a-successful-double.html | CUBS, BEHIND WYSE, BEAT BRAVES, 10-5; FIRST HALF OF A SUCCESSFUL DOUBLE PLAY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dr-robert-l-stewart-physician-at-the-hudson-county-general-hospital.html | DR. ROBERT L. STEWART; Physician at the Hudson County General Hospital 43 Years | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/5000-mothers-darlings-mob-nylon-sale-police-finally-reopen-flatbush.html | 5,000 Mother's Darlings Mob Nylon Sale; Police Finally Reopen Flatbush Avenue | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/cut-in-profit-seen-on-sperry-orders-chairman-forecasts-a-small-net.html | CUT IN PROFIT SEEN ON SPERRY ORDERS; Chairman Forecasts a Small Net Due to Higher Costs and Price Restrictions Comment by Morgan CUT IN PROFIT SEEN ON SPERRY ORDERS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/yale-turns-back-columbia-nine-53-quinn-holds-lions-to-3-hits.html | YALE TURNS BACK COLUMBIA NINE, 5-3; Quinn Holds Lions to 3 Hits, Strikes Out 13 in League Game at Baker Field Eli Errors Ruin Shutout Elwell Scores Two on Single | True | By Allison Danzig | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/mine-explosion-in-belgium.html | Mine Explosion in Belgium | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/san-carlo-gives-double-bill.html | San Carlo Gives Double Bill | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/urges-foreign-loan-plan-catz-back-from-abroad-sees-it-way-to-combat.html | URGES FOREIGN LOAN PLAN; Catz Back From Abroad Sees It Way to Combat Communism | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/jowles-72-leads-in-golf-paces-british-pros-at-southport-ward-and.html | JOWLE'S 72 LEADS IN GOLF; Paces British Pros at Southport --Ward and Halsall Next | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/effective-pitching-continues.html | Effective Pitching Continues | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/at-the-roxy.html | At the Roxy | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/civil-work-gained-50-in-april.html | Civil Work Gained 50% in April | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/jersey-women-to-meet-mrs-raymond-clapper-to-speak-at-convention.html | JERSEY WOMEN TO MEET; Mrs. Raymond Clapper to Speak at Convention Here Tuesday | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/attitude-to-count-in-latin-arms-aid-war-department-says-supply-will.html | ATTITUDE TO COUNT IN LATIN ARMS AID; War Department Says Supply Will Be to Republics Giving Word on Obligations | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/marxbradt.html | Marx--Bradt | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/britains-offer-to-egypt.html | BRITAIN'S OFFER TO EGYPT | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/the-toughest-mission-of-the-war.html | The Toughest Mission of the War | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/fraud-indictment-against-benjamin-20count-presentment-handed-up-as.html | FRAUD INDICTMENT AGAINST BENJAMIN; 20-Count Presentment Handed Up as Creditors Move to Recover Gambling Losses | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/mnarney-expects-crisis-in-germany-warns-shortage-of-food-and-allied.html | M'NARNEY EXPECTS CRISIS IN GERMANY; Warns Shortage of Food and Allied Division May Upset Entire Program Refugees Cause Problem Reparation Plans Retarded 20,000 Profiteers Seized | True | By Raymond Daniell By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/barkley-demands-draft-law-action-urges-debate-tomorrow-wilson.html | BARKLEY DEMANDS DRAFT LAW ACTION; Urges Debate Tomorrow-- Wilson Testifies Service Merger Is Inefficient Talk of a Temporary Measure First Civilian Attack | True | By William S. White Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/joseph-c-doyle-city-editor-for-18-years-of-the-holyoke.html | JOSEPH C. DOYLE; City Editor for 18 Years of The Holyoke Transcript-Telegram | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/famous-flier-honors-memory-of-another.html | FAMOUS FLIER HONORS MEMORY OF ANOTHER | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/bikini-observers.html | BIKINI OBSERVERS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/cement-concern-elects-president.html | Cement Concern Elects President | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/bids-total-1375000-at-auction-of-5-parcels.html | Bids Total $1,375,000 At Auction of 5 Parcels | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/pride-and-prejudice-tonight.html | 'Pride and Prejudice' Tonight | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/topics-of-the-times-churchs-opportunity-today.html | Topics of The Times; Church's Opportunity Today | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/patterson-pleads-for-a-strong-army-secretary-asserts-at-detroit.html | PATTERSON PLEADS FOR A STRONG ARMY; Secretary Asserts at Detroit World Peace Hinges on Draft Act's Extension | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/atomic-commission-sets-no-date.html | Atomic Commission Sets No Date | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/farm-price-parity.html | FARM PRICE PARITY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/bank-notes.html | BANK NOTES | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dr-kingdon-heads-pac-group.html | Dr. Kingdon Heads PAC Group | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/70-million-in-relief-spent-by-catholics.html | 70 MILLION IN RELIEF SPENT BY CATHOLICS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/appointed-sales-manager-by-panamerican-grace.html | Appointed Sales Manager By Pan-American Grace | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/rail-shortages-cited-long-island-tells-why-standees-on-cars-have.html | RAIL SHORTAGES CITED; Long Island Tells Why Standees on Cars Have Increased | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/17-billion-exports-set-as-canada-aim-dominion-official-tells-trade.html | 1.7 BILLION EXPORTS SET AS CANADA AIM; Dominion Official Tells Trade Forum Efforts Will Center on War Expanded Products | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/onions-snap-beans-drop-in-price-today.html | ONIONS, SNAP BEANS, DROP IN PRICE TODAY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/city-college-nine-wins-scores-fifth-straight-victory-by-stopping.html | CITY COLLEGE NINE WINS; Scores Fifth Straight Victory by Stopping Pratt, 17-10 | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/menotti-medium-in-premiere-here-chamber-opera-presented-on-campus.html | MENOTTI 'MEDIUM' IN PREMIERE HERE; Chamber Opera Presented on Campus at Columbia U.-- Evelyn Keller in Role | True | By Olin Downes | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/rye-moves-down-in-a-thin-market-current-month-closes-at-the.html | RYE MOVES DOWN IN A THIN MARKET; Current Month Closes at the Bottom-- Second Consecutive Day of a Limit Decline | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dodgers-win-85-on-padgett-homer-dons-threerun-pinch-drive-in-tenth.html | DODGERS WIN, 8-5, ON PADGETT HOMER; Don's Three-Run Pinch Drive in Tenth Decides Uphill Battle Against Reds BROOKS TIE SCORE IN 9TH Herman's Double With Three On and Two Out Knots Count at 5-5- -Lombardi Victor Reiser Goes Hitless | True | By Roscoe McGowen Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/montreal-again-tops-newark-twice-62-50.html | MONTREAL AGAIN TOPS NEWARK TWICE, 6-2, 5-0 | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/becomes-byllesby-president.html | Becomes Byllesby President | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/jumps-grain-prices-and-cattle-feeds-government-to-lift-ceilings-as.html | JUMPS GRAIN PRICES AND CATTLE FEEDS; Government to Lift Ceilings as 30-Cent Bonuses End, to Hasten Food Relief | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/solemnity-marks-ves-anniversay-commemorating-the-first-anniversary.html | SOLEMNITY MARKS V-E'S ANNIVERSAY; COMMEMORATING THE FIRST ANNIVERSARY OF V-E DAY HERE | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/iran-before-the-council.html | IRAN BEFORE THE COUNCIL | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/frantic-building-is-seen-as-menace-rush-in-housing-demand-may-cause.html | FRANTIC BUILDING IS SEEN AS MENACE; Rush in Housing Demand May Cause New Slums, Leading Architects Told at Session Plans for Future Needed Cost Ceiling Recommended Renominations Are Made | True | By Lee E. Cooper Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/red-sox-option-3-players.html | Red Sox Option 3 Players | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/us-pictures-buy-allan-film-story-warners-unit-will-produce-golden.html | U.S. PICTURES BUY ALLAN FILM STORY; Warners' Unit Will Produce 'Golden City'--Gary Cooper, Lilli Palmer May Get Leads | True | Special to THE NEW YORK TIMES. | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/opera-excerpts-at-pops-vivian-della-chiesa-francesco-valentino-are.html | OPERA EXCERPTS AT 'POPS'; Vivian Della Chiesa, Francesco Valentino Are Soloists | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/suicide-report-wrong-czech-violinist-tells-of-his-difficulty-over.html | SUICIDE REPORT WRONG; Czech Violinist Tells of His Difficulty Over Broadcast | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/foodsaver-recipes.html | Food-Saver Recipes | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/gas-conspiracy-charged-12-oil-companies-are-accused-of-attempted.html | 'GAS' CONSPIRACY CHARGED; 12 Oil Companies Are Accused of Attempted Tank Car Rise | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/us-church-views-praised-by-vatican.html | U.S. CHURCH VIEWS PRAISED BY VATICAN | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/operators-resell-east-side-parcels-turn-over-houses-after-brief.html | OPERATORS RESELL EAST SIDE PARCELS; Turn Over Houses After Brief Ownership--Investors Are the Purchasers | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/exchange-of-stock-proposed.html | Exchange of Stock Proposed | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/links-prize-gained-by-mrs-torgerson-her-82-is-low-gross-score-in.html | LINKS PRIZE GAINED BY MRS. TORGERSON; Her 82 Is Low Gross Score in Opening Long Island Event -- Mrs. Kirkland Has 83 | True | By Maureen Orcutt Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/intervention-bar-to-coffee-alleged-trade-group-calls-for-end-of.html | 'INTERVENTION' BAR TO COFFEE ALLEGED; Trade Group Calls for End of Operations by Foreign and Domestic Governments | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/jewish-land-buying-in-palestine-urged.html | JEWISH LAND BUYING IN PALESTINE URGED | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/four-professors-to-retire-at-city-college-after-total-of-166-years.html | Four Professors to Retire at City College After Total of 166 Years of Teaching There | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/bong-honored-posthumously.html | Bong Honored Posthumously | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/california-kegler-rolls-a-300-game-rolling-along-at-the-head-oe-the.html | CALIFORNIA KEGLER ROLLS A 300 GAME; ROLLING ALONG AT THE HEAD OE THE BOWLING TOURNAMENT | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/china-unity-talks-may-be-resumed-marshall-again-to-have-role-of.html | CHINA UNITY TALKS MAY BE RESUMED; Marshall Again to Have Role of Mediator--Delegates Are Gathered in Nanking Joint Order Reported Chiang Sees Delegates Told to Go Home | True | By Tillman Durdin By Wireless To the New York Times. Nanking, May 7--(DELAYED) | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/peruvian-silver-to-be-auctioned.html | Peruvian Silver to Be Auctioned | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/youth-cleared-inslaying-verdict-of-innocent-returned-in-brooklyn.html | YOUTH CLEARED INSLAYING; Verdict of Innocent Returned in Brooklyn Murder Trial | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/backs-policy-on-japan-planz-sees-effective-us-curb-on-textile.html | BACKS POLICY ON JAPAN; Planz Sees Effective U.S. Curb on Textile Competition | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/master-bid-takes-swift-at-belmont-brookmeade-3yearold-beats-blunt.html | MASTER BID TAKES SWIFT AT BELMONT; Brookmeade 3-Year-Old Beats Blunt Remark by 3 Lengths in Victor's 1946 Debut PAY-OFF IS $6.10 FOR $2 Hadrian and On the Half Run Dead Heat for Third Place --Jessop Scores Double Manipur Contender at Start Marble Arch Triumphs | True | By James Roach | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/baldwincronkhite.html | Baldwin--Cronkhite | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/stalin-says-reds-inspired-victory-ve-day-order-gives-credit-to.html | STALIN SAYS REDS 'INSPIRED' VICTORY; V-E Day Order Gives Credit to Communist Party--Role of Allies Not Mentioned | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/pacific-gas-stock-offered.html | Pacific Gas Stock Offered | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/confessions-reported-2-suspects-said-to-admit-taking-mussolinis.html | CONFESSIONS REPORTED; 2 Suspects Said to Admit Taking Mussolini's Body | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/art-notes.html | Art Notes | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/guatemalan-works-loan.html | Guatemalan Works Loan | True | By Cable To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/huffman-is-named-for-senate-in-ohio-incumbent-opposed-by-cio-is-to.html | HUFFMAN IS NAMED FOR SENATE IN OHIO; Incumbent, Opposed by CIO, Is to Face Bricker in Fall--RunOff Primary Set in Alabama Indiana Representatives Win Florida, Picks Holland For Senate Run-off for Alabama Governor | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/the-design-for-the-1946-oldsmobile.html | THE DESIGN FOR THE 1946 OLDSMOBILE | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/livingstonzeifer.html | Livingston--Zeifer | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/tax-judgment-on-record.html | Tax Judgment on Record | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/cash-us-holdings-of-trusts-103-30-big-investment-concerns-also.html | CASH, U.S. HOLDINGS OF TRUSTS 10.3% 30 Big Investment Concerns Also Shown as Heavy Buyers of Industrial Stocks | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dominions-asking-full-peace-talks-tell-bevin-that-a-conference-soon.html | DOMINIONS ASKING FULL PEACE TALKS; Tell Bevin That a Conference Soon Is Needed, Whatever the Outcome in Paris | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/elected-better-business-bureau.html | ELECTED BETTER BUSINESS BUREAU DIRECTORS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/cuban-official-takes-office.html | Cuban Official Takes Office | True | By Cable To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/gets-43-valuation-cut-assessment-reduced-166000-on-e-86th-st.html | GETS 43% VALUATION CUT; Assessment Reduced $166,000 on E. 86th St. Apartment | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dimouts-are-urged-cpa-says-coal-stocks-of-power-firms-near-the.html | DIMOUTS ARE URGED; CPA Says Coal Stocks of Power Firms Near the Danger Point 2,000 TRAINS WILL BE CUT ODT Asks Truckers to Give Preference to Essential Items, Warns of Curbs Curbs on Power Urged Further Talks Are Held CPA Urges Rationing of Electricity As Coal Stocks Near Danger Point Warns of Trucking Curbs Essential List Expanded Curb on Gas Reported | True | By Joseph A. Loftus Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/senator-brooks-weds-mrs-peavey-couple-married-yesterday-and-a.html | SENATOR BROOKS WEDS MRS. PEAVEY; COUPLE MARRIED YESTERDAY AND A BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/board-of-health-considers-abandoning-lowcost-milk-stations.html | Board of Health Considers Abandoning Low-Cost Milk Stations, Consumers Say | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/douglaslaufman.html | Douglas--Laufman | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/chinese-reds-claiming-control-over-70-per-cent-of-manchuria-local.html | Chinese Reds Claiming Control Over 70 Per Cent of Manchuria; Local Regimes Have Been Established in Most Provinces--Soviet Moves Held to Have Helped Communist Program | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/red-sox-annex-13th-in-row-1410-as-pesky-sets-mark-with-six-runs.html | Red Sox Annex 13th in Row, 14-10, As Pesky Sets Mark With Six Runs; Shortstop's League Record Feat Helps Club Attain New High in Successive Triumphs --Late Rallies by White Sox Futile Ferriss Rescues Harris White Sox Rally in Fourth | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/summer-fashions-offered-by-store-country-garb-of-white-rayon.html | SUMMER FASHIONS OFFERED BY STORE; Country Garb of White Rayon Sharkskin Is Featured at Arnold Constable Show | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/madeleine-carroll-freed.html | Madeleine Carroll Freed | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/3-issues-of-stock-on-market-today-united-wallpaper-inc-samson.html | 3 ISSUES OF STOCK ON MARKET TODAY; United Wallpaper, Inc., Samson Concern, Plastic Insulator Co. Are PrincipalsEACH PLANS EXPANSION40,000 and 125,000 Preferredand 99,000 Common Shares Comprise the Offerings United Wallpaper Samson United Plastic Insulating UNION ELECTRIC PREFERRED Blyth Syndicate High Bidder for 130,000 Share Issue 3 ISSUES OF STOCK ON MARKET TODAY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/brazil-holds-ve-day-fete-us-general-addresses-cadets-discusses.html | BRAZIL HOLDS V-E DAY FETE; U.S. General Addresses Cadets, Discusses Italian Campaign | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/news-of-food-spice-association-acts-as-host-at-feast-to-show-lavish.html | News of Food; Spice Association Acts as Host at Feast to Show Lavish Meal Is Possible Now | True | By Jane Nickerson | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/canadas-consent-not-asked.html | Canada's Consent Not Asked | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/centers-proposed-to-train-disabled-baruch-report-gives-program-for.html | CENTERS PROPOSED TO TRAIN DISABLED; Baruch Report Gives Program for Restoring Many Civilians to Employability Economic Gain Large Rehabilitation Centers Needed Self-Support Forecast | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/chandler-of-yanks-downs-browns-51-a-yankee-runner-hits-the-dirt-to.html | CHANDLER OF YANKS DOWNS BROWNS, 5-1; A YANKEE RUNNER HITS THE DIRT TO BEAT BALL TO SECOND BASE | True | By Joseph M. Sheehan | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/van-mook-returns-to-indies.html | Van Mook Returns to Indies | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/continental-oil-report-net-of-2606354-for-first-quarter-equal-to-56.html | CONTINENTAL OIL REPORT; Net of $2,606,354 for First Quarter Equal to 56 Cents a Share | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/vere-b-edwards-56-head-of-dravo-corp.html | VERE B. EDWARDS, 56, HEAD OF DRAVO CORP. | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/jew-tried-in-germany-displaced-person-sentenced-for-striking.html | JEW TRIED IN GERMANY; Displaced Person Sentenced for Striking American Soldier | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/miss-ruth-m-gregg-former-army-nurse-fiancee-of-dr-harold-rossi-of.html | Miss Ruth M. Gregg, Former Army Nurse, Fiancee of Dr. Harold Rossi of This City | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/pownall-to-govern-guam-truman-approves-new-control-ordered-by.html | POWNALL TO GOVERN GUAM; Truman Approves New Control Ordered by Forrestal | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/byrnes-suggests-big-4-call-full-peace-parley-for-june-bevin-and.html | Byrnes Suggests Big 4 Call Full Peace Parley for June; Bevin and Bidault Agree to 21-Nation Talks to Break Council Deadlock--Molotov Asks Tame to Study Proposal Byrnes Suggests a Full Peace Parley in June Trieste Is Chief Obstacle Report By Deputies Asked Letter Sent in January | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/our-air-force-its-combats-and-leaders-depicted-in-art-show-at-the.html | Our Air Force, Its Combats and Leaders Depicted in Art Show at the Metropolitan | True | By Edward Alden Jewell | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/us-policy-switch-in-europe-to-balk-russia-foreseen-americans-in.html | U.S. POLICY SWITCH IN EUROPE TO BALK RUSSIA FORESEEN; Americans in Paris Predict Larger Forces in Germany and Political Involvement DESPAIR OF ALLIED UNITY Unilateral Russian Actions and Spurning of Washington Proposals Cause Gloom Byrnes Plan Believed Doomed Would Block Soviet Domination RADICAL U.S. SHIFT IN EUROPE IS SEEN Molotov Indicates Aims U. S. Questions French Aim | True | BY Harold Callender By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/warns-top-management-wolff-urges-giving-foremen-say-in-planning-and.html | WARNS TOP MANAGEMENT; Wolff Urges Giving Foremen Say in Planning and Operations | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/lees-british-tennis-winner.html | Lees British Tennis Winner | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/joins-julius-kayser-board.html | Joins Julius Kayser Board | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/u-s-plane-explodes-off-japan.html | U. S. Plane Explodes Off Japan | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/elected-president-of-gar-wood-after-meteoric-business-career.html | Elected President of Gar Wood After Meteoric Business Career; Painter's Helper With Boeing in 1930, Rose to Vice President of Consolidated Vultee and Installed First Assembly Line | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/debut-here-by-fc-robinson.html | Debut Here by F.C. Robinson | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/an-army-air-corps-umbrella-comes-home.html | AN ARMY AIR CORPS UMBRELLA COMES HOME | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/mrs-riedel-wins-2-and-1-texan-upsets-mrs-goldthwaite-in-southern.html | MRS. RIEDEL WINS, 2 AND 1; Texan Upsets Mrs. Goldthwaite in Southern Golf | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/14-meat-dealers-face-court-in-drive-opa-says-government-is-at-last.html | 14 MEAT DEALERS FACE COURT IN DRIVE; OPA Says Government Is at Last 'On Top' as the Black Market 'Runs for Cover' MANY MORE CASES NEAR List of Cash-on-Side Charges Is Longest Ever Lodged as Retailers Give Data Praises Aid by City Details Recent Activities | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/cards-4run-fifth-subdues-phils-53-st-louis-wins-night-contest-to.html | CARDS' 4-RUN FIFTH SUBDUES PHILS, 5-3; St. Louis Wins Night Contest to Protect League Lead-- Schoendienst Spiked | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/rumania-hails-paris-decision.html | Rumania Hails Paris Decision | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/un-quotas-urged-for-the-displaced-womens-council-head.html | U.N. QUOTAS URGED FOR THE DISPLACED; WOMEN'S COUNCIL HEAD | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/17-orphaned-by-war-here-from-germany.html | 17, ORPHANED BY WAR, HERE FROM GERMANY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/sports-today.html | Sports Today | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/miss-carpenters-troth-east-orange-girl-to-be-wed-on-june-1-to.html | MISS CARPENTER'S TROTH; East Orange Girl to Be Wed on June 1 to Hudson Millar Jr. | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/strike-ties-up-lake-fleet.html | Strike Ties Up Lake Fleet | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/economy-with-an-axe.html | ECONOMY WITH AN AXE | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/nazis-imperil-peace-wac-officer-asserts-back-from-germany.html | NAZIS IMPERIL PEACE, WAC OFFICER ASSERTS; BACK FROM GERMANY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/paper-mills-to-close.html | Paper Mills to Close | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/limited-progress-is-made-by-stocks-some-industrials-are-able-to.html | LIMITED PROGRESS IS MADE BY STOCKS; Some Industrials Are Able to Improve Position but Coal Strike Still Is Damper RAIL ISSUES LOSE GROUND Ceiling Rise Benefits Office Equipment Makers--Steel Section Closes Mixed Trading Cautious at Opening LIMITED PROGRESS IS MADE BY STOCKS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/british-to-meet-truman-on-food-grain-ceilings-increased-in-crisis.html | British to Meet Truman on Food; Grain Ceilings Increased in Crisis; London Sending Morrison to Discuss New Relief Steps--Life of Combined Board Is Extended to End of the Year | True | By Bess Furman Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/paul-h-oliver-director-of-music-in-newark-schools-since-1934-dies.html | PAUL H. OLIVER; Director of Music in Newark Schools Since 1934 Dies | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/accounts-personnel.html | Accounts; Personnel | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dr-charles-fries-head-of-ophthalmology-dept-at-hahnemann-medical.html | DR. CHARLES FRIES; Head of Ophthalmology Dept. at Hahnemann Medical College | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/du-pont-exhibits-new-auto-paint-finish-is-made-of-aluminum.html | DU PONT EXHIBITS NEW AUTO PAINT; Finish Is Made of Aluminum Particles in Lacquer--Great Durability Claimed | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/republicans-name-retired-navy-man-w-i-lehrfeld-is-designated-by.html | REPUBLICANS NAME RETIRED NAVY MAN; W. I. Lehrfeld Is Designated by District Leaders to Oppose Klein for Congress in 19th | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/presidents-call-for-ending-of-traffic-murder-traffic-accidents.html | President's Call for Ending of "Traffic Murder; Traffic Accidents Increasing Tells of His Own Inquiry The Government's Obligation State and Local Duty Calls for Uniform Rules | True | By the United Press. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/washington-paralysis.html | WASHINGTON PARALYSIS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/soviet-graves-honor-changchun-victims.html | SOVIET GRAVES HONOR CHANGCHUN VICTIMS | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/182-new-firemen-sworn-in.html | 182 New Firemen Sworn In | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/radio-today.html | RADIO TODAY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/scout-new-accounts-reports.html | Scout 'New Accounts' Reports | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/exnavy-officers-to-marry-june-22-marjorie-dean-and-edward-v-brewer.html | EX-NAVY OFFICERS TO MARRY JUNE 22; Marjorie Dean and Edward V. Brewer Jr. Will Be Wed in Church in Montclair | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/city-reported-bombed.html | City Reported Bombed | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/circus-to-proceed-to-boston-by-rail-odt-authorizes-the-move.html | CIRCUS TO PROCEED TO BOSTON BY RAIL; ODT Authorizes the Move-- Engagement at Garden Here to End Sunday Night | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/rail-official-elevated.html | Rail Official Elevated | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/unity-of-workers-in-germany-urged-russell-nixon-tells-ve-rally-at.html | UNITY OF WORKERS IN GERMANY URGED; Russell Nixon Tells V-E Rally at Columbia That We Are Failing to Destroy Nazism | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/allies-bid-japan-return-property-japans-accused-war-criminals.html | ALLIES BID JAPAN RETURN PROPERTY; JAPAN'S ACCUSED WAR CRIMINALS ARRAIGNED BEFORE ALLIED COURT IN TOKYO | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/the-leaders.html | THE LEADERS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/socialized-medicine-success-in-palestine.html | SOCIALIZED MEDICINE SUCCESS IN PALESTINE | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/slayer-gets-life-term.html | Slayer Gets Life Term | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/railroad-suspension-delayed-by-us-court.html | RAILROAD SUSPENSION DELAYED BY U.S. COURT | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/mr-pickwick-may-hit-boards-in-fall-youngs-adaptation-of-dickens.html | 'MR. PICKWICK' MAY HIT BOARDS IN FALL; Young's Adaptation of Dickens Work Now the Property of Fischer-- Guthrie Sought Kiepura Staying in Show New Wage Scale Planned | True | By Sam Zolotow | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/art-patronage-urged-british-report-urges-nation-to-assist-living.html | ART PATRONAGE URGED; British Report Urges Nation to Assist Living Workers | True | By Wireless To the New York Times. | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/statement-on-mikhailovitch.html | Statement on Mikhailovitch | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/art-show-preview-held.html | Art Show Preview Held | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/reports-clue-to-cancer-dr-friedgood-backs-measure-for-us-control.html | REPORTS 'CLUE TO CANCER; Dr. Friedgood Backs Measure for U.S. Control Program | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/gets-post-with-freezer-concern.html | Gets Post With Freezer Concern | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/port-authority-drops-bus-terminal-project-returns-plans-and-survey.html | Port Authority Drops Bus Terminal Project; Returns Plans and Survey Funds to State | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/fischl-defeats-baggs-wins-brooklyn-tennis-title-in-straight-sets-60.html | FISCHL DEFEATS BAGGS; Wins Brooklyn Tennis Title in Straight Sets, 6-0, 6-1 | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/pontiff-ill-of-cold-pope-forced-to-suspend-his-public-appearance.html | PONTIFF ILL OF COLD; Pope Forced to Suspend His Public Appearance | True | By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/two-doctors-are-cleared.html | Two Doctors Are Cleared | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/catholic-mother-named-mrs-joy-s-hurd-of-ohio-gets-national.html | CATHOLIC MOTHER NAMED; Mrs. Joy S. Hurd of Ohio Gets National Conference Award | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/wider-markets-stressed-secretary-anderson-discusses-the-future-of.html | WIDER MARKETS STRESSED; Secretary Anderson Discusses the Future of Cotton | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/transcript-of-the-proceedings-at-the-meeting-of-the-security.html | Transcript of the Proceedings at the Meeting of the Security Council Yesterday; OFF-THE-RECORD TALK AT U.N. SECURITY | True | The New York Times | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/iran-still-in-dark-over-azerbaijan-reports-persist-that-some-red.html | IRAN STILL IN DARK OVER AZERBAIJAN; Reports Persist That Some Red Army Troops Remain in Province--Russia Silent | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/honored-at-dinner-here.html | HONORED AT DINNER HERE | True | BachrachVolpe | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/city-veterans-give-program-for-us-housing-jobs-bias-and-world.html | CITY VETERANS GIVE PROGRAM FOR U.S.; Housing, Jobs, Bias and World Policy Are Covered in Joint 'Demands' by Groups Demands of Veterans | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/ibn-saud-is-emphatic.html | Ibn Saud Is Emphatic | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/bonds-stock-registered-gas-company-and-cooperative-inform-sec-of.html | BONDS, STOCK REGISTERED; Gas Company and Cooperative Inform SEC of Plans | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/53d-st-men-elect-members.html | 53d St. Men Elect Members | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/bengazi-dead-city-after-3-campaigns-war-damage-still-unrepaired-in.html | BENGAZI DEAD CITY AFTER 3 CAMPAIGNS; War Damage Still Unrepaired in Capital of Barren Region Claimed by Victors Offers Low Living Standard Trade Balance Unfavorable | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/colombian-going-to-peron-ritual.html | Colombian Going to Peron Ritual | True | By Cable To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/old-crescent-club-is-sold-in-brooklyn.html | OLD CRESCENT CLUB IS SOLD IN BROOKLYN | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/kingsmen-tennis-victors-90.html | Kingsmen Tennis Victors, 9-0 | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/fund-for-liberia-urged-on-senate-restoration-of-500000-in-the.html | FUND FOR LIBERIA URGED ON SENATE; Restoration of $500,000 in the Omnibus Bill Held Vital to Nation's Soundness | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/books-published-today.html | Books Published Today | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/bennett-of-poly-prep-annexes-tennis-title.html | BENNETT OF POLY PREP ANNEXES TENNIS TITLE | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/documents-excluded.html | Documents Excluded | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/chipman-wisconsin-captain.html | Chipman Wisconsin Captain | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/korea-talks-fail-soviet-withdraws-conference-closed-over-issue-of.html | KOREA TALKS FAIL; SOVIET WITHDRAWS; Conference Closed Over Issue of Freedom of Expression -- Dividing Line Stays RUSSIANS RECEIVE ORDERS Delegation Is Told to Return to Northern Zone-- Stand Published by Americans Shtikov Gets Orders Russians Want "Purge" For Freedom of Speech | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/chicago-professor-named-to-direct-public-library.html | Chicago Professor Named To Direct Public Library | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/warners-and-armat-win-screen-awards.html | WARNERS AND ARMAT WIN SCREEN AWARDS | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/carlbergwood.html | Carlberg--Wood | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/will-resume-linkbelt-post.html | Will Resume Link-Belt Post | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/nyu-seeks-8th-title-favored-to-win-metropolitan-track-laurels-today.html | N.Y.U. SEEKS 8TH TITLE; Favored to Win Metropolitan Track Laurels Today | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/indian-newspaper-men-arrive-here.html | INDIAN NEWSPAPER MEN ARRIVE HERE | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/dress-air-freight-to-be-light.html | Dress Air Freight to Be Light | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/498000-issue-sold-by-jersey-county-3-companies-get-monmouth-bonds.html | $498,000 ISSUE SOLD BY JERSEY COUNTY; 3 Companies Get Monmouth Bonds at 100.46, Reoffer Them to Yield 0.40 to 1% | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/browns-try-to-void-deal-sears-acquired-from-yanks-not-in-shape-they.html | BROWNS TRY TO VOID DEAL; Sears, Acquired From Yanks, Not in Shape, They Claim | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/his-palm-read-bad-luck-man-held-on-charge-of-writing-policy-numbers.html | HIS PALM READ 'BAD LUCK'; Man Held on Charge of Writing Policy Numbers on Hand | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/letters-to-the-times-unification-plan-queried-administration-and.html | Letters to The Times; Unification Plan Queried Administration and Coordination of New Department Held to Be Separate Mother's Day Sharing Traffic Relief Proposal Off-Street, City Subsidized Parking Space Advocated Taxi Driver Replies | True | H. STRUVE HENSEL.MARY S. PATTERSON.LAWRENCE M. ORTON, Commissioner City Planning Commission.MAX GORDON. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/montgomery-boxes-stolz-here-june-28.html | MONTGOMERY BOXES STOLZ HERE JUNE 28 | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/nyu-nine-victor-over-army-8-to-2-circuit-clouts-by-halfond-and.html | N.Y.U. NINE VICTOR OVER ARMY, 8 TO 2; Circuit Clouts by Halfond and Capozolli Decide at West Point--Silverstein Wins | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/in-the-nation-a-doall-government-turns-helpless.html | In The Nation; A Do-All Government Turns Helpless | True | By Arthur Krock | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/prices-of-cotton-show-mixed-trend-open-10-to-13-points-down-but.html | PRICES OF COTTON SHOW MIXED TREND; Open 10 to 13 Points Down, but Close at 10 Lower to 19 Points Higher | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/looks-to-industry-for-education-aid-wells-tells-college-publicity.html | LOOKS TO INDUSTRY FOR EDUCATION AID; Wells Tells College Publicity Group Business and School Heads Should Be Partners HIGH TEACHER PAY URGED Oil Man Says System Requires the Best-- Churchman Stresses Open Doors to Veterans Urges Greater Financial Aid For Free Press Safeguards | True | By Benjamin Fine Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/union-group-seeks-wider-role-in-un-world-federation-will-urge-aid.html | UNION GROUP SEEKS WIDER ROLE IN U.N.; World Federation Will Urge Aid for Labor Organization in Backward Lands For Return to Rationing | True | By A.h. Raskin Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/city-hotels-offer-more-space-to-un-secretariat-and-delegations-to.html | CITY HOTELS OFFER MORE SPACE TO U.N.; Secretariat and Delegations to Get Added Allotments--New Housing Bureau Set Up | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/princeton-conserves-food.html | Princeton Conserves Food | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/money.html | MONEY | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/romaine-d-pierce-prospective-bride-exstudent-at-foxcroft-school.html | ROMAINE D. PIERCE PROSPECTIVE BRIDE; Ex-Student at Foxcroft School Betrothed to William Simpson, a Graduate of Harvard | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/collins-aikman-profit-2860099-sale-of-capital-assets-nets-790709.html | Collins & Aikman Profit $2,860,099; Sale of Capital Assets Nets $790,709 | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/stilwell-called-a-great-commander.html | Stilwell Called a Great Commander | True | | C1B 15878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/president-decries-nuts-driving-cars-safety-conference-talk-hits-lax.html | PRESIDENT DECRIES 'NUTS' DRIVING CARS; Safety Conference Talk Hits Laxity of Some States in Licensing Operators Scores Lax Motor Laws PRESIDENT DECRIES 'NUTS' DRIVING CARS Fletcher Praises Speech | True | By Bert Pierce Special To the New York Times. | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/shift-puts-gilbert-on-lord-boswell-selection-of-veteran-to-ride.html | SHIFT PUTS GILBERT ON LORD BOSWELL; Selection of Veteran to Ride Preakness Nominee Awaits Mrs. Graham's Approval A Jockey Since 1932 Assault Has Blowout | True | | C1B 15878 |
| 1946-05-09 | 1946-05-09 | https://www.nytimes.com/1946/05/09/archives/100000-gift-to-princeton.html | $100,000 Gift to Princeton | True | Special to THE NEW YORK TIMES. | C1B 15878 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/helping-the-babies.html | Helping the Babies | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/schwartz-steiner-win-gain-final-in-brooklyn-junior-singles-tennis.html | SCHWARTZ, STEINER WIN; Gain Final in Brooklyn Junior Singles Tennis Play | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/watermelons-350-in-miami.html | Watermelons $3.50 in Miami | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/jailbreaker-held-in-high-bail.html | Jailbreaker Held in High Bail | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/troth-announced-of-betty-prescott-radcliffe-senior-to-be-bride-of.html | TROTH ANNOUNCED OF BETTY PRESCOTT; Radcliffe Senior to Be Bride of Herbert D. Schutz, Former Lieutenant in the Marines | True | Special to THE NEW YORK TIMES.Costain | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/gen-bradley-gets-the-masonic-medal.html | GEN. BRADLEY GETS THE MASONIC MEDAL | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/61-poolrooms-shut-a-day-and-warned-third-offenders-face-loss-of.html | 61 POOLROOMS SHUT A DAY AND WARNED; Third Offenders Face Loss of Licenses if They Let Minors Frequent Their Places | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/give-whole-band-to-radio-hams.html | Give Whole Band to Radio 'Hams' | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/cotton-prices-up-by-11-to-16-points-buying-stimulated-by-word-that.html | COTTON PRICES UP BY 11 TO 16 POINTS; Buying Stimulated by Word That India Is Set to Bar Exports of Commodity | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/joseph-ward-well-known-as-a-booking-agent-and-nightclub-owner.html | JOSEPH WARD; Well Known as a Booking Agent and Night-Club Owner | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/mayors-plea-on-fuel.html | Mayor's Plea on Fuel | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/effects-of-coal-strike-on-reconversion-as-shown-by-report-of-cpa.html | Effects of Coal Strike on Reconversion as Shown by Report of CPA; Utilities Food Steel Merchant Pig Iron Gray Iron Castings Cast Iron Pressure Pipe Building Materials Lumber Zinc Lead Farm Machinery Rubber Products Automobiles Automotive Parts | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/lieut-anne-mdonald-of-waves-is-engaged.html | LIEUT. ANNE M'DONALD OF WAVES IS ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/endorses-un-welcome-connecticut-senate-unanimously-adopts.html | ENDORSES U.N. WELCOME; Connecticut Senate Unanimously Adopts Resolution | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bendix-registration-withdrawn.html | Bendix Registration Withdrawn | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/promoted-to-controller.html | Promoted to Controller | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/canada-to-protect-fuel-for-hospitals-utilities.html | Canada to Protect Fuel For Hospitals, Utilities | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/lentine-tufts-line-coach.html | Lentine Tufts Line Coach | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bank-of-france-reports-shows-big-transfer-of-gold-to-exchange.html | BANK OF FRANCE REPORTS; Shows Big Transfer of Gold to Exchange Equalization Fund | True | By Cable To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/survey-tells-why-women-take-jobs-same-reason-that-activates-men-to.html | SURVEY TELLS WHY WOMEN TAKE JOBS; Same Reason That Activates Men, to Melp Support Homes and Their Families | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/rigoletto-opens-city-opera-season-petroff-makes-debut-in-title-role.html | 'RIGOLETTO' OPENS CITY OPERA SEASON; Petroff Makes Debut in Title Role as Troupe Presents Work for First Time | True | By Noel Straus | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/silurians-plan-meeting-barry-faris-will-speak-at-the-session.html | SILURIANS PLAN MEETING; Barry Faris Will Speak at the Session Tomorrow | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/klinger-to-join-red-sox.html | Klinger to Join Red Sox | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/australia-names-dutch-envoy.html | Australia Names Dutch Envoy | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/navy-ships-sought-by-port-authority.html | Navy Ships Sought By Port Authority | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/veteran-proposes-cooperative-home-project-to-help-ease-housing-for.html | VETERAN PROPOSES COOPERATIVE HOME; Project to Help Ease Housing for Service Men Backed by White Plains Groups | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/6-tons-of-butter-ease-philadelphia-moving-to-break-black-market-in.html | 6 TONS OF BUTTER EASE PHILADELPHIA; MOVING TO BREAK BLACK MARKET IN BUTTER | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/store-sales-show-increase-in-nation-29-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 29% Rise Reported for Week, Compared With Year Ago -- Specialty Trade Up 49% | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/captain-bartlett-buried-thousands-gather-in-brigus-for-funeral-of.html | CAPTAIN BARTLETT BURIED; Thousands Gather in Brigus for Funeral of Explorer | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/german-defended-by-foe-in-battle-new-zealand-officer-denies-nazis.html | GERMAN DEFENDED BY FOE IN BATTLE; New Zealand Officer Denies Nazis on Crete Violated Rules of Warfare in Attack | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/british-drop-an-h-spell-it-magna-carta.html | British Drop an 'H,' Spell It Magna Carta | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/submarine-officer-dead-lieut-clark-of-brooklyn-was-aboard-the-snook.html | SUBMARINE OFFICER DEAD; Lieut. Clark of Brooklyn Was Aboard the Snook on Last Trip | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bevins-libya-plan-pleases-senussi-leaders-approve-independence-and.html | BEVIN'S LIBYA PLAN PLEASES SENUSSI; Leaders Approve Independence and Union of Provinces-- Look to Britain as Ally | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/weygand-freed-in-bail-general-released-by-french-high-court-for-a.html | WEYGAND FREED IN BAIL; General Released by French High Court for a Period | True | By Cable To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/books-published-today.html | Books Published Today | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/gideonse-is-defended-faculty-council-calls-dictatorial-charge.html | GIDEONSE IS DEFENDED; Faculty Council Calls 'Dictatorial' Charge Distorted | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/east-side-house-is-sold-for-cash-ennis-co-dispose-of-home-on-94th.html | EAST SIDE HOUSE IS SOLD FOR CASH; Ennis & Co. Dispose of Home on 94th St.-- Investors Buy Apartment Buildings | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/steel-output-loss-mounting-rapidly-total-to-may-15-is-estimated-at.html | STEEL OUTPUT LOSS MOUNTING RAPIDLY; Total to May 15 Is Estimated at 12,000,000 Tons Below the Figure for 1945 Comparison of Output | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/louis-h-serre.html | LOUIS H. SERRE | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/tigers-win-in-12th-from-senators-98-mayos-single-with-the-bases.html | TIGERS WIN IN 12TH FROM SENATORS, 9-8; Mayo's Single With the Bases Full Decides--Trout Stops Rally by Washington | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/board-of-trade-to-await-order-to-cancel-deals.html | Board of Trade to Await Order to Cancel Deals | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/un-is-a-big-help-iran-premier-says-ghavam-also-praises-work-of-ala.html | U.N. IS A BIG HELP, IRAN PREMIER SAYS; Ghavam Also Praises Work of Ala in Security Council-- Awaits Word From Russia Believes Area Evacuated | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/business-world-sharp-drop-for-cottons-seen-test-aluminum-printing.html | Business World; Sharp Drop for Cottons Seen Test Aluminum Printing Rolls Coffee Plan Interests Trade | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/saving-selective-service.html | SAVING SELECTIVE SERVICE | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/utilities-merger-approved-by-sec-american-public-service-to-be.html | UTILITIES' MERGER APPROVED BY SEC; American Public Service to Be Absorbed by Its Parent, Central and South West Stock Sale Approved | True | Special to THE NEW YORK TIMES. | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/allies-to-repatriate-16-germans-in-spain.html | ALLIES TO REPATRIATE 16 GERMANS IN SPAIN | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/embargo-change-is-seen-agreement-reported-to-except-food-and-drug.html | EMBARGO CHANGE IS SEEN; Agreement Reported to Except Food and Drug Containers | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/a-king-departs.html | A KING DEPARTS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/navy-will-finish-ships-house-rescinds-truman-order-to-scrap.html | NAVY WILL FINISH SHIPS; House Rescinds Truman Order to Scrap Fourteen Vessels | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/assault-hampden-impress-in-trials-preakness-favorites-go-mile-and.html | ASSAULT, HAMPDEN IMPRESS IN TRIALS; Preakness Favorites Go Mile and Eighth at Pimlico-- Helis Names Tidy Bid Takes Place of Phidias Eight Will Run Today | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/removal-in-year-reported.html | Removal in Year Reported | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/syndicates-to-sell-three-loan-issues-40000000-of-us-rubber-cos.html | SYNDICATES TO SELL THREE LOAN ISSUES; $40,000,000 of U.S. Rubber Co.'s Debentures First PostWar Offering in the Industry BONDS OF UTILITY LISTED $13,000,000 for Central MainePower Co.-- $6,500,000for Walworth Co. United States Rubber Central Maine Power RAIL ISSUE MARKETED SYNDICATES TO SELL THREE LOAN ISSUES Walworth | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/becomes-executive-head-of-the-transamerica-corp.html | Becomes Executive Head Of the Transamerica Corp. | True | Harris & Ewing | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/high-india-council-offers-to-resign-move-by-wavells-cabinet-opens.html | HIGH INDIA COUNCIL OFFERS TO RESIGN; Move by Wavell's Cabinet Opens the Way to Establish Popular Interim Regime Progress Toward Unity Seen Popular Support Sought | True | By George E. Jones By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/article-2-no-title-nashville-world-federation-leader-assails.html | Article 2 -- No Title; Nashville World Federation Leader Assails Trustees of Peace Endowment | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/us-shadowboxing-on-inflation-scored.html | U.S 'SHADOW-BOXING' ON INFLATION SCORED | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/mob-stones-bogotas-shops.html | Mob Stones Bogota's Shops | True | By Cable To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/reaches-100-credits-liking-fun.html | Reaches 100, Credits Liking Fun | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bronx-zoo-gets-snow-leopard.html | Bronx Zoo Gets Snow Leopard | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bad-weather-is-trouble-say-poles.html | Bad Weather Is Trouble, Say Poles | True | Special to THE NEW YORK TIMES. | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/burton-tops-qualifiers-cards-145-in-southport-golfvon-nida-2.html | BURTON TOPS QUALIFIERS; Cards 145 in Southport GolfVon Nida 2 Strokes Behind | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/surplus-loss-put-in-millions-in-india-bad-organization-in-state.html | SURPLUS LOSS PUT IN MILLIONS IN INDIA; 'Bad Organization' in State Department and Army 'Haste' Blamed by Schleiter AGREEMENT UNDERMINED Instance Cited of $26,000,000 Worth of Planes Sold for $1,000 in Overseas Club Talk India Begins Stalling $91,000,000 Original Value | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/elected-by-thread-company.html | Elected by Thread Company | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/gifts-of-books-hailed-treasure-chest-cites-needs-of-children.html | GIFTS OF BOOKS HAILED; Treasure Chest Cites Needs of Children Overseas | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/durocher-sisler-pilots-will-manage-teenage-squads-in-series-here-on.html | DUROCHER, SISLER PILOTS; Will Manage Teen-Age Squads in Series Here on Aug. 7 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/french-zionists-critical-say-palestine-committee-violates-balfour.html | FRENCH ZIONISTS CRITICAL; Say Palestine Committee Violates Balfour Declaration | True | By Cable To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/cio-marine-unions-push-merger-plant-curran-links-unity-in-strike.html | CIO MARINE UNIONS PUSH MERGER PLANT; Curran Links Unity in Strike Action and on Political Front 'From This Time On' | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/harvester-sales-off-425-from-45-net-for-six-months-ending-april-30.html | HARVESTER SALES OFF 42.5% FROM '45; Net for Six Months Ending April 30 Is $172,754,000, McCormick Announces TWO FACTORS ARE BLAMED Drop in Sales of War Goods and 13-Week Strike Are Chiefly Responsible | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/seton-hall-tops-ithaca-42.html | Seton Hall Tops Ithaca, 4-2 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/3090-day-bills-take-higher-rate-dealers-announce-a-revision-upward.html | 30-90 DAY BILLS TAKE HIGHER RATE; Dealers Announce a Revision Upward of 1/16 in Wake of National City's Action | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/mrs-john-f-brown-member-of-several-clubs-was-widow-of-an-educator.html | MRS. JOHN F. BROWN; Member of Several Clubs Was Widow of an Educator | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/retailers-receive-meat-price-charts-increases-of-1-and-2-cents.html | RETAILERS RECEIVE MEAT PRICE CHARTS; Increases of 1 and 2 Cents Shown on New Lists Have Been in Effect Since April 15 STOCKS SLIGHTLY BETTER Slaughter of Steers Here This Week Sets New Record, but Set-Aside Takes Most Won't Matter to Some Week-End Prospect Improves | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/warehouse-prices-advanced-on-steel-four-changes-ordered-by-opa-for.html | WAREHOUSE PRICES ADVANCED ON STEEL; Four Changes Ordered by OPA for Hot, Cold Rolled Sheets and Strip Products MOVES TO AVERT SQUEEZE Traced to Ceiling Adjustments and Higher Freight Costs-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/elpis-840-takes-pandora-handicap-perfecting-his-putting-technique.html | ELPIS, $8.40, TAKES PANDORA HANDICAP; PERFECTING HIS PUTTING TECHNIQUE ON TEXAS LINKS | True | By James Roach | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/molotov-insists-4-agree-on-pacts-before-big-parley-asks-foreign.html | MOLOTOV INSISTS 4 AGREE ON PACTS BEFORE BIG PARLEY; Asks Foreign Ministers Meet June 5 to Settle Differences, Then Invite 17 Others WANTS RULES FOR TALKS Byrnes Opposes Move--Would Call 21 Nations Even Though Major Powers Were Split | True | By C.I. Sulzberger By Cable To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/nine-states-lose-freight-rate-case-3judge-court-dismisses-plea-to.html | NINE STATES LOSE FREIGHT RATE CASE; 3-Judge Court Dismisses Plea to Set Aside ICC Order Sought by the South | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/overnight-air-service-to-coast.html | Overnight Air Service to Coast | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/operators-active-in-housing-deals-resell-apartments-in-harlem-and.html | OPERATORS ACTIVE IN HOUSING DEALS; Resell Apartments in Harlem and Washington Heights Sections of City | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/east-side-deals-filed-hotel-shelton-and-third-avenue-suites-are.html | EAST SIDE DEALS FILED; Hotel Shelton and Third Avenue Suites Are Transferred | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bank-notes.html | BANK NOTES | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/roger-adams-honored-illinois-professor-gets-richards-medal-of.html | ROGER ADAMS HONORED; Illinois Professor Gets Richards Medal of Chemical Society | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/actors-fund-to-hold-election.html | Actors Fund to Hold Election | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bible-society-wins-army-navy-praise.html | BIBLE SOCIETY WINS ARMY, NAVY PRAISE | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/events-today.html | Events Today | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bomb-blast-rocks-german-town.html | Bomb Blast Rocks German Town | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/sales-on-long-island-brookhaven-north-hempstead-tracts-in-new.html | SALES ON LONG ISLAND; Brookhaven, North Hempstead Tracts in New Ownerships | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/president-to-act-he-is-reported-ready-to-become-militant-if-peace.html | PRESIDENT TO ACT; He Is Reported Ready to Become 'Militant' if Peace Plan Fails MINE SEIZURE DELAYED Truman Doubts Royalty Is Legal, Says Walkout Nears Status of One against U.S. Kelly Tells of Plan Move by Truman in Coal Crisis Is Expected if Peace Plan Fails Has Not Studied Proposal Rail Union Stands by Demands | True | By Felix Belair Jr. Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/general-devers-hits-congress-as-cowards.html | GENERAL DEVERS HITS CONGRESS AS COWARDS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/exsenator-bruce-author-dies-at-86-winner-of-pulitzer-prize-for.html | EX-SENATOR BRUCE, AUTHOR, DIES AT 86; Winner of Pulitzer Prize for Franklin Biography Served Maryland in Upper House A Foe of Prohibition Defeated Wilson in Contest Opposed Party's Measures Fought Ku Klux Klan | True | The New York Times, 1936 | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/rent-increases-urged-advisory-group-to-opa-renews-plea-for.html | RENT INCREASES URGED; Advisory Group to OPA Renews Plea for 'Reasonable' Rise | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/to-cut-coast-guard-to-22104-by-summer.html | TO CUT COAST GUARD TO 22,104 BY SUMMER | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/battleship-brings-prized-italian-art-the-missouri-delivers-early.html | BATTLESHIP BRINGS PRIZED ITALIAN ART; The Missouri Delivers Early Christian and Michelangelo Works for Metropolitan | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/wood-field-and-stream-schools-easy-to-see-flounders-save-the-day.html | WOOD, FIELD AND STREAM; Schools Easy to See Flounders Save the Day | True | By Raymond R. Camp Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/soft-coal-produces-50-of-electricity.html | SOFT COAL PRODUCES 50% OF ELECTRICITY | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/trading-rules-issued-amsterdam-exchange-acts-to-avert-wide.html | TRADING RULES ISSUED; Amsterdam Exchange Acts to Avert Wide Fluctuations | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/margaret-pratt-a-bride-coventry-girl-and-aa-sproul-wedlady-astor-is.html | MARGARET PRATT A BRIDE; Coventry Girl and A.A. Sproul Wed--Lady Astor Is Guest | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/eversharp-stockholders-to-consider-again-on-tuesday-tie-with.html | Eversharp Stockholders to Consider Again On Tuesday Tie With Magazine Razor Co. | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/better-food-plan-sought-by-unrra-council-calls-on-supplying-nations.html | BETTER FOOD PLAN SOUGHT BY UNRRA; Council Calls on Supplying Nations to Improve Methods, Base Quotas on Need United Nations Action Urged Supplies at a Low Level Rice Commission to Be Set Up | True | By Bess Furman Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/william-a-clark-a-leader-in-utica-exofficial-in-textile-and-motor.html | WILLIAM A. CLARK, A LEADER IN UTICA; Ex-Official in Textile and Motor Fields Dies--National Figure in Curling Circles | True | Special to THE NEW YORK TIMES. | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/advertising-news-and-notes-campaign-shows-departure-accounts.html | Advertising News and Notes; Campaign Shows Departure Accounts Personnel Notes | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/uncertainty-handicaps-trade.html | Uncertainty Handicaps Trade | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/boxing-supervision-hit-assemblyman-quinn-criticizes-conduct-of.html | BOXING SUPERVISION HIT; Assemblyman Quinn Criticizes Conduct of Sport in State | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/12-hits-by-giants-check-pirates-61-mize-graham-drive-homers-as.html | 12 HITS BY GIANTS CHECK PIRATES, 6-1; Mize, Graham Drive Homers as Voiselle Wins--Ottmen Tie Cubs for 4th Place Rucker Misjudges Fly Rosen's Shoulder Bruised | True | By John Drebinger Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/vaccine-for-dengue-fever-army-board-develops-weapon-against-disease.html | VACCINE FOR DENGUE FEVER; Army Board Develops Weapon Against Disease Hard on Troops | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/traders-indignant-at-us-grain-ban-ceiling-order-is-no-surprise-but.html | TRADERS INDIGNANT AT U.S. GRAIN BAN; Ceiling Order Is No Surprise but Proposal to Wipe Out Contracts Is Bombshell | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/on-the-way-to-visit-the-president.html | ON THE WAY TO VISIT THE PRESIDENT | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/opa-aide-assails-public-unconcern-enforcement-chief-links-it-to.html | OPA AIDE ASSAILS PUBLIC UNCONCERN; Enforcement Chief Links It to Black Market Rise--Tobey Sees 'Moral Fiber' Lacking | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/more-adult-work-urged-in-colleges-that-and-evening-classes-will.html | MORE ADULT WORK URGED IN COLLEGES; That and Evening Classes Will Ease Present Congestion Says Educator AND HELP THE VETERANS Publicity Convention Asks Congress to Back Joining U.N.Cultural Group Expansion Called Paramount Support U.N. Aims | True | By Benjamin Fine Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/folk-artists-take-over-singers-in-union-hootenanny-applauded-at.html | FOLK ARTISTS TAKE OVER; Singers in 'Union Hootenanny' Applauded at Town Hall | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/letters-to-the-times-more-foreign-students-urged-amendments-to.html | Letters to The Times; More Foreign Students Urged Amendments to Fulbright Bill Are Suggested for Financing Entry | True | STEPHEN DUGGAN, | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/closings-ordered-by-gm-chrysler-hit-by-coal-strike-they-join-ford.html | CLOSINGS ORDERED BY GM, CHRYSLER; Hit by Coal Strike, They Join Ford in Mass Layoffs to Start on Monday | True | By Walter W. Ruch Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/turkish-lease-debt-set-premier-hails-our-settlement-figure-of.html | TURKISH LEASE DEBT SET; Premier Hails Our Settlement Figure of $4,500,000 | True | By Wireless To the New York Times. | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/us-may-bar-loan-to-poles-in-breach-50000000-of-credit-likely-to-be.html | U.S. MAY BAR LOAN TO POLES IN BREACH; $50,000,000 of Credit Likely to Be Withheld--Pledge Not Being Honored | True | By Cable To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/churchill-talk-at-hague-more-destructive-struggle-cites-two-supreme.html | Churchill Talk at Hague; More Destructive Struggle Cites Two Supreme Tasks Tests for Democracy Sees Associations Within U.N. | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/angloegypt-talks-open-in-wary-cairo-city-is-tense-and-suspicious.html | ANGLO-EGYPT TALKS OPEN IN WARY CAIRO; City Is Tense and Suspicious but the Formal Negotiations Strike a Friendly Chord | | By Gene Currivan By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/boy-held-delinquent-childrens-court-acts-in-turk-case-after.html | BOY HELD DELINQUENT; Children's Court Acts in Turk Case After Admissions | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/blyth-group-buys-238000-in-bonds-california-sanitation-district.html | BLYTH GROUP BUYS $238,000 IN BONDS; California Sanitation District Issue Bid at 100.359--Other Financings Listed LYON COUNTY, MINN. SOUTHWYCK, MASS. BROCTON, MASS. PORTLAND, ME. | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/mcgrawhill-names-him-director-of-advertising.html | McGraw-Hill Names Him Director of Advertising | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/chanler-named-at-harvard.html | Chanler Named at Harvard | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/money-in-circulation-rose-70000000-for-week-to-may-8-reserve-board.html | Money in Circulation Rose $70,000,000 For Week to May 8, Reserve Board Says | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/10-of-new-york-honored-empire-state-has-most-men-in-baseball-hall.html | 10 OF NEW YORK HONORED; Empire State Has Most Men in Baseball Hall of Fame | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/grable-will-star-in-film-by-markey-no-wedding-ring-a-story-by-the.html | GRABLE WILL STAR IN FILM BY MARKEY; 'No Wedding Ring,' a Story by the Producer, Set at Fox-- Two Arrivals Due Today | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/upstate-bowlers-topple-1206-pins-williamslance-lead-days-doubles.html | UP-STATE BOWLERS TOPPLE 1,206 PINS; Williams-Lance Lead Day's Doubles Teams in ABC Tourney at Buffalo | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/to-act-sundays-too.html | TO ACT SUNDAYS, TOO | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/window-vista.html | WINDOW VISTA | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/daughter-to-quentin-a-bossis.html | Daughter to Quentin A. Bossis | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/mrs-luce-douglas-urge-road-safety-tell-washington-parley-that-local.html | MRS. LUCE, DOUGLAS URGE ROAD SAFETY; Tell Washington Parley That Local Enforcing of Laws Is Best Way to Cut Toll Allusion to Personal Loss Douglas Urges Local Action | True | By Bert Pierce Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/rayon-figures-released-april-shipments-4-under-march-but-16-over.html | RAYON FIGURES RELEASED; April Shipments 4% Under March, but 16% Over Year Ago | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/stock-issue-registered-chefford-master-concern-plans-to-pay-off.html | STOCK ISSUE REGISTERED; Chefford Master Concern Plans to Pay Off Bank Loans | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/books-of-the-times-for-fanciers-of-fascinating-facts-giraffes-can.html | Books of the Times; For Fanciers of Fascinating Facts Giraffes Can Moo | True | By Orville Prescott | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/father-daughter-die-alexander-and-alma-kaufmann-of-north-bergen.html | FATHER, DAUGHTER DIE; Alexander and Alma Kaufmann of North Bergen Succumb | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/prostitution-fight-is-mapped-in-un-mrs-roosevelt-chides-groups-for.html | PROSTITUTION FIGHT IS MAPPED IN U.N.; Mrs. Roosevelt Chides Groups for Too Much Detail--Split Develops in Social Unit Would Remove Basis of Evil For Survey of Laws on Women | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/abdication-expected-king-held-office-in-name-only-since-june-of.html | ABDICATION EXPECTED; King Held Office in Name Only Since June of 1944 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/couple-held-for-trial-they-plead-not-guilty-in-death-of-their.html | COUPLE HELD FOR TRIAL; They Plead Not Guilty in Death of Their Adopted Child, 3 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/250-housing-units-for-princeton.html | 250 Housing Units for Princeton | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/receipts-of-cattle-in-chicago-are-low.html | RECEIPTS OF CATTLE IN CHICAGO ARE LOW | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/motor-fuel-tax-officials-to-meet.html | Motor Fuel Tax Officials to Meet | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/radio-today.html | RADIO TODAY | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/india-eases-export-controls.html | India Eases Export Controls | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/leipzig-fair-an-aid-to-soviet-prestige-german-exhibitors-complain.html | LEIPZIG FAIR AN AID TO SOVIET PRESTIGE; German Exhibitors Complain of Lack of Raw Materials and Suggest Dropping Zones | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/atom-monopoly-fought-british-labor-session-to-act-on-call-to-end.html | ATOM MONOPOLY FOUGHT; British Labor Session to Act on Call to End Secrecy | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/navy-reports-large-thefts-in-hawaii-would-punish-18-including.html | Navy Reports Large Thefts in Hawaii, Would Punish 18, Including Admirals | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/big-five-military-board-to-be-west-point-guests.html | Big Five Military Board To Be West Point Guests | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/insuranshares-to-offer-rights.html | Insuranshares to Offer Rights | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/gov-baldwin-directs-board-to-save-fuel.html | GOV. BALDWIN DIRECTS BOARD TO SAVE FUEL | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/miss-herman-is-bride-of-george-henry-reis.html | MISS HERMAN IS BRIDE OF GEORGE HENRY REIS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/jersey-city-beaten-by-rochester-11-to-3.html | JERSEY CITY BEATEN BY ROCHESTER, 11 TO 3 | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/underwriters-to-hear-connell.html | Underwriters to Hear Connell | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/strike-threat-diminishes.html | Strike Threat Diminishes | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/catholic-veterans-meet-1500-delegates-attend-3day-state-convention.html | CATHOLIC VETERANS MEET; 1,500 Delegates Attend 3-Day State Convention Here | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/truman-is-silent-on-paris-impasse-says-byrnes-has-the-authority-to.html | TRUMAN IS SILENT ON PARIS IMPASSE; Says Byrnes Has the Authority to Report Any 'Breakdown'-- Doubts Change in Policy Declines Comment on Germany Denies Note From Ibn Saud | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/vaughn-paul-weds-nurse.html | Vaughn Paul Weds Nurse | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/griffin-spends-day-at-catholic-schools.html | GRIFFIN SPENDS DAY AT CATHOLIC SCHOOLS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/money.html | MONEY | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/exofficer-upheld-in-panhandle-case-court-refuses-to-bar-use-of-list.html | EX-OFFICER UPHELD IN PANHANDLE CASE; Court Refuses to Bar Use of List of Stockholders to Obtain Proxies | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/wainwright-captor-faces-trial.html | Wainwright Captor Faces Trial | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/radio-men-see-truman-president-reaffirms-stand-for-complete-freedom.html | RADIO MEN SEE TRUMAN; President Reaffirms Stand for Complete Freedom of Air | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/unit-of-veterans-holds-a-reunion-outfit-in-times-sq-bar-recalls.html | UNIT OF VETERANS HOLDS A REUNION; Outfit in Times Sq. Bar Recalls Battle Actions From North Africa to Germany | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/freight-embargo-to-hit-dress-lines-survey-reveals-industry-will.html | FREIGHT EMBARGO TO HIT DRESS LINES; Survey Reveals Industry Will Shut Down All Operations in Next Ten Days | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/check-clearings-mount-weeks-volume-158-above-45-figure-at.html | CHECK CLEARINGS MOUNT; Week's Volume 15.8% Above '45 Figure, at $12,266,275,000 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/danes-seek-voice-on-germany.html | Danes Seek Voice on Germany | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/1000-pen-a-few-lines-about-nylon-lines-including-2-who-want-rogers.html | 1,000 Pen a Few Lines About Nylon Lines, Including 2 Who Want Rogers to Fill Orders | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/queens-wins-at-soccer-32.html | Queens Wins at Soccer, 3-2 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/alvarez-defeats-peralta-on-points-victor-in-10round-contest-as.html | ALVAREZ DEFEATS PERALTA ON POINTS; Victor in 10-Round Contest as Outdoor Season Opens at Fort Hamilton | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/squibb-groups-net-takes-sharp-rise-3428584-is-cleared-in-nine.html | SQUIBB GROUP'S NET TAKES SHARP RISE; $3,428,584 Is Cleared in Nine Months to Mar. 31, Compared With $1,818,546 in 1945 FRANKLIN SIMON & CO. AVIATION CORPORATION OTHER CORPORATE REPORTS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/dividend-news-calamba-sugar-estate-duplan-international-utilities.html | DIVIDEND NEWS; Calamba Sugar Estate Duplan International Utilities | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/arias-condition-worse-panama-expresident-on-hunger-strike-steadily.html | ARIAS' CONDITION WORSE; Panama Ex-President, on Hunger Strike, Steadily Sinks | True | By Cable To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/wickard-and-olds-advocate-power-they-and-kenneth-markwell-tell.html | WICKARD AND OLDS ADVOCATE POWER; They and Kenneth Markwell Tell National Association of Country's Needs Three-Day Meeting | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/jean-graham-engaged-will-be-wed-may-25-to-lieut-douglas-woods-of.html | JEAN GRAHAM ENGAGED; Will Be Wed May 25 to Lieut. Douglas Woods of Navy | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/quake-in-southwest-recorded.html | Quake in Southwest Recorded | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/browder-reported-in-moscow.html | Browder Reported in Moscow | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bikini-rehearsal-staged-by-robots-pilotless-drones-of-shangrila.html | BIKINI REHEARSAL STAGED BY ROBOTS; Pilotless Drones of Shangri-La Enact Role They Will Play in Vast Atomic Bomb Tests Special Equipment Used Safety Precautions Taken | True | By William L. Laurence By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/new-head-of-chemical-concern.html | New Head of Chemical Concern | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/professor-to-serve-at-refugee-parley.html | PROFESSOR TO SERVE AT REFUGEE PARLEY | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/new-york-fund-opens-headquarters-annex.html | NEW YORK FUND OPENS HEADQUARTERS ANNEX | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/british-doubt-vow-of-bevin-on-jews-deny-record-of-pledge-based-on.html | BRITISH DOUBT VOW OF BEVIN ON JEWS; Deny 'Record' of Pledge Based on Unanimous Inquiry Report -- Crum Reaffirms Stand | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/paramount-plans-stock-distribution-doubling-of-common-shares-is.html | PARAMOUNT PLANS STOCK DISTRIBUTION; Doubling of Common Shares Is Proposed--Also Another Big Cut in Debt | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/canal-clears-wheat-to-europe.html | Canal Clears Wheat to Europe | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/4-stock-offerings-scheduled-today-central-maine-power-mading-drug.html | 4 STOCK OFFERINGS SCHEDULED TODAY; Central Maine Power, Mading Drug, Peerless Casualty and Bowser Included Central Maine Mading Drug Stores 4 STOCK OFFERINGS SCHEDULED TODAY Peerless Casualty Company Bowser, Inc. | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/government-shifts-predicted-in-britain.html | GOVERNMENT SHIFTS PREDICTED IN BRITAIN | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/lady-orkney-once-a-stage-actress-london-exstar-wed-to-earl-of.html | LADY ORKNEY, ONCE A STAGE ACTRESS; London Ex-Star, Wed to Earl of Orkney in '92, Dies—Inherited Lord Lonsdale Wealth | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/3-church-groups-form-new-agency-heads-church-agency.html | 3 CHURCH GROUPS FORM NEW AGENCY; HEADS CHURCH AGENCY | True | The New York Times, 1941. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/children-guests-at-show-protestant-committee-marks-brooklyn-week.html | CHILDREN GUESTS AT SHOW; Protestant Committee Marks Brooklyn Week for Blind | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/fort-slocum-to-get-1st-air-force-offices.html | FORT SLOCUM TO GET 1ST AIR FORCE OFFICES | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/senate-acts-to-clear-way-for-new-labor-legislation-brief-draft.html | Senate Acts to Clear Way For New Labor Legislation; Brief Draft Extension Is Voted and British Loan Action Is Rushed Under Agreement to Call Up Modified Case Bill Next SENATE CLEARS WAY FOR NEW LABOR LAW | True | By C.p. Trussell Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/music-of-the-past-heard-in-concert-suzanne-bloch-and-assisting.html | MUSIC OF THE PAST HEARD IN CONCERT; Suzanne Bloch and Assisting Artists Present Interesting Program at Times Hall | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/adams-with-veracruz-feldman-also-assigned-to-team-headed-by-jorge.html | ADAMS WITH VERACRUZ; Feldman Also Assigned to Team Headed by Jorge Pasquel | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/dodders-vanquished-by-reds-87-as-9th-inning-rally-falls-short-freys.html | Dodders Vanquished by Reds, 8-7, As 9th Inning Rally Falls Short; Frey's Throw to Plate Cuts Off Reiser and the Tying Run--Lonnie Tries Assist Record --Reese Gets 3-Run Homer in 8th Conlan Sticks to Decision Tally Three in Fifth | True | By Roscoe McGowen Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bicycle-pumps-gas-in-dimout.html | Bicycle Pumps 'Gas' in Dim-out | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/news-of-food-first-seasonal-shipments-of-fruit-bring-peaches.html | News of Food; First Seasonal Shipments of Fruit Bring Peaches, Watermelons, Cherries MARKET PRICES THIS WEEK-END | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/takes-charge-of-mitchel-field.html | Takes Charge of Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bilbo-says-he-bars-capital-negro-rule.html | BILBO SAYS HE BARS CAPITAL NEGRO RULE | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/runs-133-for-snooker-record.html | Runs 133 for Snooker Record | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/russia-is-opposed-on-battleship-bid-demand-for-one-of-italys-two.html | RUSSIA IS OPPOSED ON BATTLESHIP BID; Demand for One of Italy's Two 35,000-Ton Craft Fought by U.S. and British Experts Russians Would Weaken Italy Merchant Fleet Envisaged | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/article-1-no-title-playwright-says-who-am-i-to-send-greetingsthen.html | Article 1 -- No Title; Playwright Says, 'Who Am I to Send Greetings?'--Then Does | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/jersey-alumnae-plan-tea.html | Jersey Alumnae Plan Tea | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/south-africa-to-sift-war-link-with-nazis.html | SOUTH AFRICA TO SIFT WAR LINK WITH NAZIS | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/says-anders-arms-poles-tenenbaum-accuses-general-of-aiding-fascist.html | SAYS ANDERS ARMS POLES; Tenenbaum Accuses General of Aiding Fascist Bands | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/churchill-urges-federated-europe-ties-western-bloc-within-un-to.html | CHURCHILL URGES FEDERATED EUROPE; Ties Western Bloc Within U.N. to Concept of Unity in Talk Before Dutch Parliament ANGLO-U.S. LINKS HAILED Briton Declares Ever Closer Association Can Result in Nothing but Gain for World | True | By David Anderson By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/braves-overcome-cubs-in-12th-5-to-2-wallace-rookie-allows-only.html | BRAVES OVERCOME CUBS IN 12TH, 5 TO 2; Wallace, Rookie, Allows Only Eight Hits All the Way-- Double Steal Snaps Tie | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/interracial-help-urged-by-drhovde-lack-of-understanding-cited-as.html | INTER-RACIAL HELP URGED BY DR.HOVDE; Lack of Understanding Cited as Neighborhood Houses Weigh Their Problems | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/tribute-paid-here-to-gen-roosevelt-planning-memorial-to-a-fighting.html | TRIBUTE PAID HERE TO GEN. ROOSEVELT; PLANNING MEMORIAL TO A FIGHTING GENERAL | True | The New York Times | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/dr-henry-kendall-physician-41-years.html | DR. HENRY KENDALL, PHYSICIAN 41 YEARS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/senators-extend-draft-to-july-1-resolution-is-voted-in-30-seconds.html | SENATORS EXTEND DRAFT TO JULY 1; Resolution Is Voted in 30 Seconds, but Whether House Will Concur Is Uncertain House Leaders Voice Confidence Gurney Withdraws Motion | True | By William S. White Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/durer-woodcut-set-sold-here-for-2100.html | DURER WOODCUT SET SOLD HERE FOR $2,100 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/orsborn-new-head-of-salvation-army-heads-salvation-army.html | ORSBORN NEW HEAD OF SALVATION ARMY; HEADS SALVATION ARMY | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/french-hint-move-to-aid-big3-unity-indicate-concessions-on-ruhr-to.html | FRENCH HINT MOVE TO AID BIG-3 UNITY; Indicate Concessions on Ruhr to Facilitate U.S. Switch on Policy in Germany Political Powers Listed FRENCH HINT MOVE TO AID BIG-3 UNITY | True | By Harold Callender By Cable To the New York Times. | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/49000000-urged-for-navy-training-house-group-approves-bill.html | $49,000,000 URGED FOR NAVY TRAINING; House Group Approves Bill Providing ROTC Courses for Post-War Officers Cost Set at $49,000,000 UN Staff Work Stressed | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/no-permit-to-raze-murray-hill-hotel.html | NO PERMIT TO RAZE MURRAY HILL HOTEL | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/daughters-assailant-ends-life.html | Daughter's Assailant Ends Life | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/manchuria-japanese-get-red-bid-to-stay.html | MANCHURIA JAPANESE GET RED BID TO STAY | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/toronto-is-victor-over-newark-by-62.html | TORONTO IS VICTOR OVER NEWARK BY 6-2 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/westy-egmonts-have-son.html | Westy Egmonts Have Son | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/brooklyn-deals-closed-business-building-on-livingston-street-among.html | BROOKLYN DEALS CLOSED; Business Building on Livingston Street Among Borough Sales | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/death-on-the-highways.html | DEATH ON THE HIGHWAYS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/eisenhower-delayed-on-way-to-marthur.html | EISENHOWER DELAYED ON WAY TO M'ARTHUR | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/montgomery-to-visit-canada.html | Montgomery to Visit Canada | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/curb-bucharest-faction-police-disperse-rumanian-splinter-group.html | CURB BUCHAREST FACTION; Police Disperse Rumanian Splinter Group Opposing Red Ties | True | By Wireless To the New York Times | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bronx-suites-conveyed-10family-apartment-on-clinton-avenue-tops.html | BRONX SUITES CONVEYED; 10-Family Apartment on Clinton Avenue Tops Borough Deals | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/newsboy-curb-debated-glasgow-move-to-regulate-sale-is-opposed-in.html | NEWSBOY CURB DEBATED; Glasgow Move to Regulate Sale Is Opposed in Commons | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/yugoslavs-parade-armed-might-in-celebrating-victory-over-axis-stage.html | Yugoslavs Parade Armed Might In Celebrating Victory Over Axis; Stage Large Demonstrations in Belgrade and Zagreb--Sign Pact With Czechs--UNRRA Disturbed by Military Expenditures | True | By Albion Ross By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/building-subsidies-passed-by-house-bill-provides-400000000-to-speed.html | BUILDING SUBSIDIES PASSED BY HOUSE; Bill Provides $400,000,000 to Speed the Construction of 2,700,000 Houses On Truman's Desk Soon Authorized by Senate | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/brownout-on-here-mayor-warns-city-faces-imminent-peril-to-health.html | BROWNOUT ON HERE; Mayor Warns City Faces 'Imminent Peril' to Health and Safety 'EMERGENCY IN JERSEY Action Here Is on a Voluntary Basis--Health Board Defers Vote on Plea Until Monday 10-35% CUT ORDERED IN SUBWAY SERVICE Utilities Plan Reductions Asks State of Emergency Hydroelectric Power Urged Peril to Gas Mains COAL STRIKE STILLS LOCOMOTIVES AND ADDS TO PROBLEMS OF HARRED SHOPPERS | True | By Leo Egan | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/things-for-children-to-do-outdoors-museums-story-hours-know-your.html | Things for Children to Do; OUTDOORS MUSEUMS STORY HOURS KNOW YOUR CITY | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/grodzicki-on-disabled-list.html | Grodzicki on Disabled List | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/scrippranger.html | Scripp--Ranger | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/verpillot-named-wyatts-deputy.html | Verpillot Named Wyatt's Deputy | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/blum-says-he-wont-run-french-socialist-leader-confers-with-house.html | BLUM SAYS HE WON'T RUN; French Socialist Leader Confers With House Group on Loan | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/lieut-col-ee-johnson-former-secret-service-operator-army-officer-in.html | LIEUT. COL. E.E. JOHNSON; Former Secret Service Operator Army Officer in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/pilot-dies-1-hurt-in-crash.html | Pilot Dies, 1 Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/would-free-all-of-iran.html | Would "Free" All of Iran | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/freight-loadings-rise-17-to-671311-total-is-194723-cars-fewer-than.html | FREIGHT LOADINGS RISE 1.7% TO 671,311; Total Is 194,723 Cars Fewer Than for Corresponding Week Last Year | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/new-haven-will-run-all-trains-by-diesel.html | NEW HAVEN WILL RUN ALL TRAINS BY DIESEL | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/ticket-sale-starts-for-louisconn-bout.html | TICKET SALE STARTS FOR LOUIS-CONN BOUT | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/northsouth-lacrosse-set.html | North-South Lacrosse Set | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/market-prices-rise-03-per-cent-index-of-commodities-up-07-per-cent.html | MARKET PRICES RISE 0.3 PER CENT; Index of Commodities Up 0.7 Per Cent Above That of One Month Ago | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/lois-glover-plans-may-25-wedding-will-be-bride-of-linn-james.html | LOIS GLOVER PLANS MAY 25 WEDDING; Will Be Bride of Linn James Creighton in Her Home-- Both Seminary Students | True | Special to THE NEW YORK TIMES.Bachrach | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/cio-head-assails-russia-and-lewis-soviet-must-acknowledge-some.html | CIO HEAD ASSAILS RUSSIA AND LEWIS; Soviet Must Acknowledge Some Mistakes, Murray Says --Coal Strike Scored Former Lewis Stand Cited Competition "Good Thing" | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/veterans-asked-to-yield-souvenir-way-weapons.html | Veterans Asked to Yield Souvenir Way Weapons | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/truman-gets-1st-stamps-with-discharge-emblem.html | Truman Gets 1st Stamps With Discharge Emblem | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/city-adds-4-sites-to-house-veterans-board-of-estimate-approves-them.html | CITY ADDS 4 SITES TO HOUSE VETERANS; Board of Estimate Approves Them After FPHA Complains of Delay and Sets Limit TWO LOCATIONS CANCELED One Would Interfere With a School, the Other May Be Needed by the U.N. Buildings Leased to State | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bonds-and-shares-on-london-market-us-senates-refusal-to-block-loan.html | BONDS AND SHARES ON LONDON MARKET; U.S. Senate's Refusal to Block Loan to Britain Acts as a Spur to Prices | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/2way-radios-voted-for-85-patrol-cars.html | 2-WAY RADIOS VOTED FOR 85 PATROL CARS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/critics-flying-to-hear-toscanini.html | Critics Flying to Hear Toscanini | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/admiral-jj-clark-to-wed-naval-leader-will-marry-mrs-shannon-jensen.html | ADMIRAL J.J. CLARK TO WED; Naval Leader Will Marry Mrs. Shannon Jensen, Texas Banker | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/times-hall-to-offer-fun-for-the-children.html | TIMES HALL TO OFFER FUN FOR THE CHILDREN | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/the-loan-advances.html | THE LOAN ADVANCES | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bids-invited-for-us-bills.html | Bids Invited for U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/sports-of-the-times-crime-sometimes-pays-eight-lengths-was-it-by.html | Sports of the Times; Crime Sometimes Pays Eight Lengths Was It by Preference? | True | By Arthur Daley | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/unified-planning-is-urged-for-cities-architects-miami-session-seeks.html | UNIFIED PLANNING IS URGED FOR CITIES; Architects' Miami Session Seeks to Avoid Haphazard Construction in Future Coordination Is Urged Veteran Aid Outlined | True | By Lee E. Cooper Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/lawyer-joins-rayon-concern.html | Lawyer Joins Rayon Concern | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/vacation-styles-for-summer-seen-cotton-for-country-dances.html | VACATION STYLES FOR SUMMER SEEN; COTTON FOR COUNTRY DANCES | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/hoover-arrives-on-coast.html | Hoover Arrives on Coast | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/famine-aid-package-goes-on-view-here.html | FAMINE AID PACKAGE GOES ON VIEW HERE | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/drys-push-drive-on-distillers-using-grain-need-as-a-weapon-liquor.html | Drys Push Drive on Distillers, Using Grain Need as a Weapon; Liquor Interests Admit They Face Stiff Fight to Stay on Limited Basis-- Congress Bills Ask Their Closing | True | By Charles E. Egan Special To The New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/holdup-pair-get-6800-clerk-compelled-to-open-safe-of-checkcashing.html | HOLD-UP PAIR GET $6,800; Clerk Compelled to Open Safe of Check-Cashing Concern | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/unrra-help-vital-to-white-russians-scandrett-says-after-study-that.html | UNRRA HELP VITAL TO WHITE RUSSIANS; Scandrett Says After Study That Serious Malnutrition Has Been Prevented | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/russians-rebuff-austrian-appeal.html | RUSSIANS REBUFF AUSTRIAN APPEAL | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/gerosa-is-honored-900-attend-testimonial-dinner-at-concourse-plaza.html | GEROSA IS HONORED; 900 Attend Testimonial Dinner at Concourse Plaza Hotel | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/architects-file-plans-for-bronx-apartments.html | Architects File Plans For Bronx Apartments | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/canada-to-grow-more-wheat.html | Canada to Grow More Wheat | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/truckers-seek-to-restrain-great-western-on-embargo.html | Truckers Seek to Restrain Great Western on Embargo | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/food-prices-at-25-year-peak.html | Food Prices at 25 -Year Peak | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/british-circulation-off-declines-1906000-in-week-to-may-8-to.html | BRITISH CIRCULATION OFF; Declines 1,906,000 in Week to May 8, to 1,343,104,000 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/football-dodgers-sign-maack.html | Football Dodgers Sign Maack | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/hunter-student-chosen-to-go-to-prague-parley.html | Hunter Student Chosen To Go to Prague Parley | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/us-civilians-status-is-changed-in-europe.html | U.S. CIVILIANS STATUS IS CHANGED IN EUROPE | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/italian-king-abdicates-and-sails-humbert-will-take-oath-today.html | Italian King Abdicates and Sails; Humbert Will Take Oath Today; Italian King Abdicates and Sails; Humbert Will Be Sworn In Today Postponed First Step Little Regret Noted | True | By Sam Pope Brewer By Wireless To the New York Times.the New York Times, 1939 | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/more-gi-families-reach-europe.html | More GI Families Reach Europe | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/elected-to-presidency-of-ny-paint-association.html | Elected to Presidency Of N.Y. Paint Association | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/nyu-team-wins-track-title-again-finish-of-the-100yard-dash-in.html | N.Y.U. TEAM WINS TRACK TITLE AGAIN; FINISH OF THE 100-YARD DASH IN METROPOLITAN COLLEGIATE EVENT | True | By Joseph M. Sheehan | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/fluorescent-light-concern-buys-plant-in-jersey.html | Fluorescent Light Concern Buys Plant in Jersey | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/committee-seeks-new-merger-bill-military-groups-measure-rejected-by.html | COMMITTEE SEEKS NEW MERGER BILL; Military Group's Measure Rejected by Naval Unit in Senate, Walsh States | True | Special to THE NEW YORK TIMES. | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/dewey-picks-fuel-chief-sells-public-works-head-will-be-emergency.html | DEWEY PICKS FUEL CHIEF; Sells, Public Works Head, Will Be Emergency Director | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/lewis-b-lyman-executive-aide-of-the-burlington-railroad-system-dies.html | LEWIS B. LYMAN; Executive Aide of the Burlington Railroad System Dies at 67 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bunker-coal-may-go-up-possible-price-rise-forecast-by-opa-officials.html | BUNKER COAL MAY GO UP; Possible Price Rise Forecast by OPA Officials Here | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/new-bermuda-governor-admiral-leatham-takes-oath-on-day-of-arrival.html | NEW BERMUDA GOVERNOR; Admiral Leatham Takes Oath on Day of Arrival | True | By Cable To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/denker-increases-lead-defeats-steiner-in-fourth-game-of-title-chess.html | DENKER INCREASES LEAD; Defeats Steiner in Fourth Game of Title Chess Match | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/chicagos-eyebank.html | CHICAGO'S EYEBANK | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/5049983-earned-by-burlington-mills-6month-profits-equal-to-273-a.html | $5,049,983 Earned by Burlington Mills; 6-Month Profits Equal to $2.73 a Share | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/city-college-to-give-odets-play.html | City College to Give Odets Play | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/banks-show-drop-in-earning-assets-new-york-members-of-reserve.html | BANKS SHOW DROP IN EARNING ASSETS; New York Members of Reserve System Report Decline of $193,000,000 in Week Loan Total Declines | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/cpa-checks-making-of-gas-small-for-seizure-of-mines-rationing-of.html | CPA Checks Making of Gas; Small for Seizure of Mines; RATIONING OF GAS IS ORDERED BY CPA | True | By Joseph A. Loftus Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/doenitz-defends-prolonging-war-says-it-saved-millions-of-germans.html | DOENITZ DEFENDS PROLONGING WAR; Says It Saved 'Millions' of Germans From Death at Hands of Russians | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/cosmic-ray-tests-planned-by-aaf-army-and-geographic-society-will.html | COSMIC RAY TESTS PLANNED BY AAF; Army and Geographic Society Will Seek Light's Effect on Air War Weapons | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/indians-turned-back-by-athletics-7-to-6.html | INDIANS TURNED BACK BY ATHLETICS, 7 TO 6 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/to-be-honored-tonight-at-city-college-dinner.html | To Be Honored Tonight At City College Dinner | True | Sozio | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/emergency-group-here-to-help-in-coordination-of-famine-relief.html | Emergency Group Here to Help In Coordination of Famine Relief; Committee Headed by Newbold Morris to 'Furnish All Facts in Appeals'--Food Saving, Sharing Urged Backing of Millions Seen Three Principles Stressed | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/stocks-creep-back-after-early-dips-spotty-recovery-near-close.html | STOCKS CREEP BACK AFTER EARLY DIPS; Spotty Recovery Near Close Produces Mixed Changes, Led by Oils and Movies TRADING IS SLOW, NARROW Pivotal Issues Are Neglected --Industrials' Index Drops 0.27, and Rails, 0.15 Rail Section Is Soft Pfizer Climbs 6 Points STOCKS CREEP BACK AFTER EARLY DIPS | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/joseph-will-urge-capital-budget-cut-will-recommend-program-for.html | JOSEPH WILL URGE CAPITAL BUDGET CUT; Will Recommend Program for 1946-49 More Drastic Than Moses Proposed BOARD MEETS WEDNESDAY Controller Says Plan Would Leave City With $93,800,000 Borrowing Power in 1949 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/iba-men-to-air-views-president-and-counsel-will-give-stand-on.html | IBA MEN TO AIR VIEWS; President and Counsel Will Give Stand on Outlook | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/chifley-urges-full-peace-conference-soon-australian-approves.html | Chifley Urges Full Peace Conference Soon; Australian Approves Evacuation of Egypt | True | By Harold B. Hinton Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/argentine-ace-ruled-pro-weiss-no-1-in-tennis-dropped-as.html | ARGENTINE ACE RULED PRO; Weiss, No. 1 in Tennis, Dropped as Amateur--Russell Accused | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/westinghouse-agrees-to-18c-rise-to-settle-115day-tieup-of-plants.html | Westinghouse Agrees to 18c Rise To Settle 115-Day Tieup of Plants; WAGE RISE ACCORD FOR WESTINGHOUSE Comparison Not Indicated A Number of Court Battles Incentive System Changes | True | By Lawrence Resner | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bridge-by-benedictine-alumnae.html | Bridge by Benedictine Alumnae | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/chinas-reds-plan-own-trade-curbs-seek-us-business-aid-but-prepare.html | CHINA'S REDS PLAN OWN TRADE CURBS; Seek U.S. Business Aid, but Prepare Obstacles--Shanghai Committee Is Gloomy | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/gift-suggestions-at-jensen-show-fashions-for-little-girls-near.html | GIFT SUGGESTIONS AT JENSEN SHOW; Fashions for Little Girls Near Stealing Spotlight as Party Frocks Are Modeled | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/reports-to-dominions-sparse.html | Reports to Dominions Sparse | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/times-sq-goes-dim-at-mayors-plea-area-is-60-darker-within-few-hours.html | TIMES SQ. GOES DIM AT MAYOR'S PLEA; Area Is 60% Darker Within Few Hours After Request for Voluntary Coal Saving Illumination Drains Off Some Signs Still On | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/odwyer-is-back-at-desk-tanned-and-rested-after-a-2week-vacation-in.html | O'DWYER IS BACK AT DESK; Tanned and Rested After a 2Week Vacation in California | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/russian-delegates-quit-korean-capital.html | RUSSIAN DELEGATES QUIT KOREAN CAPITAL | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/equity-rules-on-cancellations.html | Equity Rules on Cancellations | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/10000-see-brooklyn-fire-traffic-diverted-as-firemen-work-in-busy.html | 10,000 SEE BROOKLYN FIRE; Traffic Diverted as Firemen Work in Busy Section | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/leighter-heads-station-wlib.html | Leighter Heads Station WLIB | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/topics-of-the-day-in-wall-street-bond-values-copper-prices-veteran.html | TOPICS OF THE DAY IN WALL STREET; Bond Values Copper Prices Veteran Employment | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/rg-johnson-divorced-in-florida.html | R.G. Johnson Divorced in Florida | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/booksauthors.html | Books--Authors | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/900-jersey-bankers-meet-in-atlantic-city.html | 900 JERSEY BANKERS MEET IN ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/red-cross-defended-against-gi-gripes.html | RED CROSS DEFENDED AGAINST 'GI GRIPES' | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/coal-stoppage-hits-worldwide-blow-with-export-of-needed-goods.html | Coal Stoppage Hits World-Wide Blow, With Export of Needed Goods Imperiled | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/great-northerns-actions.html | Great Northern's Actions | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/7-die-as-collision-sinks-ship.html | 7 Die as Collision Sinks Ship | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/navy-yard-men-protest-layoffs.html | Navy Yard Men Protest Layoffs | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/library-jobs-unfilled-onethird-in-brooklyn-vacant-say-friends-of-in.html | LIBRARY JOBS UNFILLED; One-third in Brooklyn Vacant, Say Friends of Institution | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/synagogue-to-honor-dr-stern.html | Synagogue to Honor Dr. Stern | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/jay-gould-3d-sued-for-divorce.html | Jay Gould 3d Sued for Divorce | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/viennese-music-heard-korjus-and-berini-are-soloists-at-carnegie.html | VIENNESE MUSIC HEARD; Korjus and Berini Are Soloists at Carnegie Hall 'Pop' Concert | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/sports-today.html | Sports Today | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/are-strikes-good.html | ARE STRIKES GOOD? | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/french-netmen-favored-davis-cup-matches-with-england-start-in-paris.html | FRENCH NETMEN FAVORED; Davis Cup Matches With England Start in Paris Today | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/repertory-theatre-nears-mark.html | Repertory Theatre Nears Mark | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/child-to-mrs-maurice-a-preston.html | Child to Mrs. Maurice A. Preston | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/2-sentenced-in-lamour-theft.html | 2 Sentenced in Lamour Theft | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/prefers-death-to-moving-cincinnati-man-informs-wife-ordeal-is-too.html | PREFERS DEATH TO MOVING; Cincinnati Man Informs Wife Ordeal Is Too Great | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/paul-to-address-tax-men.html | Paul to Address Tax Men | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/primrose-violist-to-tour-britain.html | Primrose, Violist, to Tour Britain | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/miss-suggs-eliminated-bows-to-miss-gunther-2-and-1-in-southern.html | MISS SUGGS ELIMINATED; Bows to Miss Gunther, 2 and 1, in Southern Title Golf | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/union-college-to-raise-tuition.html | Union College to Raise Tuition | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/8-price-increase-for-radio-sets-due-emerson-head-says-industry-has.html | 8% PRICE INCREASE FOR RADIO SETS DUE; Emerson Head Says Industry Has Been Advised Order Will Be Issued in a Few Days NEW ALCOA PRODUCT SHOWN Chromium Plated Aluminum Items Intended for Wider Use in Cars 8% PRICE INCREASE FOR RADIO SETS DUE CPA Allows Celanese Project To Enlarge Plastics Plant | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/un-delegates-feted-supper-dance-at-waldorf-given-by-city-committee.html | U.N. DELEGATES FETED; Supper Dance at Waldorf Given by City Committee | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/thugs-evade-capture-in-police-shooting.html | THUGS EVADE CAPTURE IN POLICE SHOOTING | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/9-colleges-ready-for-title-regatta-shells-and-lanes-drawn-for.html | 9 COLLEGES READY FOR TITLE REGATTA; Shells and Lanes Drawn for Sprint Competition at Annapolis Tomorrow | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/us-office-in-lebanon-fired.html | U.S. Office in Lebanon Fired | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/curbs-off-in-21-sea-areas-truman-ends-war-controls-on-ships-and.html | CURBS OFF IN 21 SEA AREAS; Truman Ends War Controls on Ships and Planes in Them | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/nazis-tribunals-ready-2400-members-of-decision-units-to-sift-major.html | NAZIS TRIBUNALS READY; 2,400 Members of Decision Units to Sift Major Offenders | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/chinese-reds-accused-peiping-press-reports-attacks-in-shantung-and.html | CHINESE REDS ACCUSED; Peiping Press Reports Attacks in Shantung and Hopeh | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/house-votes-inquiry-on-war-surplus-sales.html | HOUSE VOTES INQUIRY ON WAR SURPLUS SALES | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/3-die-in-bolivian-political-fight.html | 3 Die in Bolivian Political Fight | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/british-loan-vote-is-set-for-today-barkley-holds-senate-on-into.html | BRITISH LOAN VOTE IS SET FOR TODAY; Barkley Holds Senate On Into Night, Gets Obstacles Killed -- Langer, Foe, Talks Hours British Loan Vote Set for Today After Senate Holds Night Session Cut to $1,500,000,000 Is Killed Barkley Keeps Session On Largest Such Loan in History | True | By John H. Crider Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/styles-for-all-ages-simple-and-summery-trousseau-trimming.html | STYLES FOR ALL AGES SIMPLE AND SUMMERY; TROUSSEAU TRIMMING | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/woodcocks-nose-cut-british-ace-slightly-hurt-in-drill-for-mauriello.html | WOODCOCK'S NOSE CUT; British Ace Slightly Hurt in Drill for Mauriello Bout | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/columbia-to-offer-new-graham-dance-serpent-heart-on-program-opening.html | COLUMBIA TO OFFER NEW GRAHAM DANCE; 'Serpent Heart' on Program Opening 3-Day Festival at University This Evening | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/american-airlines-appeals-merger-ban.html | AMERICAN AIRLINES APPEALS MERGER BAN | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/utility-refunding-authorized.html | Utility Refunding Authorized | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/san-carlo-presents-faust.html | San Carlo Presents 'Faust' | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/shipowners-see-no-need-to-strike-but-say-nmu-must-rescind-its.html | SHIPOWNERS SEE NO NEED TO STRIKE; But Say NMU Must Rescind Its Refusal to Put Demands Before Arbitration Proposals of the Union Arbitration Move Rejected | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/loses-second-nohit-game.html | Loses Second No-Hit Game | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/litho-poster-firm-in-expansion-move-einsonfreeman-co-buys-large.html | LITHO POSTER FIRM IN EXPANSION MOVE; Einson-Freeman Co. Buys Large Building in Maspeth for New Finishing Plant | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/british-team-due-today-un-delegates-invited-to-game-between.html | BRITISH TEAM DUE TODAY; U.N. Delegates Invited to Game Between Liverpool-N.Y. Stars | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/to-keep-6day-week-cotton-exchange-votes-to-stay-open-saturdays-in.html | TO KEEP 6-DAY WEEK; Cotton Exchange Votes to Stay Open Saturdays in Summer | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/anthracite-talks-open-here-today-operators-facing-threatened-strike.html | ANTHRACITE TALKS OPEN HERE TODAY; Operators, Facing Threatened Strike, Ready to Consider Any of Miners' Demands Strike Notice Served High War Output Cited | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/bias-charge-by-davis-stirs-police-inquiry.html | BIAS CHARGE BY DAVIS STIRS POLICE INQUIRY | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/blackest-markets-located-by-opa.html | Blackest Markets Located by OPA | True | | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/doctor-reduced-to-driving-army-radio-car-is-all-set-for-stork-with.html | Doctor, Reduced to Driving Army Radio Car, Is All Set for Stork With a Walkie-Talkie; THE DOCTOR SOLVES THE CAR-SHORTAGE PROBLEM | True | The New York Times | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/in-the-nation-public-opinion-registers-on-the-senate-the-case-bill.html | In The Nation; Public Opinion Registers on the Senate The Case Bill Country Is Aroused Pressure Must Be Sustained | True | By Arthur Krock | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/mangrums-67-ties-hogan-at-houston-demaret-cards-68-in-10000.html | MANGRUM'S 67 TIES HOGAN AT HOUSTON; Demaret Cards 68 in $10,000 Tourney--Snead, Keiser Get 69, Nelson a 70 | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/potter-of-browns-halts-yankees-61-a-runner-is-almost-caught-off.html | POTTER OF BROWNS HALTS YANKEES, 6-1; A RUNNER IS ALMOST CAUGHT OFF GUARD IN STADIUM | True | By Louis Effratthe New York Times | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/halifax-bids-truman-adieu.html | Halifax Bids Truman Adieu | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/mutual-rejoins-broadcasters.html | Mutual Rejoins Broadcasters | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/halfweek-work-begins-in-chicago-industry-and-business-enter-dimout.html | HALF-WEEK WORK BEGINS IN CHICAGO; Industry and Business Enter Dim-Out Phase With 50 Per Cent Cut in Electricity Requests Pour In Modifications Granted | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/paynejennings-weds-stage-producer-marries-mrs-nancy-c-johannsen.html | PAYNE-JENNINGS WEDS; Stage Producer Marries Mrs Nancy C. Johannsen Here | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/dr-levine-picked-to-run-selected-by-democrats-to-seek-district.html | DR. LEVINE PICKED TO RUN; Selected by Democrats to Seek District Leadership in Kings | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/ciopac-to-oppose-33-now-in-congress-will-expand-list-dewey-party.html | CIO-PAC TO OPPOSE 33 NOW IN CONGRESS; WILL EXPAND LIST; Dewey, Party Here Denounced as Clothing Workers Turn Convention Into Rally ALP EXPECTS TO RUN MEAD Blumberg Sees Joint Ticket With Democrats--La Guardia May Be Senate Candidate La Guardia Backed for Senate CIO-PAC Names 33 in Congress Whose Re-election It Will Fight Will Now Support Huffman Rankin To Be Opposed | True | By A.h. Raskin Special To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/welles-musical-to-arrive-may-31-around-the-world-will-make-its-bow.html | WELLES MUSICAL TO ARRIVE MAY 31; 'Around the World' Will Make Its Bow at the Adelphi-- Serlin Seeks Couple | True | By Sam Zolotow | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/crum-amplifies-statement.html | Crum Amplifies Statement | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/troth-of-jean-a-cooke-she-will-be-wed-to-arthur-c-twitchell-jr.html | TROTH OF JEAN A. COOKE; She Will Be Wed to Arthur C. Twitchell Jr., Former Flier | True | Special to THE NEW YORK TIMES. | C1B 15904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/leafs-send-connelly-to-farm.html | Leafs Send Connelly to Farm | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/survey-clarifies-62000-steel-jobs-ownerlabor-undertaking-will-be.html | SURVEY CLARIFIES 62,000 STEEL JOBS; Owner-Labor Undertaking Will Be Standardized Guide for Pay Increases Conclusions to Be Accepted Job Titles Duplicated | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/road-fights-state-tax-southern-pacific-protests-bill-for-2000000-in.html | ROAD FIGHTS STATE TAX; Southern Pacific Protests Bill for $2,000,000 in Kentucky | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/drive-to-aid-veterans-associated-hospital-service-joins-with-other.html | DRIVE TO AID VETERANS; Associated Hospital Service Joins With Other Groups | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/attlee-marks-ve-day-in-message-to-stalin.html | Attlee Marks V-E Day In Message to Stalin | True | By Wireless To the New York Times. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/world-bank-board-maps-financing-plan.html | WORLD BANK BOARD MAPS FINANCING PLAN | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/detroit-teamsters-begin-strike-against-7000-grocers-butchers.html | Detroit Teamsters Begin 'Strike' Against 7,000 Grocers, Butchers; Retailers of City Affected by AFL Demand to Join Union as Roving Pickets Appear Before Big Supply Centers | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/rites-for-admiral-mnair-retired-navy-chaplain-buried-in-cemetery-at.html | RITES FOR ADMIRAL M'NAIR; Retired Navy Chaplain Buried in Cemetery at Saco, Me. | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/red-sox-register-14th-straight-with-75-triumph-over-white-sox.html | Red Sox Register 14th Straight With 7-5 Triumph Over White Sox; Two-Run Circuit Smash by Doerr in Fourth Brings Margin of Victory--Mace Brown Saves Mound Decision for Jim Bagby Threaten in the Ninth Makes Throw Too Late | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/worstellcarter.html | Worstell--Carter | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/output-of-auto-tires-nears-rate-set-for-1946.html | Output of Auto Tires Nears Rate Set for 1946 | True | Special to THE NEW YORK TIMES. | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/radio-albums-to-truman-recordings-of-his-and-roosevelts-speeches.html | RADIO ALBUMS TO TRUMAN; Recordings of His and Roosevelt's Speeches Given by NBC | True | | C1B 15904 |
| 1946-05-10 | 1946-05-10 | https://www.nytimes.com/1946/05/10/archives/vote-against-the-new-haven.html | Vote Against the New Haven | True | | C1B 15904 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/robert-v-cosels-have-a-son.html | Robert V. Cosels Have a Son | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/new-deal-advised-by-bond-and-share-substitute-filed-with-sec-for.html | NEW DEAL ADVISED BY BOND AND SHARE; Substitute Filed With SEC for That of Electric Power and Light Corporation | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/exhibit-marks-banks-117th-year.html | Exhibit Marks Bank's 117th Year | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/wins-poetry-reading-award.html | Wins Poetry Reading Award | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/chinese-in-truce-north-of-hankow-ceasefire-order-covers-the.html | CHINESE IN TRUCE NORTH OF HANKOW; Cease-Fire Order Covers the Honan-Hupeh Border Area-- Clash Near Nanking Seen SZEPINGKAI REPORTS LULL Nationalists' Drive Toward Changchun Awaits Result of Peace Negotiations | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/john-s-freeman-59-tobacco-executive.html | JOHN S. FREEMAN, 59, TOBACCO EXECUTIVE | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/troth-is-announced-of-muriel-hamilton.html | TROTH IS ANNOUNCED OF MURIEL HAMILTON | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/lili-damita-becomes-citizen.html | Lili Damita Becomes Citizen | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/car-of-odwyer-aide-kills-man-on-8th-ave.html | CAR OF O'DWYER AIDE KILLS MAN ON 8TH AVE. | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/award-to-marine-hero-navy-cross-bestowed-posthumously-upon-lieut.html | AWARD TO MARINE HERO; Navy (Cross Bestowed Posthumously Upon Lieut. Gelshenen | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/28-fliers-killed-as-bombers-meet-two-navy-pb4ys-are-tangled-over.html | 28 FLIERS KILLED AS BOMBERS MEET; Two Navy PB-4Y's Are Tangled Over Florida by a Fighter Plane Diving in Maneuvers | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/wing-may-10-weather-bets-again.html | Wing May 10 Weather Bets Again | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/telegrams-sent-to-big-three.html | Telegrams Sent to Big Three | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/to-produce-film-shorts-grierson-forms-new-firm-in-london-world.html | TO PRODUCE FILM SHORTS; Grierson Forms New Firm in London, World Today, Inc. | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/actors-reelect-vincent-to-head-theatrical-fund-again-surplus-now.html | ACTORS RE-ELECT VINCENT; To Head Theatrical Fund Again -- Surplus Now $73,740 | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/life-insurance-women-name-new-league-head.html | Life Insurance Women Name New League Head | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/fred-stewart-greene-well-known-artist-conducted-studio-in-westerly.html | FRED STEWART GREENE; Well Known Artist Conducted Studio in Westerly, R.I. | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/holdup-at-11-am-nets-15000-loot-2-thugs-rob-2-in-car-carrying.html | HOLD-UP AT 11 A.M. NETS $15,000 LOOT; 2 Thugs Rob 2 in Car Carrying Payroll Near the Brooklyn Police Headquarters | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/ball-charges-opa-fosters-hitlerism-senator-tells-jersey-bankers.html | BALL CHARGES OPA FOSTERS HITLERISM; Senator Tells Jersey Bankers That Bowles' Methods Are 'Thoroughly Totalitarian' FOR PRICE CONTROL IN WAR Attempt to Push Wags Up and Hold Price Line Is Called an 'Absurdity' | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/airline-strike-is-suspended.html | Airline Strike Is 'Suspended' | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/athletics-tie-55-in-15inning-game-majors-night-curfew-stops-4hour.html | ATHLETICS TIE, 5-5, IN 15-INNING GAME; Majors' Night Curfew Stops 4-Hour Fray With Senators --29,477 Fans Present | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/schia-jolsien-seeks-us-kin.html | Schia Jolsien Seeks U.S. Kin | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/typhoid-nears-vanishing-point.html | Typhoid Nears Vanishing Point | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/albania-wants-italian-ships.html | Albania Wants Italian Ships | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/named-new-president-of-ditto-inc-here.html | Named New President Of Ditto, Inc., Here | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/liverpool-eleven-arrives-for-tour-soccer-team-to-play-opening-game.html | LIVERPOOL ELEVEN ARRIVES FOR TOUR; Soccer Team to Play Opening Game With N.Y. All-Stars at Triborough Stadium | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/to-revive-korean-silk-industry.html | To Revive Korean Silk Industry | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/state-guard-orders.html | State Guard Orders | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/miss-stetsons-plans-new-rochelle-girl-will-be-wed-june-1-to-george.html | MISS STETSON'S PLANS; New Rochelle Girl Will Be Wed June 1 to George E. Bonteceu | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/coal-respite-fails-to-ease-steel-lag-sharing-park-bench-after-white.html | COAL RESPITE FAILS TO EASE STEEL LAG; SHARING PARK BENCH AFTER WHITE HOUSE TALK | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/fleettown-takes-chase-at-belmont-annotator-beaten-by-length-in.html | FLEETTOWN TAKES CHASE AT BELMONT; Annotator Beaten by Length in International--15 Enter Metropolitan Mile Today | True | By William D. Richardson | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/japanese-draws-30year-term.html | Japanese Draws 30-Year Term | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/girl-2-and-dog-die-in-fire.html | Girl, 2, and Dog Die in Fire | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/2967135-earned-by-parke-davis-co-net-profit-for-first-quarter-of.html | $2,967,135 EARNED BY PARKE, DAVIS CO.; Net Profit for First Quarter of Year Equal to 61 Cents on Each Share of Stock | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/milk-up-one-cent-in-jersey.html | Milk Up One Cent in Jersey | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/bronx-suites-conveyed-sales-include-48family-house-on-anderson.html | BRONX SUITES CONVEYED; Sales Include 48-Family House on Anderson Avenue | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/call-opa-pledges-not-in-good-faith-grocers-protest-failure-to-lift.html | CALL OPA PLEDGES 'NOT IN GOOD FAITH'; Grocers Protest Failure to Lift Non-Essential Food Controls in Line With Promises | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/1500-attend-service-for-james-johnston.html | 1,500 ATTEND SERVICE FOR JAMES JOHNSTON | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/baron-de-cartier-belgian-envoy-74-ambassador-to-london-dean-of.html | BARON DE CARTIER, BELGIAN ENVOY, 74; Ambassador to London, Dean of Corps, Is Dead--Served in Washinston, 1917-27 | True | By Wireless To the New York Times. | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/dodgers-3-in-8th-trip-braves-4-to-2-33268-see-hatten-halt-rally-in.html | DODGERS 3 IN 8TH TRIP BRAVES, 4 TO 2; 33,268 See Hatten Halt Rally in Ninth of Night Game-- Reiser Belts Homer | True | By Roscoe McGowen | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/newark-triumphs-43-turns-back-leafs-on-3-hits-and-3-errors-in.html | NEWARK TRIUMPHS, 4-3; Turns Back Leafs on 3 Hits and 3 Errors in Seventh Inning | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/broadway-tied-up-5-hours-by-a-fire-trolley-cars-halted-from-42d-to.html | BROADWAY TIED UP 5 HOURS BY A FIRE; Trolley Cars Halted From 42d to 72d Street by Blaze in a Third Rail AUTOS BARRED OFF PART Explosions in Manholes Add to Accident Laid to the Accumulation of Gas | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/court-gives-basis-for-upholding-icc-finds-agencys-order-followed.html | COURT GIVES BASIS FOR UPHOLDING ICC; Finds Agency's Order Followed Adequate Hearings and Subject Technical | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/memphis-industry-bids-congress-act.html | MEMPHIS INDUSTRY BIDS CONGRESS ACT | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/brazil-hails-plan-for-joint-military.html | BRAZIL HAILS PLAN FOR JOINT MILITARY | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/bonds-stock-registered-three-companies-list-proposed-offerings-with.html | BONDS, STOCK REGISTERED; Three Companies List Proposed Offerings With SEC | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/us-confirms-halt-in-help-for-poland-acheson-says-recent-credits.html | U.S. CONFIRMS HALT IN HELP FOR POLAND; Acheson Says Recent Credits Have Been Stopped Because Conditions Are Not Met | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/catholic-veterans-assail-communists.html | CATHOLIC VETERANS ASSAIL COMMUNISTS | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/paramount-buys-harvesting-story-studio-will-produce-houston-branchs.html | PARAMOUNT BUYS HARVESTING STORY; Studio Will Produce Houston Branch's 'The Big Haircut' -- Lead to Alan Ladd | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/mrs-beatrice-scott-wed-daughter-of-hl-battermans-is-married-to.html | MRS. BEATRICE SCOTT WED; Daughter of H.L. Battermans Is Married to Marshall H. Russell | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/admirals-at-book-party-durgin-and-miles-contributors-to-battle.html | ADMIRALS AT BOOK PARTY; Durgin and Miles, Contributors to 'Battle Stations,' Honored | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/blawknox-to-distribute-doors.html | Blaw-Knox to Distribute Doors | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/not-a-solution.html | NOT A SOLUTION | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/the-neverending-war.html | The Never-Ending War | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/mikhailovitch-case-opens-here-monday.html | MIKHAILOVITCH 'CASE' OPENS HERE MONDAY | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/hon-before-lewis-name-deleted-by-white-house.html | 'Hon.' Before Lewis' Name Deleted by White House | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/taxpayer-and-homes-sold-in-westchester.html | TAXPAYER AND HOMES SOLD IN WESTCHESTER | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/school-safety-patrol.html | SCHOOL SAFETY PATROL | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/rotors-give-ship-spin-most-important-development-in-years-admiral.html | ROTORS GIVE SHIP SPIN; Most Important Development in Years, Admiral Says | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/bill-of-rights-tied-to-world-security-un-commission-seeks-leave-to.html | BILL OF RIGHTS TIED TO WORLD SECURITY; U.N. Commission Seeks Leave to Tell Council of Violations - Information Set-Up Sped | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/veterans-rally-set-pepper-to-be-chief-speaker-at-madison-sq-garden.html | VETERANS RALLY SET; Pepper to Be Chief Speaker at Madison Sq. Garden Thursday | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/james-g-blauvelt-former-jersey-legislator-75-had-owned-dye-works.html | JAMES G. BLAUVELT; Former Jersey Legislator, 75, Had Owned Dye Works | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/tuttle-is-rca-treasurer-former-vice-president-of-rca-communications.html | TUTTLE IS RCA TREASURER; Former Vice President of RCA Communications Is Elected | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/1600000-more-employed-in-april-than-in-march.html | 1,600,000 More Employed In April Than in March | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/welfare-is-traced-for-50-years-here-new-york-fund-notes-golden.html | WELFARE IS TRACED FOR 50 YEARS HERE; New York Fund Notes Golden Anniversary of Greater New York in Historical Report | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/to-hear-miss-quinns-case-state-education-department-sets-may-24-for.html | TO HEAR MISS QUINN'S CASE; State Education Department Sets May 24 for Arguments | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/lehman-calls-world-food-crisis-worse-reiterates-plea-for-return-of.html | Lehman Calls World Food Crisis Worse; Reiterates Plea for Return of Rationing | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/negro-spirituals-at-st-georgs.html | Negro Spirituals at St. George's | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/britain-gives-no-signs-in-libya-of-making-base-to-replace-egypt.html | Britain Gives No Signs in Libya Of Making Base to Replace Egypt; Indecision of Paris Conference Is Viewed as Factor--Small Garrison Force Is Far Outnumbered by German Captives | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/maritime-merger-up-for-vote-today.html | MARITIME MERGER UP FOR VOTE TODAY | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/16000-killed-on-farms-figures-for-last-year-show-1500000-others.html | 16,000 KILLED ON FARMS; Figures for Last Year Show 1,500,000 Others Were Injured | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/truce-in-coal.html | "TRUCE" IN COAL | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/illinois-indiana-lift-power-restrictions.html | ILLINOIS, INDIANA LIFT POWER RESTRICTIONS | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/un-board-errs-nobel-poet-says-gabriela-mistral-who-quit-womens.html | U.N. BOARD ERRS, NOBEL POET SAYS; Gabriela Mistral, Who Quit Women's Group, Holds Special Law No Path to Equality | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/spain-hands-over-12-nazis-4-missing-german-agents-emplane-for.html | SPAIN HANDS OVER 12 NAZIS; 4 MISSING; German Agents Emplane for Stuttgart to Face Allies-- Woman Is Hysterical | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/child-to-mrs-j-a-davis-banks.html | Child to Mrs. J. A. Davis Banks | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/queen-mary-ends-service-for-us-brings-the-last-contingent-of.html | QUEEN MARY ENDS SERVICE FOR U.S.; Brings the Last Contingent of American War Brides and Their Children Here | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/hershey-decorates-aides-award-given-to-col-andrews-and-col.html | HERSHEY DECORATES AIDES; Award Given to Col. Andrews and Col. Schwabacher | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/anthracite-negotiations-get-under-way.html | ANTHRACITE NEGOTIATIONS GET UNDER WAY | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/heads-catholic-laymens-club.html | Heads Catholic Laymen's Club | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/ballet-by-graham-in-world-premiere-serpent-heart-presented-as.html | BALLET BY GRAHAM IN WORLD PREMIERE; 'Serpent Heart' Presented as Columbia Festival of Music Starts--Score by Barber | True | By John Martin | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/events-today.html | Events Today | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/draft-extension-goes-into-house-chamber-agrees-to-act-monday-on.html | DRAFT EXTENSION GOES INTO HOUSE; Chamber Agrees to Act Monday on Senate Resolution--Gen. Devers to Be Questioned | True | By William S. White Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/elizabeth-j-shepherd-married.html | Elizabeth J. Shepherd Married | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/15-billion-record-due-for-furniture-sales-figure-forecast-for-46-by.html | 1.5 BILLION RECORD DUE FOR FURNITURE; Sales Figure Forecast for '46 by Leading Department and Specialty Stores | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/us-may-observe-greek-plebiscite-britain-accepts-athens-offer-to.html | U.S. MAY OBSERVE GREEK PLEBISCITE; Britain Accepts Athens Offer to Watch Vote on Monarchy, Affirms We Have Too | True | By Mallory Browne By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/washington-hights-pastor-is-honored-by-his-church-at-a-farewell.html | Washington Hights Pastor Is Honored By His Church at a Farewell Reception | True | The New York Times, 1946 | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/mill-teaches-stewards-11-graduated-at-yonkers-from-course-for-union.html | MILL TEACHES STEWARDS; 11 Graduated at Yonkers From Course for Union Members | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/french-communists-firm-on-legal-issue.html | FRENCH COMMUNISTS FIRM ON LEGAL ISSUE | True | By Cable To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/city-continues-brownout-transit-cut-seen-averted-edge-takes-similar.html | City Continues Brownout; Transit Cut Seen Averted; Edge Takes Similar View | True | By Leo Egan | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/advertising-news-ad-group-forms-new-section.html | Advertising News; Ad Group Forms New Section | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/miss-hollender-married-woodhaven-girl-wed-to-wilfred-a-shale-at.html | MISS HOLLENDER MARRIED; Woodhaven Girl Wed to Wilfred A. Shale at Kalamazoo College | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/increase-in-immorality-in-england-charged-in-house-of-commons.html | Increase in Immorality in England Charged in House of Commons; Divorced Face Marriage Curb | True | By Wireless To the New York Times. | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/us-may-compensate-for-normandie-loss.html | U.S. MAY COMPENSATE FOR NORMANDIE LOSS | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/french-lead-by-20-in-davis-cup-tennis-pelizza-petra-win-in-singles.html | FRENCH LEAD BY 2-0 IN DAVIS CUP TENNIS; Pelizza, Petra Win in Singles From British Rivals--China and Sweden Start Well | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/bad-news-about-food.html | BAD NEWS ABOUT FOOD | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/truman-due-today-for-fordham-fete-president-to-fly-here-to-accept.html | TRUMAN DUE TODAY FOR FORDHAM FETE; President to Fly Here to Accept Honorary Degree, Speak at Charter Centenary | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/transit-hearings-set-mayors-committee-will-start-series-on.html | TRANSIT HEARINGS SET; Mayor's Committee Will Start Series on Wednesday | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/miss-michelson-heard-neighborhood-music-school-is-aided-by-pianists.html | MISS MICHELSON HEARD; Neighborhood Music School Is Aided by Pianist's Recital | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/exchange-planned-by-general-cable-new-stocks-to-pay-arrears-on.html | EXCHANGE PLANNED BY GENERAL CABLE; New Stocks to Pay Arrears on Preferred Proposed to Shareholders | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/many-are-victimized-on-vacuum-cleaners.html | MANY ARE VICTIMIZED ON VACUUM CLEANERS | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/repertory-adds-truex-to-troupe-actor-joins-new-company-and-will.html | REPERTORY ADDS TRUEX TO TROUPE; Actor Joins New Company and Will Appear as AndroclesWelles Playing Two Roles | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/more-penicillin-seen-in-patent-government-scientist-offers-method.html | MORE PENICILLIN SEEN IN PATENT; Government Scientist Offers Method of Improving Drug's Isolation | True | By Jack Kilpatrick Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/brother-would-free-chang-hsuehliang.html | BROTHER WOULD FREE CHANG HSUEH-LIANG | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/van-zeeland-in-us-six-days-flies-home.html | VAN ZEELAND, IN U.S. SIX DAYS, FLIES HOME | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/final-cash-payment-trustee-for-railroad-to-distribute-assets-held.html | FINAL CASH PAYMENT; Trustee for Railroad to Distribute Assets Held by Receiver | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/jersey-cotillion-picnic-today.html | Jersey Cotillion Picnic Today | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/germans-lay-rift-to-british-and-us-leipzig-fair-visitors-express.html | GERMANS LAY RIFT TO BRITISH AND U.S.; Leipzig Fair Visitors Express Soviet-Sponsored Impression We Block Unification | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/miss-grace-b-beach-exprincipal-of-hunter-high-was-head-of-college.html | MISS GRACE B. BEACH; Ex-Principal of Hunter High Was Head of College Alumnae | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/chairman-president-of-wrgrace-retire-after-51-years-service.html | Chairman, President of W.R.Grace Retire After 51 Years' Service | True | Bachrach | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/cedar-creek-team-sets-pace-on-links-holds-lead-with-13-points-in.html | CEDAR CREEK TEAM SETS PACE ON LINKS; Holds Lead With 13 Points in Women's Interclub Play at Garden City Course | True | Special to THE NEW YORK TIMES. | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/albany-asks-data-on-coal-in-state-all-supplies-will-be-noted-for.html | ALBANY ASKS DATA ON COAL IN STATE; All Supplies Will Be Noted for Action if Bituminous Truce Collapses | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/cotton-steadies-1-to-9-points-off-movement-on-exchange-ranges-10.html | COTTON STEADIES 1 TO 9 POINTS OFF; Movement on Exchange Ranges 10 Points Above and Below Previous Day's Activity | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/store-inventories-found-11-higher-for-march.html | Store Inventories Found 11% Higher for March | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/mayor-backs-save-opa-urges-wide-attendance-at-rally-in-lewisohn.html | MAYOR BACKS 'SAVE OPA'; Urges Wide Attendance at Rally in Lewisohn Stadium Tomorrow | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/columbia-will-get-veterans-quarters.html | COLUMBIA WILL GET VETERANS' QUARTERS | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/gustave-fast-head-of-engineering-firm.html | GUSTAVE FAST, HEAD OF ENGINEERING FIRM | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/20000-award-ends-jury.html | $20,000 Award Ends Jury | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/no-illinois-grants-to-mine-strikers-state-joins-seven-others-in.html | NO ILLINOIS GRANTS TO MINE STRIKERS; State Joins Seven Others in Barring Help to Those Who Left Work | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/navy-nurse-corps-opens-roll.html | Navy Nurse Corps Opens Roll | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/eisenhower-has-reunion-with-macarthur-in-tokyo.html | Eisenhower Has Reunion With MacArthur in Tokyo | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/160-army-officers-to-study-sciences.html | 160 ARMY OFFICERS TO STUDY SCIENCES | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/home-court-gets-roosevelt-room-memorial-equipment-dedicated-with.html | HOME COURT GETS ROOSEVELT ROOM; Memorial Equipment Dedicated With Ceremonies at Old Police Headquarters | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/boston-garage-voted-construction-under-common-is-authorized-in-bill.html | BOSTON GARAGE VOTED; Construction Under Common Is Authorized in Bill Sent Governor | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/handball-court-to-return-to-police-headquarters.html | Handball Court to Return To Police Headquarters | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/booksauthors.html | Books--Authors | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/van-kleffens-hails-un-says-organization-is-striving-to-prevent.html | VAN KLEFFENS HAILS U.N.; Says Organization Is Striving to Prevent Future Wars | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/jerseys-halt-rochester-pound-four-hurlers-for-11-hits-to-win.html | JERSEYS HALT ROCHESTER; Pound Four Hurlers for 11 Hits to Win, 9-3--Andrews Excels | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/april-study-shows-foreclosure-trend.html | APRIL STUDY SHOWS FORECLOSURE TREND | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/delaware-supreme-court-upholds-pennroad-ruling.html | Delaware Supreme Court Upholds Pennroad Ruling | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/industrial-bankers-elect.html | Industrial Bankers Elect | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/calcutta-meeting-backs-arabs.html | Calcutta Meeting Backs Arabs | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/de-gaulle-has-new-constitution-drawn-on-us-model-paris-hears.html | De Gaulle Has New Constitution Drawn on U.S. Model, Paris Hears; Sunday's Referendum Said to Have Justified His Prediction--Waits for Chance to Get Into Arena Again, Friends Maintain | True | By Pertinax North American Newspaper Alliance. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/plane-crash-kills-pilot-machine-cracks-up-on-baseball-field-in.html | PLANE CRASH KILLS PILOT; Machine Cracks Up on Baseball Field in Brooklyn Park | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/impasse-laid-to-soviet-observer-says-it-deliberately-blocks-peace.html | IMPASSE LAID TO SOVIET; Observer Says It Deliberately Blocks Peace Negotiations | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/union-wins-track-meet-7947.html | Union Wins Track Meet, 79-47 | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/foreign-press-seeks-more-seats-at-bikini.html | FOREIGN PRESS SEEKS MORE 'SEATS' AT BIKINI | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/proposed-for-exchange-two-stock-brokerage-concerns-are-offered-for.html | PROPOSED FOR EXCHANGE; Two Stock Brokerage Concerns Are Offered for Membership | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/legislators-to-call-devers-on-epithet.html | LEGISLATORS TO CALL DEVERS ON EPITHET | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/miss-fellenbaum-bride-married-to-daniel-r-prosnit-by-dr-nathan-a.html | MISS FELLENBAUM BRIDE; Married to Daniel R. Prosnit by Dr. Nathan A. Perilman | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/laborites-demand-potsdam-pact-end-say-britain-must-recognize.html | LABORITES DEMAND POTSDAM PACT END; Say Britain Must Recognize 'Maneuvering for Position in Germany and Austria' | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/press-group-meets-here-better-interamerican-relations-listed-as-one.html | PRESS GROUP MEETS HERE; Better Inter-American Relations Listed as One Objective | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/russians-halt-british-stop-visitors-to-leipzig-fair-and-question.html | RUSSIANS HALT BRITISH; Stop Visitors to Leipzig Fair and Question News Men | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/russell-denies-charges-tennis-star-hits-report-that-he-took-extra.html | RUSSELL DENIES CHARGES; Tennis Star Hits Report That He Took Extra Expense Money | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/brooklyn-lawyer-civic-worker-made-member-of-school-board-moss-is.html | Brooklyn Lawyer, Civic Worker Made Member of School Board; Moss Is Sworn In by O'Dwyer for a Full Term of 7 Years to Succeed Miss Dillon, Who Praises Ability of Appointee | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/business-world-trade-here-shows-heavy-gain.html | Business World; Trade Here Shows Heavy Gain | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/rudish-freed-in-murder-case.html | Rudish Freed in Murder Case | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/loaded-b29-sets-altitude-mark.html | Loaded B-29 Sets Altitude Mark | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/case-bill-called-senate-votes-669-to-act-on-labor-legislation.html | CASE BILL CALLED; Senate Votes 66-9 to Act on Labor Legislation Despite Coal Truce LEWIS CURB IS ASKED Byrd Ban on Royalty Set for Test--House Group Backs Similar Plan | True | By C.p. Trussell Special To the New York Times. | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/counterfeit-ring-in-korea-smashed-19-seized-in-3000000yen-operation.html | COUNTERFEIT RING IN KOREA SMASHED; 19 Seized in 3,000,000-Yen Operation Linked to Raising Communist Party Funds | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/mrs-stevens-prosecutor-shot-at-2-brothers-of-slain-sailor-seized.html | Mrs. Stevens' Prosecutor Shot At; 2 Brothers of Slain Sailor Seized; NEW INCIDENT TIED TO KOVACS KILLING | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/operator-resells-west-side-house-reznick-disposes-of-suites-on-91st.html | OPERATOR RESELLS WEST SIDE HOUSE; Reznick Disposes of Suites on 91st Street Corner--Deals on the East Side | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/miss-irwins-80-is-best-glen-ridge-golfer-low-gross-in-new-jersey.html | MISS IRWIN'S 80 IS BEST; Glen Ridge Golfer Low Gross in New Jersey Tourney | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/franco-withholds-defense-from-un-committee-studying-charges-weighs.html | FRANCO WITHHOLDS DEFENSE FROM U.N.; Committee Studying Charges Weighs Fact-Finding Trip to Spain but Defers Decision SCOPE OF INQUIRY SET OUT 13 Requests for Data on Peace Threat Sent--Hearing Likely for Head of Exile Regime | True | By W.h. Lawrence | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/notes.html | Notes | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/24000000-earned-by-petroleum-unit-creole-corporation-profit-for.html | $24,000,000 EARNED BY PETROLEUM UNIT; Creole Corporation Profit for First Quarter Equals 90 Cents a Share | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/help-pledged-roxas-on-visit-to-truman.html | HELP PLEDGED ROXAS ON VISIT TO TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/health-test-for-pupils-each-must-have-paper-showing-a-medical.html | HEALTH TEST FOR PUPILS; Each Must Have Paper Showing a Medical Examination | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/bond-club-offers-rights-redherring-prospectuses-for-its-field-day.html | BOND CLUB OFFERS RIGHTS; Red-Herring Prospectuses for Its Field Day Are Circulated | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/unrra-sends-europe-vast-store-of-drugs.html | UNRRA SENDS EUROPE VAST STORE OF DRUGS | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/ccny-observes-99-years-of-sports-dinner-at-astor-attended-by.html | C.C.N.Y. OBSERVES 99 YEARS OF SPORTS; Dinner at Astor Attended by 750--Prof. H.M. Horton,'99, Star Athletes Honored | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/coalstrike-truce-lets-stocks-soar-brokers-swapped-by-turnover-of.html | COAL-STRIKE TRUCE LETS STOCKS SOAR; Brokers Swapped by Turnover of About 800,000 Shares in Closing Hour PRICES UP 1 TO 5 POINTS Steel, Motor and Rail Issues Among Leaders--Peaks Cut by Profit-Taking | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/news-of-food-clams-one-shellfish-always-available-and-theyre-not-to.html | News of Food; Clams One Shellfish Always Available, And They're Not Too Hard to Prepare | True | By Jane Nickerson | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/france-will-seek-saar-coal-mines-also-will-request-big-four-to.html | FRANCE WILL SEEK SAAR COAL MINES; Also Will Request Big Four to Include That Region in French Customs Zone | True | By Harold Callender By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/the-mayor-and-a-visitor-from-overseas.html | THE MAYOR AND A VISITOR FROM OVERSEAS | True | The New York Times | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/william-stephens-expert-on-yachts-noted-historian-of-sport-an.html | WILLIAM STEPHENS, EXPERT ON YACHTS; Noted Historian of Sport, an Authority on Background of Most Craft, Dies at 91 | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/2-new-expressways-to-oust-few-families-from-their-homes-this-year.html | 2 New Expressways to Oust Few Families From Their Homes This Year, Moses Reports | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/reds-manchurian-headquarters-are-transferred-to-changchun-chinese.html | Reds' Manchurian Headquarters Are Transferred to Changchun; Chinese Communists' Northeast Bureau Has Established Governments in Eight of the Nine Provinces | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/nazi-v2-climbs-almost-75-miles-as-pushbutton-war-tests-begin-v2-in.html | Nazi V-2 Climbs Almost 75 Miles As 'Push-Button War' Tests Begin; V-2 IN TEST RISES ALMOST 75 MILES | True | By Hanson W. Baldwin Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/mcnutt-seeks-law-license-here.html | McNutt Seeks Law License Here | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/st-johns-tops-hofstra-triumphs-by-85-to-gain-third-place-in.html | ST. JOHN'S TOPS HOFSTRA; Triumphs by 8-5 to Gain Third Place in Conference Race | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/albany-prosecutions-end-court-dismisses-3-remaining-indictments-in.html | ALBANY PROSECUTIONS END; Court Dismisses 3 Remaining Indictments in Crime Inquiry | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/attlee-names-four-to-british-ministry.html | ATTLEE NAMES FOUR TO BRITISH MINISTRY | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/cape-verde-bound-schooner-off-on-3000mile-voyage.html | CAPE VERDE BOUND; SCHOONER OFF ON 3,000-MILE VOYAGE | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/taft-says-truman-is-near-communism.html | TAFT SAYS TRUMAN IS NEAR COMMUNISM | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/automobile-production-rises.html | Automobile Production Rises | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/british-plan-state-electricity.html | British Plan State Electricity | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/asks-48hour-week-for-firemen.html | Asks 48-Hour Week for Firemen | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/armed-easy-victor-in-dixie-nandicap-a-lastminute-checkup-on-a.html | ARMED EASY VICTOR IN DIXIE NANDICAP; A LAST-MINUTE CHECKUP ON A PREAKNESS ENTRY | True | By James Roach Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/labor-in-georgia-asks-klan-inquiry-at-mass-ku-klux-klan-initiation.html | LABOR IN GEORGIA ASKS KLAN INQUIRY; AT MASS KU KLUX KLAN INITIATION CEREMONY IN GEORGIA | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/ask-cut-in-octane-rating-gasoline-refiners-suggest-move-to-conserve.html | ASK CUT IN OCTANE RATING; Gasoline Refiners Suggest Move to Conserve Lead Supply | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/molotov-accepts-rome-rule-over-colonies-under-un-agrees-to-french.html | Molotov Accepts Rome Rule Over Colonies Under U.N.; Agrees to French Proposal in Surprise Action--Also Consents to Allied War Crimes Commission in Italy | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/bonds-and-shares-on-london-market-prices-stimulated-by-news-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Stimulated by News of American Loan--Gilt-Edge Stocks Advance | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/mail-chain-sales-up-49-for-april-increase-for-month-is-traced-to.html | MAIL, CHAIN SALES UP 49% FOR APRIL; Increase for Month Is Traced to Record Easter Trade-- 4 Months' Gain 24.8% | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/the-screen-heartbeat-rko-comedy-along-french-productive-lines-bill.html | THE SCREEN; Heartbeat,' RKO Comedy Along French Productive Lines, Bill of Palace--'Well Groomed Bride' Opens at the Victoria | True | By Bosley Crowther | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/gen-student-gets-five-years-in-prison.html | GEN. STUDENT GETS FIVE YEARS IN PRISON | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/state-draws-4328527-from-racing-at-jamaica.html | State Draws $4,328,527 From Racing at Jamaica | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/connecticut-curbs-gas-and-electricity.html | CONNECTICUT CURBS GAS AND ELECTRICITY | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/barry-replies-to-alp-defends-his-stand-in-objecting-to-involving-us.html | BARRY REPLIES TO ALP; Defends His Stand in Objecting to Involving U.S. in Spain | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Phyfe | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/31-projects-halted-by-wreckers-strike.html | 31 PROJECTS HALTED BY WRECKERS STRIKE | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/thomas-libel-decision-upheld.html | Thomas Libel Decision Upheld | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/cardinal-reviews-the-fighting-69th.html | CARDINAL REVIEWS 'THE FIGHTING 69TH' | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/64183-see-red-sox-down-yankees-54-yankees-are-victims-as-red-sox.html | 64,183 SEE RED SOX DOWN YANKEES, 5-4; YANKEES ARE VICTIMS AS RED SOX VICTORY STRING GROWS | True | By Louis Effrat | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/hoover-declares-strikes-cost-lives-home-after-making-a-world-food.html | HOOVER DECLARES STRIKES COST LIVES; HOME AFTER MAKING A WORLD FOOD SURVEY | True | By Lawrence E. Davies Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/american-officer-honored-by-france.html | AMERICAN OFFICER HONORED BY FRANCE | True | The New York Times | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/says-navy-abetted-gambling-at-pearl-before-attending-senate.html | SAYS NAVY ABETTED GAMBLING AT PEARL; BEFORE ATTENDING SENATE COMMITTEE HEARING | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/the-brakes-on-housing.html | THE BRAKES ON HOUSING | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/stalemate-in-korea.html | STALEMATE IN KOREA | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/army-to-test-new-ration-e-type-containing-more-than-3300-calories.html | ARMY TO TEST NEW RATION; 'E' Type Containing More Than 3,300 Calories Is Developed | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/train-dispatchers-get-pay-rise.html | Train Dispatchers Get Pay Rise | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/3year-plan-aims-for-safer-traffic-countrywide-accident-cut-of-50.html | 3-YEAR PLAN AIMS FOR SAFER TRAFFIC; Country-Wide Accident Cut of 50 Per Cent Is Goal Set as Capital Session Ends 19,000 LIVES ARE AT STAKE Annual Toll Also Includes 650,000 Hurt--$1,000,000,000Would Be Saved in Costs | True | By Bert Pierce Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/new-financing-planned-group-offers-50000-shares-of-aro-equipment.html | NEW FINANCING PLANNED; Group Offers 50,000 Shares of Aro Equipment Concern | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/mary-l-scheerer-prospective-bride-art-student-alumna-of-porter.html | MARY L. SCHEERER PROSPECTIVE BRIDE; Art Student, Alumna of Porter School, Betrothed to John B. Babcock, Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | Ref. U.S. Pat. Off. By Arthur Daley | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/two-union-locals-reject-truce-in-coal-walkout.html | Two Union Locals Reject Truce in Coal Walkout | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/san-carlo-repeats-aida.html | San Carlo Repeats 'Aida' | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/biochemist-is-elected-to-head-local-society.html | Biochemist Is Elected To Head Local Society | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/radio-today.html | RADIO TODAY | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/canadian-senate-approves-loan.html | Canadian Senate Approves Loan | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/3week-strike-ends-in-jersey.html | 3-Week Strike Ends in Jersey | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/banking-changes-in-state-listed-manufacturers-trust-co-is-permitted.html | BANKING CHANGES IN STATE LISTED; Manufacturers Trust Co. Is Permitted to Open New Branch in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/russians-to-be-demobilized.html | Russians to Be Demobilized | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/buys-morse-twist-drill-shares.html | Buys Morse Twist Drill Shares | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/new-services-to-aid-postwar-nurses.html | NEW SERVICES TO AID POST-WAR NURSES | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/loan-vote-46-to-34-all-moves-to-amend-key-to-foreign-economic.html | LOAN VOTE 46 TO 34; All Moves to Amend 'Key' to Foreign Economic Policy Fail PARTIES WIDELY SPLIT House Hearings on Credit of $3,750,000,000 to Begin Next Week | True | By John H. Crider Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/us-assures-arabs-of-consultation-acheson-pledge-on-palestine.html | U.S. ASSURES ARABS OF CONSULTATION; Acheson Pledge on Palestine Follows Protest of 5 States Against Inquiry Report | True | Special to THE NEW YORK TIMES. | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/senators-marked-in-purge-defy-pac-boomerang-in-action-of-cio-group.html | SENATORS MARKED IN PURGE DEFY PAC; Boomerang in Action of CIO Group Is General Sentiment of Ten Who Are Named | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/fats-seen-as-vital-now-as-in-the-war-survey-indicates-no-return-of.html | FATS SEEN AS VITAL NOW AS IN THE WAR; Survey Indicates No Return of Normal World Exports Before Well Into 1947 | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/newspaper-to-use-plane-philadelphia-bulletin-gets-ship-for-pictures.html | NEWSPAPER TO USE PLANE; Philadelphia Bulletin Gets Ship for Pictures and News | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/lewis-makes-offer-operators-accept-it-retroactive-pay-prices-are.html | LEWIS MAKES OFFER; Operators Accept It-- Retroactive Pay, Prices Are Assured RAIL CURBS TO STAY In Talk With Truman, Both Sides Accept Welfare Fund Principle | True | By Joseph A. Loftus Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/jim-turnesa-fiore-win-at-briar-hills.html | JIM TURNESA, FIORE WIN AT BRIAR HILLS | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/britain-asks-egypt-to-grant-tenancy-london-also-said-to-be-seeking.html | BRITAIN ASKS EGYPT TO GRANT 'TENANCY'; London Also Said to Be Seeking Up to 2 Years to Evacuate-- Cairo Bars Temporizing | True | By Gene Currivan By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/acheson-qualifies-our-role.html | Acheson Qualifies Our Role | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/attlee-gratified-beaverbrook-bitter.html | ATTLEE 'GRATIFIED'; BEAVERBROOK BITTER | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/red-cross-to-aid-in-russian-zone.html | Red Cross to Aid in Russian Zone | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/doenitz-defends-athenias-sinking-calls-it-honest-mistake-by-uboat.html | DOENITZ DEFENDS ATHENIA'S SINKING; Calls It 'Honest Mistake' by U-Boat That Thought Ship Was Auxiliary Cruiser | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/frank-durland-chester-ny-merchant-civic-leader-is-dead-at-86.html | FRANK DURLAND; Chester, N.Y., Merchant, Civic Leader, Is Dead at 86 | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/russians-yield-in-austria-on-occupation-cost-and-oil-soviet-in.html | Russians Yield in Austria On Occupation Cost and Oil; SOVIET IN AUSTRIA YIELDS ON 2 POINTS | True | By John MacCormac By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/mechanical-aids-pressed-for-food-famine-stalks-millions-in-the.html | MECHANICAL AIDS PRESSED FOR FOOD; Famine Stalks Millions in the Devastated "Rice Bowl" Area of China | True | By Bess Furman Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/leaves-read-machinery-to-form-his-own-firm.html | Leaves Read Machinery To Form His Own Firm | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/schwartz-annexes-title-defeats-steiner-in-brooklyn-junior-tennis.html | SCHWARTZ ANNEXES TITLE; Defeats Steiner in Brooklyn Junior Tennis Final | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/ban-german-royalists-us-authorities-in-bavaria-end-monarchist.html | BAN GERMAN ROYALISTS, U.S. Authorities in Bavaria End Monarchist Movement | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/subsidy-granted-on-imported-hides-oes-authorizes-rfc-payment-to.html | SUBSIDY GRANTED ON IMPORTED HIDES; OES Authorizes RFC Payment to Offset 15 to 20% Increase In Latin-American Types WORLD PRICE RISE CITED Move Also Is Given Approval by Joint Hide Control Office --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/mascherini-bows-with-city-opera-baritone-makes-debut-in-la.html | MASCHERINI BOWS WITH CITY OPERA; Baritone Makes Debut in 'La Boheme'-- Alice Ribiero Is Heard in Role of Mimi | True | By Mark A. Schubart | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/figures-are-questioned-grain-men-think-wheat-total-on-farms-is-put.html | FIGURES ARE QUESTIONED; Grain Men Think Wheat Total on Farms Is Put Too High | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/us-acts-to-delay-albanias-entry-to-un-asks-no-move-on-applications.html | U.S. Acts to Delay Albania's Entry to U.N.; Asks No Move on Applications Till August | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/grain-trade-heads-to-weigh-us-plea-will-meet-today-on-request-to.html | GRAIN TRADE HEADS TO WEIGH U.S. PLEA; Will Meet Today on Request to Cancel Outstanding Cash, Futures Contracts | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/britain-cuts-army-food-troops-on-service-at-home-get-10-per-cent.html | BRITAIN CUTS ARMY FOOD; Troops on Service at Home Get 10 Per Cent Reduction | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/sells-devoe-raynolds-stock.html | Sells Devoe & Raynolds Stock | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/cubans-in-twin-bill-tomorrow.html | Cubans in Twin Bill Tomorrow | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/board-assails-union-in-rock-island-strike.html | BOARD ASSAILS UNION IN ROCK ISLAND STRIKE | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/dr-blakely-webster-exsuperintendent-of-dannemora-state-hospital.html | DR. BLAKELY WEBSTER; Ex-Superintendent of Dannemora State Hospital Dies at 62 | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/bread-scarce-in-paris-minister-of-food-warns-that-ration-depends-on.html | BREAD SCARCE IN PARIS; Minister of Food Warns That Ration Depends on Economy | True | By Cable To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/14yearold-little-flight-wins-in-return-to-horseshow-ring-taking-a.html | 14-Year-Old Little Flight Wins In Return to Horse-Show Ring; TAKING A. HURDLE AT THE SECOR FARMS HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/loughlin-wins-handball-title.html | Loughlin Wins Handball Title | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/gustav-kush-retired-rubber-expert-federal-adviser-in-first-world.html | GUSTAV KUSH; Retired Rubber Expert Federal Adviser in First World War | True | Special to THE NEW YORK TIMES. | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/forum-cites-books-of-spiritual-value-authors-editors-tell-of-need.html | FORUM CITES BOOKS OF SPIRITUAL VALUE; Authors, Editors Tell of Need for Careful Selections to Aid in Cultural Life | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/lady-alexander-scores-holeinone-at-ottawa.html | Lady Alexander Scores Hole-in-One at Ottawa | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/much-of-france-demined-800000-of-1000000-acres-are-cleared-in.html | MUCH OF FRANCE DEMINED; 800,000 of 1,000,000 Acres Are Cleared in Rehabilitation Drive | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/hcunningham80-news-figure-dies-secretary-of-gridiron-club-28.html | H.CUNNINGHAM,80, NEWS FIGURE, DIES; Secretary of Gridiron Club 28 Years-Former President of Washington Engraving Firm | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/joey-lamotta-is-beaten.html | Joey LaMotta Is Beaten | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/get-journalism-awards-three-publications-and-men-are-cited-at.html | GET JOURNALISM AWARDS; Three Publications and Men Are Cited at Missouri University | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/cleaners-win-rise-increase.html | Cleaners Win Rise Increase | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/union-plans-picket-line-vote.html | Union Plans Picket Line Vote | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/more-germans-convicted-five-sentenced-to-die-57-others-get-prison.html | MORE GERMANS CONVICTED; Five Sentenced to Die, 57 Others Get Prison Terms | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/freight-embargo-ties-car-industry-twelveday-resumption-of-softcoal.html | FREIGHT EMBARGO TIES CAR INDUSTRY; Twelve-Day Resumption of Soft-Coal Production Means Little Without Carriers | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/adjourn-5th-game-as-steiner-leads-challenger-pawn-ahead-after-41.html | ADJOURN 5TH GAME AS STEINER LEADS; Challenger Pawn Ahead After 41 Moves in Title Chess Test Against Denker | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/hillman-pictures-a-better-america-sees-no-reason-why-industrial.html | HILLMAN PICTURES A BETTER AMERICA; Sees No Reason Why Industrial Output Should Not Provide Greater Security, Leisure UNION FEARS HASTY LAWS Warns Pepper to Be Alert for Reaction Against Labor as Result of the Coal Strike | True | By A.h. Raskin Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/tigers-to-give-gray-trial.html | Tigers to Give Gray Trial | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/finns-pact-seals-cession-to-russia-sovietbritish-treaty-follows.html | FINNS' PACT SEALS CESSION TO RUSSIA; Soviet-British Treaty Follows Armistice Lines--Decision on Aaland Islands Only Hitch | True | By Sydney Gruson By Cable To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/george-w-smith-official-of-fort-radio-chain-exnews-man-dies-at-53.html | GEORGE W. SMITH; Official of Fort Radio Chain, Ex-News Man, Dies at 53 | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/jews-in-italy-charge-refugee-camp-killing.html | JEWS IN ITALY CHARGE REFUGEE CAMP KILLING | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/tablecloths-appearing-at-stores-again-with-new-patterns-fiber.html | Tablecloths Appearing at Stores Again, With New Patterns, Fiber Combinations; FIBERS PROVIDING NEW INTEREST IN TABLECLOTHS | True | The New York Times Studio | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/churchill-pickets-are-fined-25-each-simmons-warns-bill-of-rights.html | CHURCHILL PICKETS ARE FINED $25 EACH; Simmons Warns Bill of Rights Was Not Meant as Weapon of Foreign Ideologies | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/humbert-decreed-king-for-interim-humbert-ii-king-of-italy.html | HUMBERT DECREED KING FOR INTERIM; "HUMBERT II, KING OF ITALY" | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/indian-leader-gives-view.html | Indian Leader Gives View | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/kaye-bank-account-4013-records-produced-in-court-in-benjamin.html | KAYE BANK ACCOUNT $4,013; Records Produced in Court in Benjamin Creditors' Case | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/roosevelt-plane-is-dedicated.html | Roosevelt Plane is Dedicated | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/ge-will-pay-4434778-in-profitsharing-plan.html | GE Will Pay $4,434,778 In Profit-Sharing Plan | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/roosevelt-driver-jailed-exemploye-admits-theft-of-former-first.html | ROOSEVELT DRIVER JAILED; Ex-Employe Admits Theft of Former First Lady's Auto | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/trumans-to-hold-reunion-presidents-mother-and-others-to-attend.html | TRUMANS TO HOLD REUNION; President's Mother and Others to Attend Margaret's Graduation | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/wheat-forecast-is-billion-bushels-may-prospects-indicate-good-crop.html | WHEAT FORECAST IS BILLION BUSHELS; May Prospects Indicate Good Crop Despite 88,000,000 Loss in Winter Crop by Drought | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/eversharp-meeting-changed.html | Eversharp Meeting Changed | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/says-opa-bars-rise-of-50-in-meat-cost-porter-aide-backs-ceilings-to.html | SAYS OPA BARS RISE OF 50% IN MEAT COST; Porter Aide Backs 'Ceilings' to Senate Group as Price Chief Urges Extension | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/senate-roll-call-vote-approving-british-loan.html | Senate Roll Call Vote Approving British Loan | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/church-services-for-mothers-day-sermons-will-pay-tribute-to.html | CHURCH SERVICES FOR MOTHER'S DAY; Sermons Will Pay Tribute to Maternal Parent in the City Tomorrow FAMILY WEEK TO BE ENDED Prayer of Thanksgiving for Episcopate of Manning Issued by Gilbert | True | By Rachel K. McDowell | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/dutch-market-reopened-general-trading-formally-resumed-but-no-deals.html | DUTCH MARKET REOPENED; General Trading Formally Resumed but No Deals Effected | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/letters-to-the-times-housing-program-criticized-radical-emergency.html | Letters to The Times; Housing Program Criticized Radical Emergency Measures Now Held Needed to Meet Crisis | True | GROSVENOR ATTERBURY. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/giants-ask-court-to-curb-mexicans.html | GIANTS ASK COURT TO CURB MEXICANS | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/protest-sale-of-center-30-mothers-seek-retention-of-prescott-house.html | PROTEST SALE OF CENTER; 30 Mothers Seek Retention of Prescott House on East Side | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/properties-bought-in-downtown-area.html | PROPERTIES BOUGHT IN DOWNTOWN AREA | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/silver-star-to-capt-eb-taylor.html | Silver Star to Capt. E.B. Taylor | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/westchester-cc-takes-golf-lead-tops-innis-arden-in-womens-interclub.html | WESTCHESTER C.C. TAKES GOLF LEAD; Tops Innis Arden in Women's Interclub Play, 4-1, for a Series Total of 11 Points | True | By Maureen Orcutt Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/nationwide-strike-in-iraq.html | Nation-wide Strike in Iraq | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/st-lawrence-nine-victor-61.html | St. Lawrence Nine Victor, 6-1 | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/17000-shoe-workers-ask-coal-strike-end.html | 17,000 SHOE WORKERS ASK COAL STRIKE END | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/jet-plane-for-air-mail-is-designed-for-britain.html | Jet Plane for Air Mail Is Designed for Britain | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/us-control-stays-on-cotton-margin-court-holds-it-lacks-power-to.html | U.S. CONTROL STAYS ON COTTON MARGIN; Court Holds It Lacks Power to Void Regulation, but Fight Continues | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/sean-mcaughey-dies-after-hunger-strike.html | SEAN M'CAUGHEY DIES AFTER HUNGER STRIKE | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/wallander-seeking-walkietalkie-curb.html | WALLANDER SEEKING WALKIE-TALKIE CURB | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/divorces-are-blamed-on-too-smart-women.html | DIVORCES ARE BLAMED ON TOO SMART WOMEN | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/us-housing-advice-offered-un-aides-government-experts-to-speak-at.html | U.S. HOUSING ADVICE OFFERED U.N. AIDES; Government Experts to Speak at Monday Meeting Called to Study Employes' Homes | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/miss-estela-bush-becomes-engaged-chile-resident-exstudent-at-ogontz.html | MISS ESTELA BUSH BECOMES ENGAGED; Chile Resident, Ex-Student at Ogontz, Fiancee of Gordon K. McCoun, Former Captain | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/lumber-production-off-126-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 12.6% Drop Reported for Week Compared With Year Ago | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/truman-advances-interior-aides.html | Truman Advances Interior Aides | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/the-loan-squeezes-through.html | THE LOAN SQUEEZES THROUGH | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/abroad-the-dark-alternatives-to-big-three-agreement.html | Abroad; The Dark Alternatives to Big Three Agreement | True | By Anne O'Hare McCormick | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/msgr-adolphe-du-parc-bishop-of-quimper-france-had-been-a-priest-for.html | MSGR. ADOLPHE DU PARC; Bishop of Quimper, France, Had Been a Priest for 66 Years | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/packards-loss-of-247449-for-quarter-laid-to-idleness-due-to-parts.html | Packard's Loss of $247,449 for Quarter Laid to Idleness Due to Parts Shortages | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/1908-auto-race-depicted-timessponsored-contest-shown-in-picture-in.html | 1908 AUTO RACE DEPICTED; Times-Sponsored Contest Shown in Picture in June Esquire | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/calls-upon-ftc-for-aid-vacuum-cleaner-group-cites-fraud-in-rebuilt.html | CALLS UPON FTC FOR AID; Vacuum Cleaner Group Cites Fraud in Rebuilt Machines | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/cardinals-shift-night-game.html | Cardinals Shift Night Game | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/thomas-outpoints-colan-carries-off-decision-in-main-bout-at-st-nick.html | THOMAS OUTPOINTS COLAN; Carries Off Decision in Main Bout at St. Nick Arena | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/books-published-today.html | Books Published Today | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/heads-girl-scout-group.html | Heads Girl Scout Group | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/demonstrators-go-to-capital.html | Demonstrators Go to Capital | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/british-exports-reach-84-of-1938-volume.html | British Exports Reach 84% of 1938 Volume | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/22500000-utility-loan.html | $22,500,000 Utility Loan | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/bond-offerings-up-sharply-in-week-ten-issues-for-144718000-compared.html | BOND OFFERINGS UP SHARPLY IN WEEK; Ten Issues for $144,718,000 Compared With $112,393,500 and Eight Week Before | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/drop-in-butter-forecast-institute-estimates-100000000-pounds-below.html | DROP IN BUTTER FORECAST; Institute Estimates 100,000,000 Pounds Below 1945 Total | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/pittsburgh-trade-lower-coal-industry-at-standstill-loadings-about.html | PITTSBURGH TRADE LOWER; Coal Industry at Standstill-- Loadings About Unchanged | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/pro-giants-play-lions-sept-6.html | Pro Giants Play Lions Sept. 6 | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/stranahans-137-best-at-houston-toledo-amateur-tops-field-by-2.html | STRANAHAN'S 137 BEST AT HOUSTON; Toledo Amateur Tops Field by 2 Strokes After 36 Holes in Champions' Golf HOGAN, NELSON CARD 139 Lloyd Mangrum and Haas Are Next at 140--Keiser and Demaret in 142 Group | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/spain-seeks-new-type-grenade.html | Spain Seeks New Type Grenade | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/preakness-field-today.html | Preakness Field Today | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/pop-concert-offers-music-by-gershwin.html | 'POP' CONCERT OFFERS MUSIC BY GERSHWIN | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/veterans-clinics-honor-hero-in-war-gen-pr-hawley-at-dedication-here.html | VETERANS' CLINICS HONOR HERO IN WAR; Gen. P.R. Hawley, at Dedication Here, Tells of Plans forCooperative Facilities | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/postal-wage-rise-adopted.html | Postal Wage Rise Adopted | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/art-students-league-holds-costume-ball.html | ART STUDENTS LEAGUE HOLDS COSTUME BALL | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/convention-off-till-sept-15.html | Convention Off Till Sept. 15 | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/florence-h-wilbern-wed-to-john-c-kerns.html | FLORENCE H. WILBERN WED TO JOHN C. KERNS | True | Special to THE NEW YORK TIMES. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/french-faculty-700-years-old.html | French Faculty 700 Years Old | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/books-of-the-times-documentation-in-dialogue.html | Books of the Times; Documentation in Dialogue | True | By Charles Poore | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/out-to-bar-evasion-of-cigarette-taxes-association-backs-congress.html | OUT TO BAR EVASION OF CIGARETTE TAXES; Association Backs Congress Bill to Protect States Against Such Revenue Losses | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/500-students-here-ponder-world-ills-conference-at-international.html | 500 STUDENTS HERE PONDER WORLD ILLS; Conference at International House Discusses Problems Posed by Reconstruction | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/topics-of-the-day-in-wall-street-call-money-rate.html | TOPICS OF THE DAY IN WALL STREET; Call Money Rate | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/boston-prelate-honored-archbishop-gushing-is-named-knight-of-the.html | BOSTON PRELATE HONORED; Archbishop Gushing Is Named Knight of the Grand Cross | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/rise-in-sales-tax-fought-at-hearing-business-and-consumer-groups.html | RISE IN SALES TAX FOUGHT AT HEARING; Business and Consumer Groups Join Left-Wing Labor Unions in Voicing Opposition COMPROMISE IS PROPOSED Mrs. Earle Suggests 2% Levy for One Year Only--Dewey Assailed by Speakers | True | | C1B 15931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/taxpayer-sold-in-floral-park.html | Taxpayer Sold in Floral Park | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/new-optical-device-to-aid-television-american-co-system-permits.html | NEW OPTICAL DEVICE TO AID TELEVISION; American Co. System Permits Reception of Images 5 Times as Big as in Pre-War Sets CONSISTS OF LENS, MIRROR Designed to Correct Distortion and Unscramble Pictures for Normal Appearance | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/upper-darby-pa-sells-bond-issue-250000-offering-is-awarded-at-10134.html | UPPER DARBY, PA., SELLS BOND ISSUE; $250,000 Offering Is Awarded at 101.34 for 1 1/8s—Other Municipal Transactions | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/architects-urge-gi-housing-funds-town-house-sold.html | ARCHITECTS URGE GI HOUSING FUNDS; TOWN HOUSE SOLD | True | By Lee E. Cooper Special To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/purina-plans-unit-sale-new-company-will-take-over-denver-alfalfa.html | PURINA PLANS UNIT SALE; New Company Will Take Over Denver Alfalfa Division | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/danish-plane-makes-record.html | Danish Plane Makes Record | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/ge-may-have-to-shut-by-june-1.html | GE May Have to Shut by June 1 | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/democrats-celebrate-2000-at-annual-reception-of-queens-county.html | DEMOCRATS CELEBRATE; 2,000 at Annual Reception of Queens County Committee | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/westinghouse-pact-up-to-vote-tomorrow.html | WESTINGHOUSE PACT UP TO VOTE TOMORROW | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/cairo-arabs-fight-police-at-mosque-40-are-hurt-and-200-seized-as.html | CAIRO ARABS FIGHT POLICE AT MOSQUE; 40 Are Hurt and 200 Seized as Guns and Clubs End Rioting Against Palestine Report PROTEST SENT TO BIG 3 Higher Committee Message to Truman, Attlee and Stalin Renews Pledge to Resist | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/spanish-banks-guarded-decree-seeks-to-combat-the-increase-of.html | SPANISH BANKS GUARDED; Decree Seeks to Combat the Increase of Robberies | True | By Wireless To the New York Times. | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/prussian-separation-urged-by-churchill.html | PRUSSIAN SEPARATION URGED BY CHURCHILL | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/7-join-mercantile-exchange.html | 7 Join Mercantile Exchange | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/veterans-to-see-yankees-play.html | Veterans to See Yankees Play | True | | C1B 15931 |
| 1946-05-11 | 1946-05-11 | https://www.nytimes.com/1946/05/11/archives/fisher-heads-ss-kresge-co.html | Fisher Heads S.S. Kresge Co. | True | | C1B 15931 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mead-seen-gaining-in-governor-race-senator-is-among-democratic.html | MEAD SEEN GAINING IN GOVERNOR RACE; Senator Is Among Democratic State Leaders Greeting Truman at Airport 5 LOCAL CHIEFS PRESENT Party Heads Still Believe Man From Buffalo Can Beat Dewey With ALP, Liberal Backing | True | By James A. Hagerty | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/arkansas-farmer.html | Arkansas Farmer | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nuevo-presidente.html | Nuevo Presidente | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/wyatt-tells-aides-to-speed-housing.html | WYATT TELLS AIDES TO SPEED HOUSING | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/military-staff-report-to-un-likely-in-month.html | Military Staff Report To U.N. Likely in Month | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/to-honor-barber-and-bull.html | To Honor Barber and Bull | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/events-of-interest-in-shipping-world-24-bulk-carrier-liberty-craft.html | EVENTS OF INTEREST IN SHIPPING WORLD; 24 Bulk Carrier Liberty Craft Eagerly Bought to Be Used to Transport Coal | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/advises-rutland-plan-examiner-for-icc-would-wipe-out-stockholders.html | ADVISES RUTLAND PLAN; Examiner for ICC Would Wipe Out Stockholders | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/copts-elect-patriarch-monk-who-held-interim-office-now-is-in-post.html | COPTS ELECT PATRIARCH; Monk Who Held Interim Office Now Is in Post for Life | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/dance-wednesday-for-travelers-aid-society-will-mark-41st-year-of.html | DANCE WEDNESDAY FOR TRAVELERS AID; Society Will Mark 41st Year of Service at Opening of Waldorf Starlight Roof MRS. N.H. GREEN CHAIRMAN Proceeds Will Assist Group's Work, Which Now Includes Housing for Veterans | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/cotton-fire-on-le-havre-docks.html | Cotton Fire on Le Havre Docks | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/records-two-albums-of-bach-works-for-organ.html | RECORDS: TWO ALBUMS OF BACH; Works for Organ | True | By Mark A. Schubart | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/aid-for-convalescents.html | Aid for Convalescents | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anders0n | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/hope-for-the-faihful-visit-to-athens.html | Hope for the Faihful; Visit to Athens | True | By Isaac Rosenfeld | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/notes-on-science-atom-pile-for-power-blueprinted-compound-of-white.html | NOTES ON SCIENCE; Atom Pile for Power Blueprinted -- Compound of 'White Soot' ATOMIC POWER-- | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/george-n-harder-michigan-lumber-executive-68-vice-president-of.html | GEORGE N. HARDER; Michigan Lumber Executive, 68, Vice President of Railroad | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/russian-enters-parleys.html | Russian Enters Parleys | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-york-airport-traffic-jam.html | NEW YORK; Airport Traffic Jam | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/caffery-at-wine-festival.html | Caffery at Wine Festival | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/julia-c-logan-a-brideelect.html | Julia C. Logan a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/chicag0an-rolls-1789-hess-gets-best-allevents-score-of-day-in.html | CHICAG0AN ROLLS 1,789; Hess Gets Best All-Events Score of Day in Buffalo Bowling | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/louise-albritton-to-wed.html | Louise Albritton to Wed | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/impasse-in-the-un-big-powers-at-odds.html | Impasse in the U.N.; Big Powers at Odds | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/joan-palmer-betrothed.html | Joan Palmer Betrothed | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/abroad-focus-on-suez.html | ABROAD; Focus on Suez | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/with-or-without-basement.html | With or Without Basement? | True | By Mary Roche | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/order-signed-in-eviction-case.html | Order Signed in Eviction Case | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/guatemala-puts-tax-on-matches.html | Guatemla Puts Tax on Matches | True | By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/around-the-garden-a-new-kind-of-tulip.html | AROUND THE GARDEN; A New Kind of Tulip | True | By Dorothy H. Jenkins | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/final-to-aberdeen-as-115000-watch-rangers-downed-in-scottish-cup.html | FINAL TO ABERDEEN AS 115,000 WATCH; Rangers Downed in Scottish Cup Soccer, 3-2--England Tops Switzerland, 4-1 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/by-way-of-report-bottle-bottle-whos-got-the-bottle.html | BY WAY OF REPORT; Bottle, Bottle, Who's Got the Bottle? | True | By A.h. Weiler | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/lions-club-to-aid-eye-study.html | Lions Club to Aid Eye Study | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/colonel-bowie.html | Colonel Bowie | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/anker-heads-silurians-other-officers-also-are-named-by-newspaper.html | ANKER HEADS SILURIANS; Other Officers Also Are Named by Newspaper Veterans | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-nation-congress-balance-sheet.html | THE NATION; Congress' Balance Sheet | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/clack-of-bowling-balls-echoes-in-park-as-enthusiasts-of-turf-game.html | Clack of Bowling Balls Echoes in Park As Enthusiasts of Turf Game Open Season | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/a-way-to-do-great-good.html | A WAY TO DO GREAT GOOD | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/lucia-kelso-betrothed-army-nurse-fiancee-of-lieut-george-v.html | LUCIA KELSO BETROTHED; Army Nurse Fiancee of Lieut George V. Adlfinger, AUS | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/us-establishes-relations-with-yemen-after-23day-conference-in-tiny.html | U.S. Establishes Relations With Yemen After 23-Day Conference in Tiny Country | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/wisconsins-eight-victor-in-regatta-triumphs-in-ninecrew-event-at.html | WISCONSIN'S EIGHT VICTOR IN REGATTA; Triumphs in Nine-Crew Event at Annapolis--Navy Second, With Columbia Next | True | By Allison Danzig Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/montreal-a-spring-tonic-by-horsecarriage.html | MONTREAL A SPRING TONIC; By Horse-Carriage | True | By Fred Copeland | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/benefit-set-for-seamen-show-may-21-to-open-fund-drive-for-veterans.html | BENEFIT SET FOR SEAMEN; Show May 21 to Open Fund Drive for Veterans of Service | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/theyll-give-their-shirts-brooklyn-boy-scouts-to-donate-clothes-for.html | THEY'LL GIVE THEIR SHIRTS; Brooklyn Boy Scouts to Donate Clothes for Troops in Europe | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mothers-all.html | Mothers All | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/diverse-french-art-periods-of-louis-xiii-and-louis-xiv.html | DIVERSE FRENCH ART; Periods of Louis XIII and Louis XIV Surveyed--Contemporaries--Prints | True | By Edward Alden Jewell | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/a-home-on-the-range.html | A Home on the Range | True | By Struthers Burt | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/irregular-gains-shown-by-stocks-market-buoyant-early-with-trading.html | IRREGULAR GAINS SHOWN BY STOCKS; Market Buoyant Early, With Trading Broad--Packers, Liquors Lead | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/un-work-cut-out-on-veto-iran-spain-council-or-aides-may-grapple.html | U.N. WORK CUT OUT ON VETO, IRAN, SPAIN; Council or Aides May Grapple This Week With All 3 Issues-- Gromyko's Stand Awaited LACK OF NEWS DISTURBING Failure to Settle Azerbaijan Question Might Restore the Case to Agenda | True | By W.h. Lawrence | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/to-sell-25-properties-reynolds-auction-to-include-14-manhattan.html | TO SELL 25 PROPERTIES; Reynolds' Auction to Include 14 Manhattan Parcels | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/chaplain-killed-in-cash-former-chicago-rabbi-dies-at-kilmer-on-way.html | CHAPLAIN KILLED IN CASH; Former Chicago Rabbi Dies at Kilmer on Way to Discharge | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/many-more-schools-teach-russian-successful-experiments.html | Many More Schools Teach Russian; Successful Experiments | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/berry-bonynge-fiancee-mills-college-alumna-engaged-to-canadian-army.html | BERRY BONYNGE FIANCEE; Mills College Alumna Engaged to Canadian Army Officer | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/clark-fears-era-of-lawless-youth-attorney-general-warns-every.html | CLARK FEARS ERA OF LAWLESS YOUTH; Attorney General Warns Every Community Must Accept Its Responsibility to Nation | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/failure-of-parley-stirs-korea-press-comments-reflect-political.html | FAILURE OF PARLEY STIRS KOREA PRESS; Comments Reflect Political Outlook--Conservatives Critical of Russia | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/government-ideas-stall-grain-trade-may-rye-again-loses-5-cents.html | GOVERNMENT IDEAS STALL GRAIN TRADE; May Rye Again Loses 5 Cents --Other Prices Steady-- Exchanges Confer | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-kh-chapman-prospective-bride-their-troths-are-announced.html | MISS K.H. CHAPMAN PROSPECTIVE BRIDE; THEIR TROTHS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/sports-today.html | Sports Today | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/two-rifle-till-unnoticed-in-crowded-restaurant.html | Two Rifle Till Unnoticed In Crowded Restaurant | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/time-financial-week-financial-markets-respond-favorably-to-coal.html | TIME FINANCIAL WEEK; Financial Markets Respond Favorably to Coal Truce -- Other Strikes Darken Economic Horizon | True | By John G. Forrest Financial Editor | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/pittsburgh-press-omits-ads-during-coal-strike.html | Pittsburgh Press Omits Ads During Coal Strike | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/france-advances-in-davis-cup-play-takes-doubles-from-english-team.html | FRANCE ADVANCES IN DAVIS CUP PLAY; Takes Doubles From English Team at Paris--China and Sweden Other Winners | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/veterans-elect-man-called-communist.html | VETERANS ELECT MAN CALLED COMMUNIST | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/italians-acclaim-coming-republic-meeting-shouts-for-de-gasperi-as.html | ITALIANS ACCLAIM 'COMING REPUBLIC'; Meeting Shouts for De Gasperi as 'President'--Party Throng Hears Monarchy Scored | True | By Sam Pope Brewer By Wireless to The New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/island-mission-the-new-governor-of-the-virgin-islands-accepts-the.html | Island Mission; The new Governor of the Virgin Islands accepts the 'challenge of the Caribbean.' | True | By Jay Walz | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/aims-to-modernize-public-buildings-american-institute-of-architects.html | AIMS TO MODERNIZE PUBLIC BUILDINGS; American Institute of Architects Starts to Organizea National Committee | True | By Lee E. Cooper Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/rehabilitation-ray-clinics-attend-500-veterans-daily-in-repairs-of.html | REHABILITATION; Ray Clinics Attend 500 Veterans Daily in Repairs of Artificial Limbs and Treatment of Their Physical Disabilities | True | By Howard A. Rusk, M.d. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/outdoor-recreation-in-town-sport-in-the-heart-of-new-york.html | OUTDOOR RECREATION IN TOWN; Sport in the Heart of New York | True | By Murray Schumach | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/old-holding-sold-in-red-bank-area-for-a-new-home-suburban.html | OLD HOLDING SOLD IN RED BANK AREA FOR A NEW HOME; SUBURBAN RESIDENCES FIGURING IN LATEST SALES | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/readjustment-job-outlook-for-veterans-is-said-to-be-promising.html | READJUSTMENT; Job Outlook for Veterans Is Said to Be Promising Despite the Temporary Paralyzing of Industry by the Coal Strike | True | By Charles Hurd Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/harvard-is-victor-on-hanover-track-wins-quadrangular-meet-with-53.html | HARVARD IS VICTOR ON HANOVER TRACK; Wins Quadrangular Meet With 53 5/6 Points as Fishers Excel in Weights DARTMOUTH IS RUNNER-UP Home Team Has 51 5/6 Tallies as Games Are Not Decided Until Closing Event | True | Special to THE NEW YORK TIMES. | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/more-brides-to-sail-to-us.html | More Brides to Sail to U.S. | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/priorities-issued-for-400000-units-to-speed-housing-55-of-approvals.html | PRIORITIES ISSUED FOR 400,000 UNITS TO SPEED HOUSING; 55% of Approvals Under CPA Plan Are for Homes at $7,500 or Less REPAIR JOBS ON INCREASE 50,000 Applications for Remodeling Serviced by FHA Offices | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/musicians-aid-students-will-serve-on-new-york-board-of-gainsborough.html | MUSICIANS AID STUDENTS; Will Serve on New York Board of Gainsborough Foundation | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-manners-sings-in-bartered-bride.html | MISS MANNERS SINGS IN 'BARTERED BRIDE' | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/senators-defeat-athletics-9-to-5-homers-by-robertson-evans-and.html | SENATORS DEFEAT ATHLETICS, 9 TO 5; Homers by Robertson, Evans and Vernon Mark Victors' Drive--Masterson Wins | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/plant-sold-at-matawan-nj.html | Plant Sold at Matawan, N.J. | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/truce-in-coal-labor-issue-remains.html | Truce in Coal; Labor Issue Remains | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/lull-in-manchuria.html | Lull in Manchuria | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/random-papers-of-a-museum-director.html | Random Papers of a Museum Director | True | By R.t. Bond | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-ann-postma-to-speak.html | Miss Ann Postma to Speak | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/john-r-montgomery-chief-of-boarding-division-of-immigration-bureau.html | JOHN R. MONTGOMERY; Chief of Boarding Division of Immigration Bureau Here | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/indianor-citizen.html | IndianOr Citizen? | True | By Elaine Goodale Eastman | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mr-ocaseys-opinions.html | Mr. O'Casey's Opinions | True | By Richard Sullivan | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nationalists-govern-yingkow.html | Nationalists Govern Yingkow | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/strikes-cripple-denmark.html | Strikes Cripple Denmark | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/peacetime-pearl-harbor.html | PEACETIME PEARL HARBOR | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/roberta-oliphant-to-wed-she-will-be-bride-of-e-morse-merrihew-of.html | ROBERTA OLIPHANT TO WED; She Will Be Bride of E. Morse Merrihew of White Plains | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/75-monkeys-stage-own-jailbreak-bedlam-results-in-washington-market.html | 75 MONKEYS STAGE OWN 'JAIL-BREAK'; Bedlam Results in Washington Market Area--70 Agile Animals Are Bagged | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/canada-frees-brigadier-lister-acquitted-of-having-misused-army.html | CANADA FREES BRIGADIER; Lister Acquitted of Having Misused Army Goods in Netherlands | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/builders-planning-new-home-centers-on-nassau-tracts-connecticut.html | BUILDERS PLANNING NEW HOME CENTERS ON NASSAU TRACTS; CONNECTICUT HOME IN NEW OWNERSHIP | True | By Maurice Foley | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/forgotten-casualty-the-dasabled-civilian-for-his-rehabilitation-a.html | Forgotten Casualty: The Dasabled Civilian; For his rehabilitation a plan is put forward to use the techniques we learned in wartime. | True | By Howard A. Rusk, M.d. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/one-thing-and-another-announcements-of-summer-replacement-shows.html | ONE THING AND ANOTHER; Announcements of Summer Replacement Shows Continue--Other Items | True | By Sidney Lohman | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/martha-lafferty-engaged-to-ensign-fiancee-of-officer.html | MARTHA LAFFERTY ENGAGED TO ENSIGN; FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/us-more-deeply-involved.html | U.S. More Deeply Involved | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/connwood-appoints-pochan.html | Connwood Appoints Pochan | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/primula-and-ultime-the-story-of-primula-and-ultime.html | Primula and Ultime; The Story of Primula and Ultime | True | By Konrad Heiden | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nyu-netmen-top-queens-90.html | N.Y.U. Netmen Top Queens, 9-0 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/repatriation-pact-signed.html | Repatriation Pact Signed | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-present-and-future-of-shakespeare-laurence-olivier-talks-of-the.html | The Present and Future of Shakespeare; Laurence Olivier talks of the Bard's popularity on the stage and of his future movie audience. | True | By Daniel Schwarz | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/grecian-heritage.html | Grecian Heritage | True | By John Day | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/peterski-takes-hunt-cup-mcvitty-jumper-beats-vaunt-by-six-lengths.html | PETERSKI TAKES HUNT CUP; McVitty Jumper Beats Vaunt by Six Lengths at Radnor | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/french-touch-in-the-kitchen.html | French Touch In the Kitchen | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/brewster-alleges-britisharab-deal-senator-asserts-ibn-saud-was.html | BREWSTER ALLEGES BRITISH-ARAB DEAL; Senator Asserts Ibn Saud Was 'Bought' for $20,000,000--Bars U.S. Troops in Palestine | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/jean-m-washburn-to-be-wed-in-june-engaged-to-marry.html | JEAN M. WASHBURN TO BE WED IN JUNE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/old-vic-and-the-artist.html | OLD VIC AND THE ARTIST | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/grain-pinch-shuts-famed-pillsbury-mill-once-worlds-no-1-it-has.html | Grain Pinch Shuts Famed Pillsbury Mill, Once World's No. 1, It Has Ground Since '80 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/arthur-e-lebovitz-to-wed-miss-rachlin.html | ARTHUR E. LEBOVITZ TO WED MISS RACHLIN | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/tintypes.html | Tintypes | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/navy-downs-penn-94-annapolis-nine-scores-ninth-victory-behind.html | NAVY DOWNS PENN, 9-4; Annapolis Nine Scores Ninth Victory Behind Burton | True | Special to THE NEW YORK TIMES. | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/de-gaulle-breaks-long-silence-today-to-visit-clemenceaus-grave-to.html | DE GAULLE BREAKS LONG SILENCE TODAY; To Visit Clemenceau's Grave to Mark Victory Day--Many Villages Prepare Fetes | True | By Lansing Warren By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/lois-warner-wed-in-floral-setting-bride-of-yesterday.html | LOIS WARNER WED IN FLORAL SETTING; BRIDE OF YESTERDAY | True | Phyfe | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/gabf-paul-victor-at-narragansett-beats-momo-flag-2-lengths-in.html | GABF PAUL VICTOR AT NARRAGANSETT; Beats Momo Flag 2 Lengths in Governor's Handicap-- Heliaptic, Choice, Third FLOAT ME IS HOME FIRST Takes Second Division of the Feature Event, Pays $60.20 --Dinner Party Is Second | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nelsons-206-sets-pace-at-houston-hogan-trails-by-2-strokes-in-10000.html | NELSON'S 206 SETS PACE AT HOUSTON; Hogan Trails by 2 Strokes in $10,000 Golf Event--Snead Cards 66 for 209 Total | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/schwartz-tennis-victor-gains-in-singles-and-doubles-as-eastern.html | SCHWARTZ TENNIS VICTOR; Gains in Singles and Doubles as Eastern School Play Begins | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-anna-w-olcott-kin-of-pioneer-settlers-lived-in-same-house-82.html | MISS ANNA W. OLCOTT; Kin of Pioneer Settlers Lived in Same House 82 Years | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/federation-meets-wednesday.html | Federation Meets Wednesday | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/junk-boats-barred-from-harbor-here-permits-denied-on-complaints-by.html | JUNK BOATS BARRED FROM HARBOR HERE; Permits Denied on Complaints by Shipping Men of Thefts and Smuggling | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/turn-of-communist-tide-seen-on-the-continent-french-vote-and-paris.html | TURN OF COMMUNIST TIDE SEEN ON THE CONTINENT; French Vote and Paris Conference Are First Signs of a Western Resurgence | True | By Harold Callender By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/poster-prize-is-awarded.html | Poster Prize Is Awarded | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/truce-in-shantung-halts-long-fight-parleys-on-manchuria-are.html | TRUCE IN SHANTUNG HALTS LONG FIGHT; Parleys on Manchuria Are Expected to Be Resumed-- U.S. Position Difficult | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/britishus-ties-hailed-by-halifax-ambassador-in-farewell-says.html | BRITISH-U.S. TIES HAILED BY HALIFAX; Ambassador in Farewell Says Combined 'Massive Weight' Can Assure Success of U.N. | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/toscanini-acclaimed-by-thousands-as-he-conducts-la-scala-reopening.html | Toscanini Acclaimed by Thousands As He Conducts La Scala Reopening; TOSCANINI CHEERED AS SCALA REOPENS | True | By Luigi Giovanola By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/c-da-paixao-cearense.html | C. DA PAIXAO CEARENSE | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/says-wagner-act-does-its-job.html | Says Wagner Act Does Its Job | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/prewar-industry-promised-to-japan-pauley-says-us-will-resist-any.html | PRE-WAR INDUSTRY PROMISED TO JAPAN; Pauley Says U.S. Will Resist Any Attempt to Strip Plants Needed to Make Exports | True | By Burton Crane By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/ann-alling-married-to-richard-thompson.html | ANN ALLING MARRIED TO RICHARD THOMPSON | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/culture-societies-to-mark-70th-year.html | CULTURE SOCIETIES TO MARK 70TH YEAR | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/changes-in-paint-company.html | Changes in Paint Company | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mrs-jay-obrien-wed-in-south.html | Mrs. Jay O'Brien Wed in South | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/three-centuries-olda-living-portrait.html | Three Centuries Old--A "Living" Portrait | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bankers-ask-end-of-fdic-charges-jersey-association-says-rise-in.html | BANKERS ASK END OF FDIC CHARGES; Jersey Association Says Rise in Capital Funds Makes Its Assessments Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/fordham-trackmen-lose-nosed-out-by-seton-hall-6763-in-meet-on.html | FORDHAM TRACKMEN LOSE; Nosed Out by Seton Hall, 67-63, in Meet on Victors' Park | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bridges-with-ridgewood-gop.html | Bridges With Ridgewood GOP | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/patio-comedy.html | Patio Comedy | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/russians-honor-mcnarney.html | Russians Honor McNarney | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/letters-most-hated.html | Letters; MOST HATED? | True | NANCY SCHOONMAKER. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/iran-unity-talks-said-to-collapse-teheran-aide-reports-ghavam.html | IRAN UNITY TALKS SAID TO COLLAPSE; Teheran Aide Reports Ghavam Rejected Additional Demands of Leader of Azerbaijan | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/about-junior-phones.html | About; JUNIOR PHONES | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/dutch-apathetic-as-election-nears-vote-friday-will-pick-house-that.html | DUTCH APATHETIC AS ELECTION NEARS; Vote Friday Will Pick House That May Settle Indonesian Issue and Social Shifts | True | By David Anderson By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/card-party-to-aid-bonnie-brae-farm-30-north-jersey-communities.html | CARD PARTY TO AID BONNIE BRAE FARM; 30 North Jersey Communities Represented on Committees for May 20-22 Event | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/caution-on-rights-is-advised-by-nasd.html | CAUTION ON RIGHTS IS ADVISED BY NASD | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/kingsmen-track-victors-defeat-ccny-7952-for-3d-victory-of-outdoor.html | KINGSMEN TRACK VICTORS; Defeat C.C.N.Y., 79-52, for 3d Victory of Outdoor Season | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/sucess-with-carrots-carrots-for-the-backyard-farmer.html | SUCESS WITH CARROTS; Carrots for the Backyard Farmer | True | By George H. Gillies | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-upper-south-byrd-has-first-primary-foe-in-his-senate-career.html | THE UPPER SOUTH; Byrd Has First Primary Foe in His Senate Career | True | By Virginius Dabney | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-era-of-giving.html | NEW ERA OF GIVING | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/gloria-reisinger-becomes-a-bride-kin-of-late-adolphus-busch-is-wed.html | GLORIA REISINGER BECOMES A BRIDE; Kin of Late Adolphus Busch Is Wed to Philip F. Miller Jr. in Brick Presbyterian Church | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/61-german-guards-guilty-of-murder-us-convicts-all-defendants-at.html | 61 GERMAN GUARDS GUILTY OF MURDER; U.S. Convicts All Defendants at Mauthausen--Nuremberg Defense Seeks Patterson | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/by-groups-and-one-by-one-a-diverse-selection.html | BY GROUPS AND ONE BY ONE; A Diverse Selection | True | By Howard Devree | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/dodgers-halt-phils-1211-on-reisers-homer-in-ninth-dodgers-conquer.html | Dodgers Halt Phils, 12-11, On Reiser's Homer in Ninth; Dodgers Conquer Phillies by 12-11 On Reiser's Home Run in the Ninth | True | By Joseph M. Sheehan | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/gm-cancels-plans-for-mass-layoffs-this-power-plant-was-left-nearly.html | GM CANCELS PLANS FOR MASS LAY-OFFS; THIS POWER PLANT WAS LEFT NEARLY POWERLESS BY THE COAL STRIKE | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/u-of-p-professorship-set-up.html | U. of P. Professorship Set Up | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/paper-production-ratio-higher.html | Paper Production Ratio Higher | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-stephenson-to-wed-kansas-girl-fiancee-of-cadet-kenneth-hughes.html | MISS STEPHENSON TO WED; Kansas Girl Fiancee of Cadet Kenneth Hughes of West Point | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/investment-by-us-is-invited-by-roxas-presidentelect-of-philippines.html | INVESTMENT BY U.S. IS INVITED BY ROXAS; PRESIDENT-ELECT OF PHILIPPINES ACCEPTS A SOUVENIR | True | By Walter H. Waggoner Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/buys-fairfield-conn-home.html | Buys Fairfield, Conn., Home | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marshall-field-advises-intensifying-retail-sales.html | Marshall Field Advises Intensifying Retail Sales | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/pupils-at-forum-would-ration-food-voluntary-plan-is-insufficient-to.html | PUPILS AT FORUM WOULD RATION FOOD; Voluntary Plan Is Insufficient to Meet Needs of People Abroad, They Say | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/laught-from-tokyo-japanese-comics-reappear-with-jokes-about-the.html | Laught From Tokyo; Japanese comics reappear with jokes about the Yanks, the black market and inflation. | True | By Lindesay Parrott | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/drive-for-prescriptions.html | Drive for Prescriptions | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/griffin-denounces-dictator-tactics-condemns-the-selling-out-of.html | GRIFFIN DENOUNCES DICTATOR TACTICS; Condemns the Selling Out of 'Common Values' as Path to Greater Disaster Than War | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/dr-lowry.html | Dr. Lowry | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-pac-prepares-targets-in-congress.html | The PAC Prepares; Targets in Congress | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/painting-sold-for-4000-di-bartolo-canvas-is-included-in-55435-art.html | PAINTING SOLD FOR $4,000; Di Bartolo Canvas Is Included in $55,435 Art Auction | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-world-progress-in-paris.html | THE WORLD; Progress in Paris | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/macy-party-in-garden.html | Macy Party in Garden | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/reversing-the-trend-in-crooning-jack-smith-sixfooter-prefers-bouncy.html | REVERSING THE TREND IN CROONING; Jack Smith, Six-Footer Prefers 'Bouncy' Tunes To Love Ballads | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/stalemate-in-korea.html | Stalemate in Korea | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/wood-field-and-stream-anglers-also-hunt-bears.html | WOOD, FIELD AND STREAM; Anglers Also Hunt Bears | True | By Raymond R.camp | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-dance-events-of-the-week-rosita-montenegro.html | THE DANCE: EVENTS OF THE WEEK; Rosita Montenegro | True | By John Martin | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-strike-situation.html | The Strike Situation | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mrs-page-takes-title-defeats-miss-kirby-4-and-3-in-southern-golf.html | MRS. PAGE TAKES TITLE; Defeats Miss Kirby, 4 and 3, in Southern Golf Final at Dallas | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/surveys-pay-price-issue-56-of-100-feel-wages-can-be-raised-without.html | SURVEYS PAY, PRICE ISSUE; 56 of 100 Feel Wages Can Be Raised Without Price Boost | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/wage-board-faces-boycott-by-pilots-union-agrees-to-submit-only.html | WAGE BOARD FACES BOYCOTT BY PILOTS; Union Agrees to Submit Only Demand on TWA to Body Appointed by Truman | True | By Lawrence Resner | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/chicago-dimout-off-industry-starts-ups.html | CHICAGO DIMOUT OFF, INDUSTRY STARTS UPS | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/amy-redfield-wed-to-captain-in-aaf-exofficer-in-waves-becomes-bride.html | AMY REDFIELD WED TO CAPTAIN IN AAF; Ex-Officer in Waves Becomes Bride of John Davies Gosin in Bronxville Home | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/britains-empire-policy-undergoing-a-revision-in-india-egypt-and.html | BRITAIN'S EMPIRE POLICY UNDERGOING A REVISION; In India, Egypt and Palestine Labor Government Sees New Era | True | By Mallory Browne By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP, OF THE RIALTO | True | By Lewis B. Funke | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/lewis-changes-tactics-as-strike-curbs-loom-mining-truce-is-familiar.html | LEWIS CHANGES TACTICS AS STRIKE CURBS LOOM; Mining Truce Is Familiar Move as Congress Threatens Action Spurred By Public Protest TRUMAN FINALLY INTERVENES | True | By Arthur Krock | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/white-defeats-berntsen.html | White Defeats Berntsen | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/americana-in-sale-at-galleries-here-first-editions-and-library-sets.html | AMERICANA IN SALE AT GALLERIES HERE; First Editions and Library Sets of Vories and Lane Estates to Be Auctioned | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/rollins-alumni-here-to-meet.html | Rollins Alumni Here to Meet | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/navy-netmen-bow-to-columbia.html | Navy Netmen Bow to Columbia | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/urge-bill-to-widen-gi-home-loan-field.html | URGE BILL TO WIDEN GI HOME LOAN FIELD | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/midwest-states-rebuilding-livestock-held-a-problem-of-years.html | MIDWEST STATES; Rebuilding Livestock Held A Problem of Years | True | By Hugh A. Fogarty | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/strutting-penguin-hit-of-stage-show-it-is-time-for-fun-in-the-times.html | STRUTTING PENGUIN HIT OF STAGE SHOW; IT IS "TIME FOR FUN" IN THE TIMES HALL | True | The New York Times Studio | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/rough-stuff-a-batch-of-current-pictures-reveal-reversion-to.html | ROUGH STUFF; A Batch of Current Pictures Reveal Reversion to Stereotypes | True | By Bosley Crowther | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/spirochete.html | Spirochete | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/catholic-veterans-elect-manley-again.html | CATHOLIC VETERANS ELECT MANLEY AGAIN | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/jay-d-stay-a-veteran-cleveland-educator-once-taught-in-schools-here.html | JAY D. STAY; A Veteran Cleveland Educator Once Taught in Schools Here | | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/james-t-farrells-human-comedy-bernard-clare-adds-a-new-chapter-to-a.html | JAMES T. FARRELL'S HUMAN COMEDY; "Bernard Clare" Adds a New Chapter To an Important Study of Our Times | | By F.o. Matthiessen | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/benton-picks-aides-to-advise-on-radio-of-voice-of-america-in-24.html | Benton Picks Aides to Advise on Radio Of 'Voice of America' in 24 Languages | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/trucks-of-tigers-downs-white-sox-yields-2-hits-one-a-homer-by-moses.html | TRUCKS OF TIGERS DOWNS WHITE SOX; Yields 2 Hits, One a Homer by Moses, for 4-1 Triumph, Detroit's Sixth in Row MULLIN DRIVES 4-BAGGER Connects for Victors With One On-- McCosky, Lake, Mayo Other Batting Stars | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/sea-labor-unity-voted-for-strike-curran-and-bridges-chosen-by.html | SEA LABOR UNITY VOTED FOR STRIKE; Curran and Bridges Chosen by East-West Maritime Unions to Head Strategy Body | | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/three-men-at-war.html | Three Men at War | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/at-long-last-hirohito-begins-to-enjoy-life-1944the-godemperor.html | At Long Last Hirohito Begins to Enjoy Life; 1944--THE GOD-EMPEROR | True | By Lindesay Parrott | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/british-heavyweight-champion-aiming-high.html | BRITISH HEAVYWEIGHT CHAMPION AIMING HIGH | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/grant-to-yale-to-aid-far-eastern-studies.html | GRANT TO YALE TO AID FAR EASTERN STUDIES | True | Special to THE NEW YORK TIMES. | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/philadelphia-record-buys-wcau-station.html | PHILADELPHIA RECORD BUYS WCAU STATION | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/aviation-corp-pays-bank-loans.html | Aviation Corp. Pays Bank Loans | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/legion-gives-50000-to-fight-heart-ills.html | LEGION GIVES $50,000 TO FIGHT HEART ILLS | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nelsonburton-golf-test-assured-at-winged-foot.html | Nelson-Burton Golf Test Assured at Winged Foot | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/baby-dies-in-explosion-parents-hurt-escaping-through-window-after.html | BABY DIES IN EXPLOSION; Parents Hurt Escaping Through Window After Stove Blows Up | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/surplus-disposal-eyed-by-congress-controversy-revolves-around-war.html | SURPLUS DISPOSAL EYED BY CONGRESS; Controversy Revolves Around War Assets Administration and Its Gigantic Task | True | By Samuel A. Tower | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/ilo-asks-united-nations-to-help-industrialize-backward-regions.html | ILO Asks United Nations to Help Industrialize Backward Regions | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/decline-in-living-costs-for-wageearners-seen.html | Decline in Living Costs For Wage-Earners Seen | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/rain-halts-bears-twin-bill.html | Rain Halts Bears' Twin Bill | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-vl-argabrite-married-in-pelham-rollins-alumna-and-charles-k.html | MISS V.L. ARGABRITE MARRIED IN PELHAM; Rollins Alumna and Charles K. Moore, Who Served in RCAF, Are Wed its Christ Church | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/american-music-survey-a-study-of-conditions-in-this-field-is-made.html | AMERICAN MUSIC SURVEY; A Study of Conditions in This Field Is Made by Dr. Hugo Leichtentritt | True | By Olin Downes | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mental-hospital-to-be-built-in-city-albany-announces-15000000.html | MENTAL HOSPITAL TO BE BUILT IN CITY; Albany Announces $15,000,000 Project for 3,160 Patients on Ward's Island | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/elected-by-press-club-miss-jessie-b-chamberlin-named-head-of-womens.html | ELECTED BY PRESS CLUB; Miss Jessie B. Chamberlin Named Head of Women's Group | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/latest-books.html | Latest Books | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/parley-in-simla-compromise-proposed.html | Parley in Simla; Compromise Proposed | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/truman-is-warned-food-crisis-nears-willis-writes-grain-sugar-oil.html | TRUMAN IS WARNED FOOD CRISIS NEARS; Willis Writes Grain, Sugar, Oil Shortages and Coal Strike Forced Plants to Shut SEES SUBSIDY AS FAILURE Feeds Wheat Plan and Ceiling Rise, Including That for Corn, Will Not Prove Effective | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bucknell-chooses-may-queen.html | Bucknell Chooses May Queen | True | Special to THE NEW YORK TIMES. | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/honor-taylor-caldwell-pen-women-award-first-prize-for-194546-novel.html | HONOR TAYLOR CALDWELL; Pen Women Award First Prize for 1945-46 Novel to Her | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/city-college-chess-team-wins.html | City College Chess Team Wins | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-labor-policy-attempts-for-a-formula.html | The Labor Policy; Attempts for a Formula | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/footnotes-beet-pop.html | Footnotes; BEET POP | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/first-free-election-leaves-japan-in-dark-parties-unable-to-agree-on.html | FIRST FREE ELECTION LEAVES JAPAN IN DARK; Parties Unable to Agree on Leader to Replace One Barred by SCAP | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/truman-address-and-spellman-poem-at-fordham-points-to-education.html | Truman Address and Spellman Poem at Fordham; Points to Education Program | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/priests-barred-from-politics.html | Priests Barred From Politics | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/us-courts-curb-japanese-thefts-heavy-penalties-are-imposed-for.html | U.S. COURTS CURB JAPANESE THEFTS; Heavy Penalties Are Imposed for Possession of Supplies From Army Stocks | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/franco-aide-believed-set-for-higher-post.html | FRANCO AIDE BELIEVED SET FOR HIGHER POST | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/separate-breed-listing-likely-for-the-englishtype-spaniel-cocker.html | Separate Breed Listing Likely For the English-Type Spaniel; Cocker Recognition by Kennel Club Looms as Wide Approval of Proposal Is Cited Unique Trophy Plan for Briard | True | By John Rendel | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-barbara-fuller-bride-of-john-w-hess.html | MISS BARBARA FULLER BRIDE OF JOHN W. HESS | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/other-activities-of-clubs-and-organizations-in-the-suburban-area.html | OTHER ACTIVITIES OF CLUBS AND ORGANIZATIONS IN THE SUBURBAN AREA | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/lilacs.html | LILACS | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/science-in-review-horizontal-sound-waves-tell-modern-explorers-what.html | SCIENCE IN REVIEW; Horizontal Sound Waves Tell Modern Explorers What Lies in the Ocean's Depths | True | By Waldemar Kaempffert | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-saltonstall-bride-in-honolulu-wed-in-suburbs.html | MISS SALTONSTALL BRIDE IN HONOLULU; WED IN SUBURBS | True | Buschke | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/giral-on-way-here-by-air-spanish-republican-is-expected-to-proceed.html | GIRAL ON WAY HERE BY AIR; Spanish Republican Is Expected to Proceed to Mexico City | True | By Cable to the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/fredrika-rand-engaged-minneapolis-girl-will-be-wed-to-henry-glover.html | FREDRIKA RAND ENGAGED; Minneapolis Girl Will Be Wed to Henry Glover Millett | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/to-kill-insects-on-trees-clean-shade-in-may.html | TO KILL INSECTS ON TREES; Clean Shade in May | True | By Louis Pyenson State Institute of Agriculture On Long Island | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/in-the-field-of-travel-great-lakes-region.html | IN THE FIELD OF TRAVEL; GREAT LAKES REGION | True | By Diana Rice | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/a-full-five-cents-worth-the-nickel-is-back-in-the-nickel-and-all-is.html | A Full Five Cents' Worth; The nickel is back in the nickel, and all is well on the eightieth birthday of an old and much esteemed friend. | True | By Nash K. Burger | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/railroad-strike-is-certain-whitney-of-trainmen-says-holds-work-can.html | Railroad Strike Is Certain, Whitney of Trainmen Says; Holds Work Can Cease | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-war-against-napoleonand-its-effect-on-england.html | The War Against Napoleon--and Its Effect on England | True | By C.s. Forester | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/russia-eases-tension-of-paris-negotiations-molotov-shows.html | RUSSIA EASES TENSION OF PARIS NEGOTIATIONS; Molotov Shows Disposition to Trade On Moscow's Former Demands in The Mediterranean Regions BIC PLAY OF POWER POLITICS | True | By Edwin L. James | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/forbes-wins-title-walk.html | Forbes Wins Title Walk | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-figures.html | NEW FIGURES | True | FRANCES MCFARLAND, | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/parttime-typists-needed.html | Part-Time Typists Needed | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/pacific-states-cio-unity-convention-spurs-fear-of-maritime-strife.html | PACIFIC STATES; CIO 'Unity' Convention Spurs Fear of Maritime Strife | True | By Lawrence E. Davies | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/goiter-treatment-radioactive-iodine-instead-of-surgery-is-tested.html | Goiter Treatment; Radioactive Iodine Instead of Surgery Is Tested | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-je-midgeley-wed-wave-bride-in-north-plainfield-of-ensign-hugh.html | MISS J.E. MIDGELEY WED; Wave Bride in North Plainfield of Ensign Hugh Baumann | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/russia-penetrates-argentine-market-moscow-mission-is-said-to-bid.html | RUSSIA PENETRATES ARGENTINE MARKET; Moscow Mission Is Said to Bid High for Linseed--Peron Sees Political Leverage | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/prof-adams-to-give-lecture.html | Prof. Adams to Give Lecture | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/jungle-romance.html | Jungle Romance | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/troth-of-miss-warriner-great-neck-resident-to-be-the-bride-of-john.html | TROTH OF MISS WARRINER; Great Neck Resident to Be the Bride of John Howard Weir | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/tripolitania-bars-return-of-italians-leaders-vow-to-fight-rather.html | TRIPOLITANIA BARS RETURN OF ITALIANS; Leaders Vow to Fight Rather Than Accept Paris Plan-- Azzam Pasha Sees War | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/brazil-qualifies-ruling-finance-minister-says-profits-may-leave.html | BRAZIL QUALIFIES RULING; Finance Minister Says Profits May Leave Land Within Limits | True | By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/track-title-to-poly-prep-scores-72-points-over-runnerup-horace.html | TRACK TITLE TO POLY PREP; Scores 72 Points Over RunnerUp Horace Mann's 22 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/joan-perry-brideelect-trinity-alumna-former-wave-to-be-wed-to-john.html | JOAN PERRY BRIDE-ELECT; Trinity Alumna, Former Wave, to Be Wed to John J. Turnbull | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/pursuit-of-happiness.html | Pursuit of Happiness | True | By Robert Gorham Davis | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/on-the-academic-side.html | ON THE ACADEMIC SIDE | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/education-in-review-kentucky-conference-surveys-problems-that.html | EDUCATION IN REVIEW; Kentucky Conference Surveys Problems That Colleges Face in Critical Days Ahead | True | By Benjamin Fine | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-margot-holt-married-in-chapel-granddaughter-of-publisher-is.html | MISS MARGOT HOLT MARRIED IN CHAPEL; Granddaughter of Publisher Is Bride of Cpl. Edward Walsh Jr. in St. Bartholomew's | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/troth-is-announced-of-jane-b-johnston.html | TROTH IS ANNOUNCED OF JANE B. JOHNSTON | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nazi-wanted-by-us-freed-by-argentina.html | NAZI WANTED BY U.S. FREED BY ARGENTINA | True | By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/yokohama-base-victor-148.html | Yokohama Base Victor, 14-8 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/vatican-selects-envoy-ritter-to-return-to-prague-with-ministers.html | VATICAN SELECTS ENVOY; Ritter to Return to Prague With Minister's Rank | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-panda-for-london-performs-on-her-arrival.html | New Panda for London Performs on Her Arrival | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/cadets-impress-big-five-officers-security-council-military-staff.html | CADETS IMPRESS BIG FIVE OFFICERS; Security Council Military Staff Group Finds West Point in Excellent Shape | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/football-yankees-sign-4-linemen-with-wide-experience-added-to-new.html | FOOTBALL YANKEES SIGN 4; Linemen With Wide Experience Added to New York Squad | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-jersey-marks-home-owning-week.html | NEW JERSEY MARKS HOME OWNING WEEK | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/two-gis-murdered-in-german-ambush-sharpshooter-finds-his-mark-with.html | TWO GI'S MURDERED IN GERMAN AMBUSH; Sharpshooter Finds His Mark With Two of Three Shots in Nuremberg Street | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/afl-warns-south-of-cio-radicals-green-in-opening-organizing-drive.html | AFL WARNS SOUTH OF CIO 'RADICALS'; Green in Opening Organizing Drive, Says It Helps Area to Fight 'Communist Forces' | True | By Louis Stark Special To The New York Times. | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/these-gifts-duty-free.html | These Gifts Duty Free | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/kaola-home-first-in-50000-trot-mare-triumphs-at-santa-anita-sets.html | KAOLA HOME FIRST IN $50,000 TROT; Mare Triumphs at Santa Anita, Sets World Record for 1 Miles--D.W. Spencer 2d | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/concert-to-aid-veterans-convalescent-services-to-gain-by-may-23.html | CONCERT TO AID VETERANS; Convalescent Services to Gain by May 23 Event in Huntington | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bonhamin-2hitter-a-play-that-led-to-red-sox-downfall-in-stadium.html | BONHAMIN 2-HITTER; A PLAY THAT LED TO RED SOX DOWNFALL IN STADIUM | True | By Louis Effrat | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/trulio-handball-victor-regains-national-title-beating-lewis-of.html | TRULIO HANDBALL VICTOR; Regains National Title, Beating Lewis of Buffalo, 21-13, 21-5 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/dr-charles-r-bridgett-oculist-lecturer-for-narcotics-division-in.html | DR. CHARLES R. BRIDGETT; Oculist, Lecturer for Narcotics Division in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/amsterdam-medal-to-churchill.html | Amsterdam Medal to Churchill | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/food-oatmealto-save-flour.html | FOOD; OatmealTo Save Flour | True | By Jane Nickerson | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/quits-panhandle-board-russell-marston-resigns-and-will-not-be-a.html | QUITS PANHANDLE BOARD; Russell Marston Resigns and Will Not Be a Candidate | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/vocational-needs-stressed-at-union-new-president-dr-davidson-calls.html | VOCATIONAL NEEDS STRESSED AT UNION; New President, Dr. Davidson, Calls for Liberal Education Salted With the Practical | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/london-silent-cairo-skeptical.html | London Silent, Cairo Skeptical | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/poles-put-curb-on-peasant-party-premier-says-fascist-groups-in.html | POLES PUT CURB ON PEASANT PARTY; Premier Says 'Fascist' Groups in Mikolajczyk Following Will Be Disqualified | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/greatest-famine-where-is-the-wheat.html | "Greatest Famine"; Where Is the Wheat? | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-realty-laws-listed-state-legislation-summarized-in-booklet-by.html | NEW REALTY LAWS LISTED; State Legislation Summarized in Booklet by the Home Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/insidershijacking-of-new-issues-splits-underwriting-fraternity.html | 'Insiders'"Hijacking of New Issues Splits Underwriting Fraternity; Practice Condemned and Defended as Result of Inquiry by SEC--Proposed Reforms Generally Opposed | True | By Paul Heffernan | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/truman-here-asks-education-for-use-of-atom-in-peace-president.html | TRUMAN, HERE, ASKS EDUCATION FOR USE OF ATOM IN PEACE; PRESIDENT TRUMAN RINGS FORDHAM'S VICTORY BELL | True | By Will Lissner | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/trifste-becomes-symbol-of-a-world-divided-paris-conference-brines.html | TRIFSTE BECOMES SYMBOL OF A WORLD DIVIDED; Paris Conference Brines Out Clearly Sharp Line Between East and West | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/dr-mork-condemns-columbia-merger.html | DR. MORK CONDEMNS COLUMBIA MERGER | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/friendly-columbine-its-graceful-flowers-blend-well-with-other.html | FRIENDLY COLUMBINE; Its Graceful Flowers Blend Well With Other Spring Favorites | True | By Ruth Marie Peters | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/berlin-flights-to-start-american-airlines-sets-first-for-next.html | BERLIN FLIGHTS TO START; American Airlines Sets First for Next Saturday | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/aviation-a-packaged-dashboard-is-available-for-owners-of-small.html | AVIATION; A 'Packaged Dashboard' Is Available For Owners of Small Personal Planes | True | By John Stuart | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/rail-notes-fires-out-coalburning-roads-cut-down-number-of-trains.html | RAIL NOTES: FIRES OUT; Coal-Burning Roads Cut Down Number Of Trains, Oil-Burners Keep Moving | True | By Ward Allan Howe | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/airbase-pool-sought-for-this-hemisphere.html | AIRBASE POOL SOUGHT FOR THIS HEMISPHERE | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/top-management-due-for-training-major-industries-revealed-as.html | TOP MANAGEMENT DUE FOR TRAINING; Major Industries Revealed as Adopting Plan for Higher-Ups as Well as Lower Workers | True | By Alfred R. Zipser Jr. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/stock-change-is-voted-austin-nichols-co-to-lssue-new-shares-and-pay.html | STOCK CHANGE IS VOTED; Austin Nichols & Co. to Issue New Shares and Pay $3.75 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/us-requests-britain-cede-three-islands-in-the-pacific-policy-not.html | U.S. Requests Britain Cede Three Islands in the Pacific; Policy Not Crystallized | True | By James Reston Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/managua-hospital-gets-gift.html | Managua Hospital Gets Gift | True | By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/uncle-vanya.html | 'Uncle Vanya' | True | John Vickers | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/letters-to-the-times-russians-as-victims-error-of-assuming-they.html | Letters to The Times; Russians as Victims Error of Assuming They Enjoy Their Regime Held Growing | True | EUGENE LYONS. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/hillbilly-makes-good-in-movieland-fancy-meeting-you-here.html | HILLBILLY MAKES GOOD IN MOVIELAND; Fancy Meeting You Here! | True | By Thomas M. Pryor | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/poetry-in-review.html | Poetry in Review | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/rocket-program-splits-services-army-air-forces-seeking-control.html | Rocket Program Splits Services; Army Air Forces Seeking Control; ROCKET PROGRAM DIVIDES SERVICES | True | By Hanson W. Baldwin Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bases-a-un-problem-eisenhower-states.html | BASES A U.N. PROBLEM, EISENHOWER STATES | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-ruth-magor-is-wed-to-artist-has-sister-as-attendant-at.html | MISS RUTH MAGOR IS WED TO ARTIST; Has Sister as Attendant at Marriage in Christ Church to Pierre Bourdelle | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/joyce-harris-fiancee-of-robert-levenson.html | JOYCE HARRIS FIANCEE OF ROBERT LEVENSON | True | Special to THE NEW YORK TIMES. | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/army-veterans-returning-to-realty.html | ARMY VETERANS RETURNING TO REALTY | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/gantenbein-dropped-by-angels.html | Gantenbein Dropped by Angels | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/princeton-blanked-110-chojnacki-of-villanova-checks-tigers-with.html | PRINCETON BLANKED, 11-0; Chojnacki of Villanova Checks Tigers With Four Safeties | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/japanese-artists-bewail-paucity-of-purchasers.html | Japanese Artists Bewail Paucity of Purchasers | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/army-dominates-triangular-meet-nyu-is-distant-2d-as-pitt-trackmen.html | ARMY DOMINATES TRIANGULAR MEET; N.Y.U. Is Distant 2d as Pitt Trackmen Trail--Coulter Tops Shot-Put Mark | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/fifteen-news-questions-answers-to-questions-on-page-3.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 3 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/committee-of-100-asks-famine-help-group-including-lehman-urges.html | COMMITTEE OF 100 ASKS FAMINE HELP; Group Including Lehman Urges Truman to Requisition Foods as Needed for Relief | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/ignasiak-goes-to-little-rock.html | Ignasiak Goes to Little Rock | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/miss-tacy-w-hood-greenwich-bride-second-congregational-church-scene.html | MISS TACY W. HOOD GREENWICH BRIDE; Second Congregational Church Scene of Her Marriage to Edgar Dean Finney | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marie-bauer-fiancee-of-brereton-exaide.html | MARIE BAUER FIANCEE OF BRERETON EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/sold-to-investor.html | SOLD TO INVESTOR | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/churchill-hailed-by-crowds-in-holland.html | CHURCHILL HAILED BY CROWDS IN HOLLAND | True | The New York Times (London Bureau) | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/freer-flow-of-goods-is-indicated-by-fall.html | FREER FLOW OF GOODS IS INDICATED BY FALL | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/wt-odonnell-dies-rhode-island-judge.html | W.T. O'DONNELL DIES; RHODE ISLAND JUDGE | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/annuals-for-dried-flowers.html | ANNUALS FOR DRIED FLOWERS | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/merchant-marine-fears-air-travel-shipping-men-warn-of-plane.html | MERCHANT MARINE FEARS AIR TRAVEL; Shipping Men Warn of Plane Transports That Will Outstrip Surface Facilities | True | By George Horne | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/oldtimers-reunion-silent-stars-return-in-familiar-roles-in-the.html | OLDTIMERS REUNION; Silent Stars Return in Familiar Roles in 'The Perils of Pauline' | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/roxas-figure-of-controversys-takes-helm-here-is-a-closeup-of-the.html | Roxas, Figure of Controversys Takes Helm; Here is a close-up of the Philippine President-elect today and during the years of Japanese occupation. | True | By H. Ford Wilkins | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/concerning-mr-oflahertys-erin-mr-oflahertys-erin.html | Concerning Mr. O'Flaherty's Erin; Mr. O'Flaherty's Erin | True | By Francis Hackett | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/gullorette-is-first-by-a-nose-over-sirde-at-belmont-park-gullorette.html | Gullorette Is First by a Nose Over Sirde at Belmont Park; GALLORETTE BEATS SIRDE BY A NOSE | True | By William D. Richardson | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/will-l-davis-dead-vermont-banker-80.html | WILL L. DAVIS DEAD; VERMONT BANKER, 80 | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/siamese-twins-doing-well.html | Siamese Twins Doing Well | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/domestic-engineering.html | DOMESTIC ENGINEERING | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/veterans-to-get-houses-in-queens-cpa-priorities-to-speed-new.html | VETERANS TO GET HOUSES IN QUEENS; CPA Priorities to Speed New Development in Cambria Heights Section | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bridge-10-solid-spades-play-of-the-hand.html | BRIDGE: 10 SOLID SPADES; Play of the Hand | True | By Albert H. Morehead | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/3-auctions-under-tent-former-sayville-golf-property-in-sale-on-may.html | 3 AUCTIONS UNDER TENT; Former Sayville Golf Property in Sale on May 18 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/religion-and-the-bard.html | Religion and the Bard | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus STANFORD-Seminar | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/800-nazi-victims-sail-for-shelter-in-us.html | 800 NAZI VICTIMS SAIL FOR SHELTER IN U.S. | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/fire-out-of-control-in-gila-forest.html | Fire Out of Control in Gila Forest | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/a-typical-coal-town-examines-the-issues-it-holds-the-hazards-of.html | A TYPICAL COAL TOWN EXAMINES THE ISSUES; It Holds the Hazards of Mining Are Key to Demand for Health Fund | True | By C. Edmund Fisher | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/franco-calls-back-former-officials-return-to-his-old-policies-or.html | FRANCO CALLS BACK FORMER OFFICIALS; Return to His Old Policies or Defiance of United Nations Is Thus Indicated | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/one-hero-many-villains-a-report-on-the-fighting-in-burma.html | One Hero, Many Villains: A Report on the Fighting in Burma | True | By Hanson W. Baldwin | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nash-defends-london-says-new-zealand-was-told-of-evacuation-of.html | NASH DEFENDS LONDON; Says New Zealand Was Told of Evacuation of Egypt | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/red-skeltons-face-and-voice-produce-a-wide-variety-of-characters.html | Red Skelton's Face and Voice Produce a Wide Variety of Characters | True | Gene Lester | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/hampden-is-third-derby-winner-driving-home-to-take-preakness.html | HAMPDEN IS THIRD; Derby Winner Driving Home to Take Preakness, Richest Race in Turf History | True | By James Roach Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/british-cardinal-celebrates-mass-pontificates-at-19th-annual-marys.html | BRITISH CARDINAL CELEBRATES MASS; Pontificates at 19th Annual Mary's Day Ceremony in St. Patrick's--2,500 Attend | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/church-aide-to-tour-africa.html | Church Aide to Tour Africa | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/ja-shepherd-dies-british-artist-78-illustrator-of-english-editions.html | J.A. SHEPHERD DIES; BRITISH ARTIST, 78; Illustrator of English Editions of the Uncle Remus Stories Was on Staff of Punch | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-american-male-is-okay-but-the-american-male-is-okay-but.html | The American Male Is Okay, But--; The American Male Is Okay, But | True | By Grace T. Mayes | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-openings.html | THE OPENINGS | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/taftla-follette-deal-talked.html | Taft-La Follette 'Deal' Talked | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-big-business-of-beauty-a-billiondollar-enterprise-has-grown-out.html | The Big Business of Beauty; A billion-dollar enterprise has grown out of Grandmother's rose water and rice powder. | True | By Lee H. Graham | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/veterans-with-certificates-not-assured-of-war-goods.html | Veterans With Certificates Not Assured of War Goods | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/studios-gardens-to-be-seen-in-tour-outdoor-cleanliness-aides-to.html | STUDIOS, GARDENS TO BE SEEN IN TOUR; Outdoor Cleanliness Aides to Sponsor Pilgrimage Here 3 Afternoons This Week WILL ASSIST DRIVE IN CITY Marshall Chess Club Will Be Opened for Visit--Flower Mart Set for May 21 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/morrison-on-way-to-seek-more-food-london-expects-him-to-assure.html | MORRISON ON WAY TO SEEK MORE FOOD; London Expects Him to Assure Truman Only Hope to Avert Famine Lies in Our Policy | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/corot-art-shown-at-philadelphia-splendid-loan-exhibition-of-19th.html | COROT ART SHOWN AT PHILADELPHIA; Splendid Loan Exhibition of 19th Century Work Covers Artist's Whole Career | True | By Edward Alden Jewell Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/philippines-shippers-worried.html | Philippines Shippers Worried | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/british-will-launch-soccer-tour-today.html | BRITISH WILL LAUNCH SOCCER TOUR TODAY | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/on-a-chinese-screen.html | On a Chinese Screen | True | By Richard Watts Jr. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bishop-baker-sees-nationalism-rise-back-from-europe.html | BISHOP BAKER SEES NATIONALISM RISE; BACK FROM EUROPE | True | The New York Times Studio | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/continued-dimouts-for-sports-asked.html | Continued Dimouts For Sports Asked | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/fashions-in-miniature.html | Fashions in Miniature | True | By Virginia Pope | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/dollars-for-britain.html | Dollars for Britain | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nancy-b-johnson-becomes-engaged-former-member-of-waves-to-be.html | NANCY B. JOHNSON BECOMES ENGAGED; Former Member of Waves to Be Married to Gerald B. Webb Jr., Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/women-at-work.html | Women at Work | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/steel-strikes-cost-cio-union-600000-assets-of-4978000-listed-by.html | STEEL STRIKES COST CIO UNION $600,000; Assets of $4,978,000 Listed by Official in Advance of Annual Convention | True | Special to THE NEW YORK TIMES. | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/greece-names-un-delegate.html | Greece Names U.N. Delegate | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/scientists-to-test-radio-activity-in-air.html | SCIENTISTS TO TEST RADIO ACTIVITY IN AIR | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/community-credit-stirs-legal-doubts-retailers-want-to-adopt-plan.html | COMMUNITY CREDIT STIRS LEGAL DOUBTS; Retailers Want to Adopt Plan After Regulation W Ends but Fear Violation of U.S. Law | True | By Thomas F. Conroy | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/to-acquire-kimble-glass-owens-illinois-gets-approval-of-court-for.html | TO ACQUIRE KIMBLE GLASS; Owens Illinois Gets Approval of Court for Transaction | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/breaks-snooker-mark-again.html | Breaks Snooker Mark Again | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/us-hockey-loop-expands.html | U.S. Hockey Loop Expands | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/occupy-wins-handicap-beats-mediterranean-in-25000added-race-at-bay.html | OCCUPY WINS HANDICAP; Beats Mediterranean in $25,000Added Race at Bay Meadows | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-help-in-field-of-social-studies-scientists-educators-offer-aid.html | NEW HELP IN FIELD OF SOCIAL STUDIES; Scientists, Educators Offer Aid to Industry, Business in Research Problems PEACE IN LABOR IS SOUGHT Financial and Other Support Required--Developments in Wartime Advantageous | True | By Russell Porter | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/hollywood-goes-afield-soviet-hero.html | HOLLYWOOD GOES AFIELD; Soviet Hero | True | By Fred Stanley | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bulgarian-jews-safe-tell-paris-conference-none-were-captured-by.html | BULGARIAN JEWS SAFE; Tell Paris Conference None Were Captured by Germans | True | By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/ships-master-buried-at-sea.html | Ship's Master Buried at Sea | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/maria-martinez-james-davis-wed-former-student-at-marymount-college.html | MARIA MARTINEZ, JAMES DAVIS WED; Former Student at Marymount College Is Bride Here of South Carolinian | True | David Berns | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/british-opposition-is-more-vocal-but-labor-cabinet-is-still-firmly.html | BRITISH OPPOSITION IS MORE VOCAL; But Labor Cabinet Is Still Firmly In the Saddle | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/chemistry-test-kills-2-high-school-students-die-while-experimenting.html | CHEMISTRY TEST KILLS 2; High School Students Die While Experimenting in Home | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/yale-golfers-beat-army.html | Yale Golfers Beat Army | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/foregoes-protest-as-hunter-loses-miss-leslie-2d-with-chattel-wise.html | FOREGOES PROTEST AS HUNTER LOSES; Miss Leslie, 2d With Chattel Wise, Hits Eligibility of Argument, Class Winner BLUES TO LIBERTY BELL Magic Luck and Little Flight Score in Competition at Secor Farms Fixture | True | Special to THE NEW YORK TIMES. | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/foundations-seen-speeding-research-russell-sage-study-stresses.html | FOUNDATIONS SEEN SPEEDING RESEARCH; Russell Sage Study Stresses Their Ability to Report and Advise on Public Agencies | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bacon-suite-given.html | Bacon Suite Given | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/farewell-address-of-halifax-to-america-dark-days-together.html | Farewell Address of Halifax to America; "Dark Days Together" | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/prof-robert-drummond.html | PROF. ROBERT DRUMMOND | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marine-corps-league-ball-gen-shepherd-twice-winner-of-dsm-to-be.html | MARINE CORPS LEAGUE BALL; Gen. Shepherd, Twice Winner of DSM, to Be Chief Speaker Friday | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bulgaria-recognizes-austria.html | Bulgaria Recognizes Austria | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/rowing-cup-to-victoria.html | Rowing Cup to Victoria | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/us-judges-salaries-to-low-says-clark.html | U.S. JUDGES' SALARIES TO LOW, SAYS CLARK | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/5660576-net-loss-by-western-union-report-for-first-quarter-says.html | $5,660,576 NET LOSS BY WESTERN UNION; Report for First Quarter Says Wage Increases and Strikes Accounted for the Deficit | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/says-truman-plea-helps-auto-safety-brunnier-head-of-aaa-predicts-a.html | SAYS TRUMAN PLEA HELPS AUTO SAFETY; Brunnier, Head of A.A.A., Predicts a Sharp Decline in Accidents in Rest of Year | True | By Bert Pierce Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/ives-music-played-at-columbia-fete-the-unanswered-question-and.html | IVES MUSIC PLAYED AT COLUMBIA FETE; 'The Unanswered Question' and 'Central Park in the Dark' Heard for First Time | True | By Olin Downes | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/yugoslav-will-return-600-in-coat-from-us.html | Yugoslav Will Return $600 in Coat From U.S. | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/injunction-issued-against-mexicans-giants-get-temporary-order-in.html | INJUNCTION ISSUED AGAINST MEXICANS; Giants Get Temporary Order in State Supreme Court--Hearing on Thursday | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/vinson-to-maintain-rates-of-interest-secretary-of-treasury-said-to.html | VINSON TO MAINTAIN RATES OF INTEREST; Secretary of Treasury Said to Be Influenced by Size of National Debt NOT PROMOTING DECLINE Reported in Harmony With the Federal Reserve--Pressure for Increases Noted | True | By John H.crider Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/1500000-housing-units-needed-study-in-276-leading-cities-shows.html | 1,500,000 Housing Units Needed, Study in 276 Leading Cities Shows; Realty Survey Indicates 14 One-Family Homes and Eight Suites Are Required For Each 1,000 Urban Dwellers | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/news-of-stamp-world-philippine-independence-issue-marks-islands.html | NEWS OF STAMP WORLD; Philippine Independence Issue Marks Islands' Historical Transition | True | By Kent B. Stiles | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/baseballs-big-game-hunters-in-colleges-onehorse-towns-and-on-the.html | Baseball's Big Game Hunters; In colleges, one-horse towns and on the city's sandlots, scouts look for the magic touch that makes big leaguers. | True | By John Drebinger | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/congress-seeks-order-from-legislative-chaos-members-talk-privately.html | CONGRESS SEEKS ORDER FROM LEGISLATIVE CHAOS; Members Talk Privately of Necessity To Abandon Old Practices | True | By C.p. Trussell | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/we-must-have-more-and-better-teachers-the-shortage-is-critical-what.html | We Must Have More and Better Teachers; The shortage is critical; what can be done to fill the vacant ranks in school and college? | True | By Ernest O. Melby Dean, School of Education, New York University | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/giants-trip-braves-with-kennedy-51-ottmen-take-3d-place-as-first.html | GIANTS TRIP BRAVES WITH KENNEDY, 5-1; Ottmen Take 3d Place as First Boston Game Under Lights Attracts 37,407 Fans | True | By John Drebinger Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/izalco-volcano-in-eruption.html | Izalco Volcano in Eruption | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/people-who-read-and-write-antialbion-dept.html | People Who Read and Write; Anti-Albion Dept. | True | By John K. Hutchens | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/julius-c-manzi-retires.html | Julius C. Manzi Retires | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/british-turn-nazi-weapon-into-director-for-ships.html | British Turn Nazi Weapon Into 'Director' for Ships | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/progress-of-mankind.html | Progress of Mankind | True | By E.b. Garside | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/shore-leave.html | Shore Leave | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/toscaninis-return-to-milan-called-a-symbolic-triumph-some-italians.html | TOSCANINI'S RETURN TO MILAN CALLED A SYMBOLIC TRIUMPH; Some Italians Are Cool, However, to the Appearance of the Maestro at La Scala | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/sniperscopes-and-snooperscopes-work-started-in-1930.html | Sniperscopes and Snooperscopes; Work Started in 1930 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/louis-floors-spar-mate-upsets-hoosman-in-strenuous-workout-for-conn.html | LOUIS FLOORS SPAR MATE; Upsets Hoosman in Strenuous Workout for Conn Bout | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bronx-hospital-meeting.html | Bronx Hospital Meeting | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/picket-the-white-house-marchers-seek-amnesty-for-conscientious.html | PICKET THE WHITE HOUSE; Marchers Seek Amnesty for Conscientious Objectors | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-regime-along-the-avon-belated-arrival.html | NEW REGIME ALONG THE AVON; Belated Arrival | True | Vandamm | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/cotton-irregular-after-early-gains-close-is-5-points-lower-to-6.html | COTTON IRREGULAR AFTER EARLY GAINS; Close Is 5 Points Lower to 6 Higher--April Consumption Put at 815,000 Bales | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/barbara-v-jaeger-new-jersey-bride.html | BARBARA V. JAEGER NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/foes-of-tito-hold-unrra-aids-regime-complaints-say-belgrade-uses.html | FOES OF TITO HOLD UNRRA AIDS REGIME; Complaints Say Belgrade Uses Our Gifts as Political Plums to Reward Communists | True | By Albion Ross By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/ducks-unlimited.html | Ducks Unlimited | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/jane-semple-bride-of-robert-w-drew.html | JANE SEMPLE BRIDE OF ROBERT W. DREW | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/automobiles-a-dream-car-that-would-also-be-at-home-in-the-air-and.html | AUTOMOBILES; A 'Dream Car' That Would Also Be At Home in the Air and on the Sea | True | By Bert Pierce | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/talks-go-on-today-government-keeps-rigid-control-on-countrys.html | TALKS GO ON TODAY; Government Keeps Rigid Control On Country's Stockpiles Of Coal RETAINS 25% TRAVEL CUT Officials Warn Fuel Must Be Saved Till Strike Ends-- To Ease Hardship Cases | True | By Joseph A. Loftus Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/lions-cowered-in-their-dens.html | Lions Cowered in Their Dens | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-postwar-task-for-volunteer-nurses-aides.html | THE POST-WAR TASK FOR VOLUNTEER NURSES AIDES | True | The New York Times (American Red Cross) | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/messersmith-sees-soviet-aggression-retiring-envoy-to-mexico-holds.html | MESSERSMITH SEES SOVIET AGGRESSION; Retiring Envoy to Mexico Holds Russian Policy Similar to Hitler's of 1933-38 | True | By Camille M. Cianfarra Special To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/coal-truce-bases-pittsburgh-plight-miners-wages-will-far-exceed.html | COAL TRUCE BASES PITTSBURGH PLIGHT; Miners' Wages Will Far Exceed Dole—Steel and Allied Industries Still in Straits | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nassau-yacht-club-wins.html | Nassau Yacht Club Wins | True | By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/british-get-joint-protest.html | British Get Joint Protest | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/clashes-continuing-in-the-philippines.html | CLASHES CONTINUING IN THE PHILIPPINES | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/columbia-defeats-dartmouth-twice-triumphs-by-54-and-86-in-eastern.html | COLUMBIA DEFEATS DARTMOUTH TWICE; Triumphs by 5-4 and 8-6 in Eastern League Tests on Baker Field Diamond | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/stores-aid-negro-fund-support-is-praised-by-chairman-of-drive-for.html | STORES AID NEGRO FUND; Support Is Praised by Chairman of Drive for $278,000 | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nylon-hose-a-casualty-of-bituminous-tieup.html | Nylon Hose a Casualty Of Bituminous Tie-Up | True | By the United Press. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/coe-glade-again-sings-carmen.html | Coe Glade Again Sings Carmen | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/treasure-chest-craving-for-power.html | Treasure Chest; Craving for Power | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/tax-law-considers-forced-conversion-gains-not-penalized-losses.html | TAX LAW CONSIDERS FORCED CONVERSION; Gains Not Penalized, Losses Deductible--Recent Court Ruling Discussed | True | By Godfrey N. Nelson | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-deep-south-incoming-new-orleans-mayor-starts-reorganization.html | THE DEEP SOUTH; Incoming New Orleans Mayor Starts Reorganization | True | By George W. Healy Jr. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/king-henry-iv-londons-old-vic-and-ralph-richardson-bring-falstaff.html | 'KING HENRY IV,' London's Old Vic and Ralph Richardson Bring Falstaff to Large Life | True | By Lewis Nichols | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-advertising-manager-of-publix-shirt-corp.html | New Advertising Manager Of Publix Shirt Corp. | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/foreign-commerce-club-to-install-president.html | Foreign Commerce Club To Install President | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/soviet-press-turns-guns-on-us-with-britain-we-are-condemned-now-for.html | SOVIET PRESS TURNS GUNS ON US; With Britain We Are Condemned Now for Imperialistic Aims | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/martha-attridge-exwave-is-bride-married-to-karl-er-clough-in.html | MARTHA ATTRIDGE, EX-WAVE, IS BRIDE; Married to Karl E.R. Clough in Morristown Church by Her Father, Who Is Rector | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/thats-no-gag-thats-a-switch-youve-heard-it-before-on-the-radio-in.html | That's No Gag, That's a Switch; You've heard it before on the radio in one form or another, but the 'switch doctor' has made it sound like a new joke. | True | By Joe Laurie Jr. Stage and Radio Comedian | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/ruth-hussey.html | Ruth Hussey | True | Vandamm | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mayor-gets-romberg-records.html | Mayor Gets Romberg Records | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/keep-brownout-mayor-asks-subway-outlook-is-bright-ruling-on-transit.html | Keep Brownout, Mayor Asks; Subway Outlook Is 'Bright'; Ruling on Transit Cut Tomorrow Hinges on Arrival of Coal—Edge Sets Dimout Tentatively for 12:01 A.M. Monday | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/young-republicans-oppose-baldwin.html | YOUNG REPUBLICANS OPPOSE BALDWIN | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/events-today.html | Events Today | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/west-indies-name-emissaries.html | West Indies Name Emissaries | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/biology-classes-to-study-effects-of-famine-diets.html | Biology Classes to Study Effects of Famine Diets | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-england-aviation-expansion-spreads-rapidly-in-region.html | NEW ENGLAND; Aviation Expansion Spreads Rapidly in Region | True | By William M. Blair | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/pontiff-will-speak-today.html | Pontiff Will Speak Today | True | By Wireless To the New York Times. | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/boy-15-war-captive-honors-a-benef-actor.html | BOY, 15, WAR CAPTIVE, HONORS A BENEF ACTOR | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/up-from-the-borscht-circuit-of-betty-garrett-and-her-rise-to-fame.html | UP FROM THE 'BORSCHT CIRCUIT'; Of Betty Garrett and Her Rise to Fame in 'Call Me Mister' | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/relocation-work-finished-on-coast-evacuees-of-japanese-descent.html | RELOCATION WORK FINISHED ON COAST; Evacuees of Japanese Descent Returned to Homes and Jobs, WRA Is Closing Offices | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/france-votes-non-the-party-lineup.html | France Votes "Non"; The Party Line-Up | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mayor-backs-greek-fund-hopes-city-will-be-generous-in-the-drive-for.html | MAYOR BACKS GREEK FUND; Hopes City Will Be Generous in the Drive for Hospitals | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/palestines-future.html | Palestine's Future | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/izvestia-accuses-anglous-bloc-says-two-powers-apparently-agreed-to.html | IZVESTIA ACCUSES ANGLO-U.S. 'BLOC'; Says Two Powers Apparently Agreed to Force Adoption of Their Aims at Paris | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/yiddish-chorus-program-culture-group-gives-its-16th-annual-concert.html | YIDDISH CHORUS PROGRAM; Culture Group Gives Its 16th Annual Concert at Town Hall | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/exporters-gloomy-over-world-trade-despite-repeated-washington.html | EXPORTERS GLOOMY OVER WORLD TRADE; Despite Repeated Washington Assurances See Little Hope of Return to Private Channels POINT TO CURBS ABROAD Say All Nations, Except Russia, Favor End of Bars, With Only Dutch Implementing Policy ... | True | By George A. Mooney | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/election-boycott-hit-by-turkish-president.html | ELECTION BOYCOTT HIT BY TURKISH PRESIDENT | True | By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/it-happens-in-music-conductors-singers-a-composer-and-a-pianist.html | IT HAPPENS IN MUSIC; Conductors, Singers, a Composer and a Pianist Among the Week's Participants in Concert and Opera | True | Barry Kramer | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/industry-gauging-market-for-silk-unwilling-to-bid-much-over-5-a.html | INDUSTRY GAUGING MARKET FOR SILK; Unwilling to Bid Much Over $5 a Pound--Plans Also Hinge Lifting of Price Control | True | By Herbert Koshetz | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mrs-riggs-is-married-bride-of-rudolph-de-wardener-in-pennsylvania.html | MRS. RIGGS IS MARRIED; Bride of Rudolph de Wardener in Pennsylvania Nuptials | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/reading-and-bookbuying-habits.html | Reading and Book-Buying Habits | True | By Joseph A. Margolies President of the American Booksellers Association | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/pac-joins-forces-with-two-groups-campaign-alliance-is-formed-with.html | PAC JOINS FORCES WITH TWO GROUPS; Campaign Alliance Is Formed With Citizens' PAC and Ickes' Arts-Sciences Body | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/5-to-20-price-rise-posted-for-tools-industry-acts-on-0pa-order.html | 5 TO 20% PRICE RISE POSTED FOR TOOLS; Industry Acts on 0PA Order-- Screw Machines Exception Due to Large Surplus | True | By Charles A. Donnelly | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/night-of-americas-at-pops.html | 'Night of Americas' at 'Pops' | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/byrnes-suggests-two-italian-liners-be-given-to-soviet-mrs-byrnes.html | BYRNES SUGGESTS TWO ITALIAN LINERS BE GIVEN TO SOVIET; MRS. BYRNES GIVES A PARTY FOR THE CHILDREN OF PARIS | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/20-of-45-profits-to-jobber-retailer.html | 20% OF '45 PROFITS TO JOBBER, RETAILER | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/poles-to-admit-relief-packages.html | Poles to Admit Relief Packages | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/los-angeles-tieup-continues.html | Los Angeles Tie-Up Continues | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/yale-turns-back-army-nine-by-103-victors-net-5-runs-in-first-chasa.html | YALE TURNS BACK ARMY NINE BY 10-3; Victors Net 5 Runs in First, Chasa Kinney From Mound -- Sulliman Hits Homer | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marine-marries-miss-ev-millane-lieut-charles-f-trebbe-jr-weds.html | MARINE MARRIES MISS E.V. MILLANE; Lieut. Charles F. Trebbe Jr. Weds Middletown, Conn., Girl in Church Nuptials | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/our-french-policy.html | Our French Policy | True | By Hans Kohn | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/sallys-dilemma.html | Sally's Dilemma | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-coal-crisis-key-men-in-the-nations-coal-conflict.html | The Coal Crisis; KEY MEN IN THE NATION'S COAL CONFLICT | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/sports-of-the-times-a-vertical-british-heavyweight.html | Sports of the Times; A Vertical British Heavyweight? | True | By Arthur Daley | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/atomic-power.html | ATOMIC POWER | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/denker-won-in-32-moves-fourthgame-pawns-last-at-the-8th-and-25th-by.html | DENKER WON IN 32 MOVES; Fourth-Game Pawns Last at the 8th and 25th by Steiner | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/picture-credits-93096342.html | PICTURE CREDITS | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/shippers-of-freight-favor-higher-rates.html | SHIPPERS OF FREIGHT FAVOR HIGHER RATES | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/loughlin-wins-eastern-track-meet-third-straight-year-with-34.html | Loughlin Wins Eastern Track Meet Third Straight Year With 34 Points; New Utrecht Next in Open Division With 25 --Clinton Annexes 1,000-Yard Medley on Lande's Fast Anchor Leg | True | By William J. Briordy | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marston-elected-commander-as-realty-post-of-american-legion-adds.html | Marston Elected Commander as Realty Post of American Legion Adds Members | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mines-in-ecuador-to-be-closed.html | Mines in Ecuador to Be Closed | True | By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/sweden-has-argentine-order.html | Sweden Has Argentine Order | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/women.html | Women | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/france-begins-fete-marking-war-victory.html | FRANCE BEGINS FETE MARKING WAR VICTORY | True | By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/ruth-braden-is-wed-in-scarsdale-church.html | RUTH BRADEN IS WED IN SCARSDALE CHURCH | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/basic-commodities-firm-prices-reported-unchanged-by-bureau-of-labor.html | BASIC COMMODITIES FIRM; Prices Reported Unchanged by Bureau of Labor Statistics | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/cubans-honor-americans.html | Cubans Honor Americans | True | By Cable To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/new-refugee-tide-crowds-us-camps-more-displaced-persons-enter.html | NEW REFUGEE TIDE CROWDS U.S. CAMPS; More Displaced Persons Enter Germany--Army Says Border Guards Wink at Its Bans | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/answer-book.html | Answer Book | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bridal-mark-in-philadelphia.html | Bridal Mark in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/central-states-chicago-area-expects-sharp-population-rise-to-1960.html | CENTRAL STATES; Chicago Area Expects Sharp Population Rise to 1960 | True | By Louther S. Horne | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/nightingale-tribute-set.html | Nightingale Tribute Set | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/auburn-victor-in-track-meet.html | Auburn Victor in Track Meet | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/woodland-planting-flowers-for-informal-schemes.html | WOODLAND PLANTING; Flowers for Informal Schemes | True | By Alice L. Dustan | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/royal-change.html | Royal Change | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mikhailovitch-trial-soon-yugoslav-embassy-says-news-men-are-welcome.html | MIKHAILOVITCH TRIAL SOON; Yugoslav Embassy Says News Men Are Welcome | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/patterson-unyielding-sticks-to-closing-of-england-hospital-at.html | PATTERSON UNYIELDING; Sticks to Closing of England Hospital at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/jean-l-stout-bride-of-army-exofficer.html | JEAN L. STOUT BRIDE OF ARMY EX-OFFICER | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/goosetlesh-guaranteed.html | Goosetlesh Guaranteed | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/saranac.html | Saranac | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/stassen-explains-his-town-meeting-idea-his-republican-open-forums.html | Stassen Explains His Town Meeting Idea; His Republican Open Forums are designed to help shape party policy and programs. | True | By Harold E. Stassen | C1B 15979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/plywood-plant-opened-big-warehouse-in-bronx-replaces-old-manhattan.html | PLYWOOD PLANT OPENED; Big Warehouse in Bronx Replaces Old Manhattan Unit | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/airborne-delicacies.html | Air-Borne Delicacies | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/the-fccs-critics-arguments-on-freedom-of-speech-over-look.html | THE FCC'S CRITICS; Arguments on Freedom of Speech Over look Conditions Peculiar to Radio | True | By Jack Gould | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/fordham-topples-nyu-nine-by-32-violets-lose-first-game-in.html | FORDHAM TOPPLES N.Y.U. NINE BY 3-2; Violets Lose First Game in Conference Play--Arbucho Is Winner on the Mound | True | By Joseph C. Nichols | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/news-contest-begun-on-merchant-marine.html | NEWS CONTEST BEGUN ON MERCHANT MARINE | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/maurice-tierney-sr-advertising-official-of-chicago-tribune-for-25.html | MAURICE TIERNEY SR.; Advertising Official of Chicago Tribune for 25 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mayor-invited-to-feis.html | Mayor Invited to Feis | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/old-vic.html | 'OLD VIC' | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/growing-up.html | Growing Up | True | By Richard Sullivan | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/financial-notes-railroads-order-cars.html | FINANCIAL NOTES; Railroads Order Cars | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/bells-bar-and-colored-lights-these-were-the-symbols-of-the-pin-ball.html | Bells, Bar and Colored Lights; These were the symbols of the pin ball and slot machine operators in their heyday; they are trying to come back. | True | By Murray Schumach | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/mrs-maxfield-70-club-leader-dead-former-official-of-womens.html | MRS. MAXFIELD, 70, CLUB LEADER, DEAD; Former Official of Women's Organizations Held Posts in Phi Beta Kappa Society | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/operator-resells-east-side-parcel.html | OPERATOR RESELLS EAST SIDE PARCEL | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/marjorie-j-rehbock-fiancee.html | Marjorie J. Rehbock Fiancee | True | | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/west-point-cadets-polo-victor.html | West Point Cadets Polo Victor | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/controlling-the-atom.html | Controlling the Atom | True | By Waldemar Kaempffert | C1B 15979 |
| 1946-05-12 | 1946-05-12 | https://www.nytimes.com/1946/05/12/archives/elizabeth-scherholz-engaged.html | Elizabeth Scherholz Engaged | True | Special to THE NEW YORK TIMES. | C1B 15979 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/john-ka-brown-former-general-agent-of-the-aetna-life-insurance-co.html | JOHN K.A. BROWN; Former General Agent of the Aetna Life Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/pope-asks-rebuff-for-left-in-italy-urges-women-to-vote-against.html | POPE ASKS REBUFF FOR LEFT IN ITALY; Urges Women to Vote Against Parties Seeking to Limit Freedom of Church | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/lifts-price-curbs-on-steel-castings-opa-action-affects-high-alloy.html | LIFTS PRICE CURBS ON STEEL CASTINGS; OPA Action Affects High Alloy Items--Easing Also on Durable Goods SUITINGS GET PRICE RISE Yarn Dyed Slack Fabrics Increased--Other Actionsby War Agencies | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/ann-kerr-engaged-to-former-officer-alumna-of-st-timothys-to-be-wed.html | ANN KERR ENGAGED TO FORMER OFFICER; Alumna of St. Timothy's to Be Wed to P.A.S. Franklin Jr., Who Served in the USMS | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/liberty-bell-triumphs-miss-krupnicks-mare-captures-jumper.html | LIBERTY BELL TRIUMPHS; Miss Krupnick's Mare Captures Jumper Championship | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/gerotor-may-stock-offering.html | Gerotor May Stock Offering | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/general-recovery-is-apparent-to-dutch-as-exports-continue-to-show.html | General Recovery Is Apparent to Dutch As Exports Continue to Show Rapid Rise | True | By Paul Catz By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/7000-protest-arias-detention.html | 7,000 Protest Arias' Detention | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/jersey-woman-102-dies-mrs-eh-pigot-once-conducted-club-to-aid-poor.html | JERSEY WOMAN, 102, DIES; Mrs. E.H. Pigot Once Conducted Club to Aid Poor in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/netherlands-soccer-team-wins.html | Netherlands Soccer Team Wins | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/likens-god-to-suns-rays.html | Likens God to Sun's Rays | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/soviet-sows-fear-house-leader-says-mccormack-declares-russia-blocks.html | SOVIET SOWS FEAR, HOUSE LEADER SAYS; McCormack Declares Russia Blocks Peace and Blunts Hope for Cooperation | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/war-chemicals-usable-for-soap.html | War Chemicals Usable for Soap | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/countess-married-in-russian-church-elizabeth-lamsdorff-becomes.html | COUNTESS MARRIED IN RUSSIAN CHURCH; Elizabeth Lamsdorff Becomes Bride Here of Prince Andre Shirinsky-Shikhmatoff | True | Ira L. Hill | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/honoring-metropolitan-reform-jewish-chaplains.html | HONORING METROPOLITAN REFORM JEWISH CHAPLAINS | True | The New York Times | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/bank-notes.html | BANK NOTES | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/3000000-pledged-for-russian-relief.html | $3,000,000 PLEDGED FOR RUSSIAN RELIEF | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/mrs-foorman-engaged-former-catherine-heyman-to-be-bride-of-frank-k.html | MRS. FOORMAN ENGAGED; Former Catherine Heyman to Be Bride of Frank K. Danzig | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/large-output-seen-curb-on-inflation-reserve-bank-says-advance-would.html | LARGE OUTPUT SEEN CURB ON INFLATION; Reserve Bank Says Advance Would Bring Needed Balance of High Incomes, Low Prices | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/basil-a-ryan-one-of-heirs-of-thomas-fortune-ryan-financier-is-dead.html | BASIL A. RYAN; One of Heirs of Thomas Fortune Ryan, Financier, Is Dead | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/173day-strike-ends-fisher-body-men-will-return-in-cleveland-on.html | 173-DAY STRIKE ENDS; Fisher Body Men Will Return in Cleveland on Per-Diem Basis | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/article-3-no-title-defendants-delayed-3-hours-in-brooklynqueens.html | Article 3 -- No Title; Defendants Delayed 3 Hours in Brooklyn-Queens Term as Clerks Stage Hunt MIX-UP ON PHONE BLAMED Magistrate, Sent Belatedly, Frees Most and Apologizes -- Sala Must Explain | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/print-and-plain.html | PRINT AND PLAIN | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/stettinius-to-be-honored.html | Stettinius to Be Honored | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/truman-to-mother-phone-call-roses-he-calls-and-finds-she-has-a.html | TRUMAN TO MOTHER; PHONE CALL, ROSES; He Calls and Finds She Has a Cold--First Family Takes Drive Into Country | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/tworace-195520-caps-assault-rush-quick-rise-to-243370-total-on.html | TWO-RACE $195,520 CAPS ASSAULT RUSH; Quick Rise to $243,370 Total on Earnings List Is Cited, With Rich Belmont Ahead | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/representatives-to-aid-housing.html | Representatives to Aid Housing | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/help-in-the-home.html | Help in the Home | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/sports-of-the-times-assault-and-battery.html | Sports of the Times; Assault and Battery | True | By Arthur Daley | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/high-school-music-given-at-columbia-toscanini-conducting-at-la.html | HIGH SCHOOL MUSIC GIVEN AT COLUMBIA; TOSCANINI CONDUCTING AT LA SCALA | True | By Noel Straus | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/manning-observes-80th-anniversary-bishop-prepares-to-announce.html | MANNING OBSERVES 80TH ANNIVERSARY; Bishop Prepares to Announce Formally Tomorrow His Plans for Resignation | True | By Rachel K. McDowell | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/hs-rothschild-head-of-brokerage-firm.html | H.S. ROTHSCHILD, HEAD OF BROKERAGE FIRM | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/liverpool-eleven-tops-allstars-31-banner-crowd-turns-out-to-watch.html | LIVERPOOL ELEVEN TOPS ALL-STARS, 3-1; BANNER CROWD TURNS OUT TO WATCH ENGLISH TEAM IN OPENING GAME HERE | True | By Joseph C. Nichols | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/maniu-tries-to-aid-rumanian-accused-former-leader-of-rumanian.html | MANIU TRIES TO AID RUMANIAN ACCUSED; FORMER LEADER OF RUMANIAN GOVERNMENT GOES ON TRIAL | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/jam-in-schools-of-architecture-may-bar-study-in-field-to-many.html | Jam in Schools of Architecture May Bar Study in Field to Many; Educators at Florida Convention Warn of Need for Expanded Facilities to Meet Record Enrollment Rush | True | By Lee E. Cooper Special To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/cleveland-splits-pair-with-browns-feller-wins-4th-in-10-innings-by.html | CLEVELAND SPLITS PAIR WITH BROWNS; Feller Wins 4th in 10 Innings by 4-3--Indians' Hurlers Clouted in 9-3 Game | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/hospitals-seek-nurses-desperate-need-in-city-cited-by-dr-bernecker.html | HOSPITALS SEEK NURSES; 'Desperate' Need in City Cited by Dr. Bernecker | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/electric-workers-close-long-strike-75000-employes-start-back-to.html | ELECTRIC WORKERS CLOSE LONG STRIKE; 75,000 Employes Start Back to Westinghouse Today After Ratifying Rise | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/69401-see-red-sox-half-yankees-31-a-red-sox-attempt-to-score.html | 69,401 SEE RED SOX HALF YANKEES, 3-1; A RED SOX ATTEMPT TO SCORE RESULTS IN A PUT-OUT | True | By James P. Dawson | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/major-league-baseball.html | Major League Baseball | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/psychiatric-testing-urged-for-leaders-to-see-if-they-are-fit-to.html | Psychiatric Testing Urged for Leaders To See if They Are Fit to Wield Power | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/new-british-view-on-ruhr-emerges-commons-support-indicated-for.html | NEW BRITISH VIEW ON RUHR EMERGES; Commons Support Indicated for Proposed Federations to Satisfy French Aims | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/peace-duty-for-all-urged-by-stassen-people-must-feel-a-sense-of.html | PEACE DUTY FOR ALL URGED BY STASSEN; People Must Feel a Sense of Obligation Like That of Wartime, He Declares | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/washington-gives-plans-of-german-helicopters.html | Washington Gives Plans Of German Helicopters | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/500000-are-needed-to-help-can-food-full-parttime-help-required-to.html | 500,000 ARE NEEDED TO HELP CAN FOOD; Full, Part-Time Help Required to Save Crops This Summer, Government Says | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/dodecanese-astir-over-greek-unity-peace-again-returns-to-the-white.html | DODECANESE ASTIR OVER GREEK UNITY; PEACE AGAIN RETURNS TO THE WHITE CLIFFS OF DOVER | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/japanese-assails-war-crimes-basis-defense-holds-surrender-was.html | JAPANESE ASSAILS WAR CRIMES BASIS; Defense Holds Surrender Was Conditional--American Makes Sharp Retort | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/books-published-today.html | Books Published Today | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/music-teachers-plan-concert.html | Music Teachers Plan Concert | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/de-gaulle-drops-political-speech-aides-say-minister-of-interior.html | DE GAULLE DROPS POLITICAL SPEECH; Aides Say Minister of Interior Forbade Transmission of Promised Declaration | True | By Harold Callender By Cable To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/frank-i-duncan-87-baltimore-exjudge.html | FRANK I. DUNCAN, 87, BALTIMORE EX-JUDGE | True | Special to THE NEW YORK TIMES. | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/iron-lung-goes-to-sea-coast-guard-delivers-it-for-war-bride-iii-on.html | IRON LUNG GOES TO SEA; Coast Guard Delivers It for War Bride III on Ship | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/gen-shepherd-guest-at-ball.html | Gen. Shepherd Guest at Ball | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/san-carlo-ends-its-best-season-il-trovatore-final-opera-of-16.html | SAN CARLO ENDS ITS BEST SEASON; 'Il Trovatore' Final Opera of 16 Performances--Every One of Them to Crowded House | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/allies-peace-aims-cited-5000-japanese-christians-hear-army-officer.html | ALLIES' PEACE AIMS CITED; 5,000 Japanese Christians Hear Army Officer Voice Hopes | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/wallace-reports-reconversion-gain-department-survey-for-first.html | WALLACE REPORTS RECONVERSION GAIN; Department Survey for First Quarter of Year Declares First Stage Passed | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/polio-danger-noted-in-tonsil-removal.html | POLIO DANGER NOTED IN TONSIL REMOVAL | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/40-hurt-at-galveston-fete.html | 40 Hurt at Galveston Fete | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/frederick-w-gertzen-mayor-of-ramsey-nj-for-14-years-and-civic.html | FREDERICK W. GERTZEN; Mayor of Ramsey, N.J., for 14 Years and Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/mandolin-concert-workers-orchestra-presents-a-program-in-town-hall.html | MANDOLIN CONCERT; Workers' Orchestra Presents a Program in Town Hall | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/riggs-turns-back-budge-scores-to-lead-crosscountry-tennis-series-by.html | RIGGS TURNS BACK BUDGE; Scores to Lead Cross-Country Tennis Series by 21-16 | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/stern-brothers-increases-profit-store-clears-868523-in-year-to-jan.html | STERN BROTHERS INCREASES PROFIT; Store Clears $868,523 in Year to Jan. 31, Compared With $428,378 2 Years Before | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/state-milk-output-high-in-april.html | State Milk Output High in April | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/to-obtain-famine-films.html | To Obtain Famine Films | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/dock-strike-in-australia.html | Dock Strike in Australia | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/urges-englishspeaking-unity.html | Urges English-Speaking Unity | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/canadian-envoy-to-be-guest.html | Canadian Envoy to Be Guest | True | Special to The New York Times. | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/afl-in-south-hears-a-plea-for-negro-give-him-a-break-in-jobs-mcgill.html | AFL IN SOUTH HEARS A PLEA FOR NEGRO; 'Give Him a Break' in Jobs, McGill, Editor of Atlanta, Urges Asheville Parley HITS AT 'SOCIAL EQUALITY' Reilly of the NLRB Warns of Closed-Shop Foes, Saying Hard Test Is Ahead | True | By Louis Stark Special To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/court-lacks-judge-as-80-cases-wait.html | COURT LACKS JUDGE AS 80 CASES WAIT | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/nero-act-backfires-laborer-seeking-firemans-job-sets-blaze.html | NERO ACT BACKFIRES; Laborer Seeking Fireman's Job Sets Blaze | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/medal-awarded-odwyer-brooklyn-group-lauds-his-aid-to.html | MEDAL AWARDED O'DWYER; Brooklyn Group Lauds His Aid to 'Underprivileged Youth' | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/loan-vote-helps-british-markets-upward-movement-renewed-with-demand.html | LOAN VOTE HELPS BRITISH MARKETS; Upward Movement Renewed With Demand for Securities Exceeding Supply INTEREST YIELDS ARE LOW Large Financial Operations by Government Are Due Within a Few Weeks | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/developments-in-us-weapons-now-idle-after-coming-off-our-fastmoving.html | Developments In U.S. Weapons; NOW IDLE AFTER COMING OFF OUR FAST-MOVING WARTIME PRODUCTION LINES | | By Hanson W. Baldwin | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/run-that-sent-giantboston-opener-into-overtime.html | RUN THAT SENT GIANT-BOSTON OPENER INTO OVERTIME | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/graham-meets-carto-tonight.html | Graham Meets Carto Tonight | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/c-b-armour-to-wed-miss-joan-e-monroe.html | C. B. ARMOUR TO WED MISS JOAN E. MONROE | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/advertising-news-and-notes-insurance-campaign-in-papers.html | Advertising News and Notes; Insurance Campaign in Papers | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/coast-guard-sailors-win-take-dinghy-championship-for-third.html | COAST GUARD SAILORS WIN; Take Dinghy Championship for Third Successive Year | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/frances-nathan-married-escorted-by-brother-at-wedding-here-to.html | FRANCES NATHAN MARRIED; Escorted by Brother at Wedding Here to Charles Lazarus | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/joins-national-association.html | Joins National Association | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/to-redeem-oil-securities-mccoll-frontenac-of-canada-to-issue-new.html | TO REDEEM OIL SECURITIES; McColl Frontenac of Canada to Issue New Bonds and Stocks | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/barbara-t-hearn-brideelect.html | Barbara T. Hearn Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/news-of-food-stark-films-depicting-famine-abroad-offered-to-schools.html | News of Food; Stark Films Depicting Famine Abroad Offered to Schools, Clubs, Other Groups | True | By Jane Nickerson | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/old-vic-to-offer-chekhov-tonight-signed-for-a-year.html | OLD VIC TO OFFER CHEKHOV TONIGHT; SIGNED FOR A YEAR | True | By Sam Zolotow | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/republicans-close-branch-here.html | Republicans Close Branch Here | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/why-lewis-neednt-bargain.html | WHY LEWIS NEEDN'T BARGAIN | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/tigers-win-by-41-for-7th-in-a-row-turn-back-white-sox-behind-trout.html | TIGERS WIN BY 4-1 FOR 7TH IN A ROW; Turn Back White Sox Behind Trout, Who Spaces 7 Hits, Aids Detroit Attack | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/ml-entorf-in-uso-post.html | M.L. Entorf in USO Post | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/economics-and-finance-costofproduction-pricefixing.html | ECONOMICS AND FINANCE; Cost-of-Production Price-Fixing | True | By Henry Hazlitt | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/france-completes-davis-cup-victory-sweeps-5match-series-with-great.html | FRANCE COMPLETES DAVIS CUP VICTORY; Sweeps 5-Match Series With Great Britain--China, Sweden Also Score Triumphs | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/chinese-red-chief-goes-to-moscow-mao-tzetung-will-confer-with.html | CHINESE RED CHIEF GOES TO MOSCOW; Mao Tze-tung Will Confer With Soviet Authorities on the Situation in Manchuria | True | By Reuter. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/loan-approval-forecast-aid-to-britain-held-risk-worth-taking-by.html | LOAN APPROVAL FORECAST; Aid to Britain Held 'Risk Worth Taking' by Senator Smith | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/downtown-hospital-seeking-more-funds.html | DOWNTOWN HOSPITAL SEEKING MORE FUNDS | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/golf-site-is-selected-nelson-to-meet-burton-at-newton-mass-in-first.html | GOLF SITE IS SELECTED; Nelson to Meet Burton at Newton, Mass., in First Round | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/virginia-easing-power-curb.html | Virginia Easing Power Curb | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/louse-hall-betrothed-student-at-barnard-is-fiancee-of-charles.html | LOUSE HALL BETROTHED; Student at Barnard Is Fiancee of Charles Sherburne Eaton | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/steelers-sign-podesto-former-st-marys-star-expected-to-help.html | STEELERS SIGN PODESTO; Former St. Mary's Star Expected to Help Pittsburgh Air Attack | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/youth-council-set-up-by-72-groups-here.html | YOUTH COUNCIL SET UP BY 72 GROUPS HERE | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/guard-regiment-parades-marches-to-fifth-avenue-church-for-mothers.html | GUARD REGIMENT PARADES; Marches to Fifth Avenue Church for Mother's Day Service | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/venezuelan-chiefs-bar-tie-with-reds-democratic-actionists-agree-on.html | VENEZUELAN CHIEFS BAR TIE WITH REDS; Democratic Actionists Agree on Lopez Threat but Rule Out 'Common Front' | True | By Cable To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/mrs-wriston-dies-wife-of-educator-active-figure-in-war-work-whose.html | MRS. WRISTON DIES; WIFE OF EDUCATOR; Active Figure in War Work, Whose Husband Is President of Brown University | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/industrial-bankers-dates.html | Industrial Bankers' Dates | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/willys-proposes-21000000-outlay-stockholders-to-consider-on-may-29.html | WILLYS PROPOSES $21,000,000 OUTLAY; Stockholders to Consider on May 29 New Capital Issues for Bettering Plants | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/city-loses-sugar-to-black-market-diversion-since-jan-1-is-put-at.html | CITY LOSES SUGAR TO BLACK MARKET; Diversion Since Jan. 1 Is Put at 850,000 Pounds—Fake Stamps Betray Dealers | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/will-assist-president-of-unitedreall-drug-co.html | Will Assist President Of United-Reall Drug Co. | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/azerbaijan-talks-resumed-in-teheran-after-threat-pishevari-again.html | Azerbaijan Talks Resumed In Teheran After Threat; Pishevari Again Sees Premier Following Attack on Iran by Tabriz Radio, Talking of War-- Ghavam-Firouz Split Indicated | True | By the United Press. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/truman-to-confer-with-hoover-today-on-world-famine-morrison-who.html | TRUMAN TO CONFER WITH HOOVER TODAY ON WORLD FAMINE; Morrison, Who Will Also Attend Parley, Warns 'the Battle Is Going Against Us' ANDERSON ISSUES APPEAL He Warns That Food Shortage Will Continue Through 1947-- Bowles May Urge Rationing | True | By Jay Walz Special To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/three-italians-guilty-of-treason.html | Three Italians Guilty of Treason | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/veterans-choose-antibias-leader-bernard-bloch-of-brooklyn-is-named.html | VETERANS CHOOSE ANTI-BIAS LEADER; Bernard Bloch of Brooklyn Is Named After Row in Council of American Committee | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/bartholomew-dog-wins-robinhurst-gaylaff-victor-in-cocker-club-field.html | BARTHOLOMEW DOG WINS; Robinhurst Gaylaff Victor in Cocker Club Field Trials | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/vesey-st-taxpayer-is-sold-by-trinity.html | VESEY ST. TAXPAYER IS SOLD BY TRINITY | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/death-call-his-fathers.html | Death Call His Father's | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/3-to-get-free-palestine-awards.html | 3 to Get Free Palestine Awards | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/st-louis-has-car-phone-service-motorist-can-call-any-us-home-car.html | St. Louis Has Car Phone Service; Motorist Can Call Any U.S. Home; CAR PHONE SERVICE BEGUN IN ST. LOUIS | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/fund-drive-reports-set-for-wednesday.html | FUND DRIVE REPORTS SET FOR WEDNESDAY | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/pronazis-in-hiding-in-south-africa-fear-prosecution-as-result-of.html | PRO-NAZIS IN HIDING IN SOUTH AFRICA; Fear Prosecution as Result of Documentary Discoveries by British in Berlin | True | By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/veterans-buy-a-restaurant.html | Veterans Buy a Restaurant | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/child-medical-center-planned-for-boston.html | CHILD MEDICAL CENTER PLANNED FOR BOSTON | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/barraza-slated-for-panama-post.html | Barraza Slated for Panama Post | True | By Cable To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/dr-duggan-resigns-as-institute-head-educator-to-retire.html | DR. DUGGAN RESIGNS AS INSTITUTE HEAD; EDUCATOR TO RETIRE | True | The New York Times Studio, 1940 | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/new-envoy-to-belgrade-british-name-charles-bp-peake-well-known-to.html | NEW ENVOY TO BELGRADE; British Name Charles B.P. Peake, Well Known to Americans | True | By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/concern-acquires-brooklyn-parcel-paramount-container-buys-warehouse.html | CONCERN ACQUIRES BROOKLYN PARCEL; Paramount Container Buys Warehouse on East 49th St. -- Houses Are Sold | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/brazilian-police-rule-port-areas-take-over-strategic-districts-in.html | BRAZILIAN POLICE RULE PORT AREAS; Take Over Strategic Districts in Santos in First Move Against Communists | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/nominees-of-margin-clerks.html | Nominees of Margin Clerks | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/call-to-a-king.html | CALL TO A KING | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/belfast-has-rally-for-ira-prisoners-hungerstrike-vows-affirmed-for.html | BELFAST HAS RALLY FOR IRA PRISONERS; Hunger-Strike Vows Affirmed for North Irish Republicans -- McCaughey's Body Met | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/memorial-concert.html | MEMORIAL CONCERT | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/jean-loeffler-becomes-bride.html | Jean Loeffler Becomes Bride | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/orrin-g-judd-resigns-states-solicitor-general-plans-to-enter-law.html | ORRIN G. JUDD RESIGNS; State's Solicitor General Plans to Enter Law Partnership | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/france-seeks-to-lift-population-by-100000.html | FRANCE SEEKS TO LIFT POPULATION BY 100,000 | True | By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/offcampus-group-at-rochester.html | Off-Campus Group at Rochester | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/india-round-table-closes-in-failure-all-parties-silent-hindus.html | INDIA ROUND TABLE CLOSES IN FAILURE; ALL PARTIES SILENT; Hindus, Moslems Are Unable to Reach Common Ground in Search for Independence NEXT MOVE UP TO MISSION British May Proceed With Plan for Interim Regime, State Long-Range Proposals | True | By George E. Jones By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/margery-jane-katz-fiancee.html | Margery Jane Katz Fiancee | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/debut-by-pease-in-a-carmen-role-acts-toreador-effectively-winifred.html | DEBUT BY PEASE IN A 'CARMEN' ROLE; Acts Toreador Effectively-- Winifred Heidt in Chief Part, Vinay as Don Jose | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/aaa-aims-at-safety-in-take-it-easy-plea.html | AAA AIMS AT SAFETY IN 'TAKE IT EASY' PLEA | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/bushwicks-sweep-twin-bill.html | Bushwicks Sweep Twin Bill | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/allischalmers-plant-shut.html | Allis-Chalmers Plant Shut | True | Special to The New York Times. | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/sports-today.html | Sports Today | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/mandate-of-youth-described-as-unity-delegate-to-world-conference-in.html | 'MANDATE' OF YOUTH DESCRIBED AS UNITY; Delegate to World Conference in London Reports Here in Universalist Church | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/surplus-items-listed-by-waa-for-the-week.html | SURPLUS ITEMS LISTED BY WAA FOR THE WEEK | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/soviet-expects-pact-dispatches-from-argentina-are-quoted-hopefully.html | SOVIET EXPECTS PACT; Dispatches From Argentina Are Quoted Hopefully in Moscow | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/haiti-votes-for-congress-electors-ballot-for-assembly-to-draft.html | HAITI VOTES FOR CONGRESS; Electors Ballot for Assembly to Draft Charter, Name President | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/alien-stakes-here-put-at-20-billion-estimated-to-be-twice-as-big-as.html | ALIEN STAKES HERE PUT AT $20 BILLION; Estimated to Be Twice as Big as at Start of War--Data From Official Sources | True | By Kenneth Austin | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/soft-coal-strike-is-crippling-steel-no-real-assurance-is-found-that.html | SOFT COAL STRIKE IS CRIPPLING STEEL; No Real Assurance Is Found That Truce Will Increase Operating Rate This Week | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/moral-rebuilding-of-orient-is-urged-missionary-bishop-in-sermon-at.html | MORAL REBUILDING OF ORIENT IS URGED; Missionary Bishop, in Sermon at Cathedral of St. John, Says Duty Is Ours | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/japanese-employment-rises.html | Japanese Employment Rises | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/sale-to-aid-tuberculous-community-service-shop-plans-to-collect.html | SALE TO AID TUBERCULOUS; Community Service Shop Plans to Collect Gift Articles | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/austrian-minister-dismissed.html | Austrian Minister Dismissed | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/braves-top-giants-twice-65-and-72-opener-decided-in-10th-on-pass-by.html | BRAVES TOP GIANTS TWICE, 6-5 AND 7-2; Opener Decided in 10th on Pass by Trinkle After Mize Home Run Breaks Deadlock | True | By John Drebinger Special To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/miss-gillam-gets-va-food-post.html | Miss Gillam Gets VA Food Post | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/louis-stings-mates-in-sparring-session.html | LOUIS STINGS MATES IN SPARRING SESSION | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/coal-owners-due-to-give-2-days-pay-to-break-deadlock-operators-are.html | COAL OWNERS DUE TO GIVE 2 DAYS PAY TO BREAK DEADLOCK; Operators Are Reported to Have Agreed to Grant Lewis Demand in Parley Today SENATORS PLAN ACTION Ellender Calls Meeting to Get Teamwork Among All Who Ask Case Bill Changes | True | By Joseph A. Loftus Special To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/joan-allison-to-be-wed-englewood-girl-is-betrothed-to-edward-borg.html | JOAN ALLISON TO BE WED; Englewood Girl Is Betrothed to Edward Borg, Ex-Marine | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/will-introduce-bill-on-export-insurance.html | WILL INTRODUCE BILL ON EXPORT INSURANCE | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/cotton-bolstered-by-truce-in-coal-weakness-in-market-early-in-the.html | COTTON BOLSTERED BY TRUCE IN COAL; Weakness in Market Early in the Week Seen as Due to Liquidation | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/india-committee-rejects-pakistan-moslem-separatist-proposal-opposed.html | INDIA COMMITTEE REJECTS PAKISTAN; Moslem Separatist Proposal Opposed in Sapru Plan to Make Country Federal Union | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/russia-ends-loan-subscriptions.html | Russia Ends Loan Subscriptions | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/annapolis-sets-new-air-courses-admiral-fitch-tells-how-aviation.html | ANNAPOLIS SETS NEW AIR COURSES; Admiral Fitch Tells How Aviation Department Is Keyedto War's Lessons | True | By John Stuart Special To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/3-monkeys-still-free-pet-shop-owner-hopes-they-will-come-back-for.html | 3 MONKEYS STILL FREE; Pet Shop Owner Hopes They Will Come Back for Food | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/society-of-women-artists-gives-exhibition-miss-okeeffes-work-on.html | Society of Women Artists Gives Exhibition; Miss O'Keeffe's Work on View Wednesday | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/50-to-60-of-federally-inspected-lard-now-going-to-governments-for.html | 50 to 60% of Federally Inspected Lard Now Going to Governments for the UNRRA | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/career-man-policy-powell-pledges-continuance-of-sanitation.html | 'CAREER MAN' POLICY; Powell Pledges Continuance of Sanitation Promotion Plan | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/railroad-club-to-meet.html | Railroad Club to Meet | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/h-edwards-figure-in-horse-breeding-vice-president-of-grand-circuit.html | H. EDWARDS, FIGURE IN HORSE BREEDING; Vice President of Grand Circuit Dies--Bred Great Danes as Well as Trotters | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/record-21911-see-royals-split.html | Record 21,911 See Royals Split | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/lag-is-expected-in-philippine-trade-banker-points-to-time-element.html | LAG IS EXPECTED IN PHILIPPINE TRADE; Banker Points to Time Element as Need to Recover to Pre-War Position | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/hungarian-mps-accused-police-pin-fascist-plot-on-two-in-parliament.html | HUNGARIAN M.P.'S ACCUSED; Police Pin Fascist Plot on Two in Parliament, One a Smallholder | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/colombia-curbs-foreign-planes.html | Colombia Curbs Foreign Planes | True | By Cable To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/abroad-as-the-curtain-goes-up-at-the-scala-theatre.html | Abroad; As the Curtain Goes Up at the Scala Theatre | True | By Anne O'Hare McCormick | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/corporate-profits-down-13-in-1945-but-wide-range-of-gains-and.html | CORPORATE PROFITS DOWN 1.3% IN 1945; But Wide Range of Gains and Losses Is Shown by Survey of 930 Companies | | By C.m. Reckert | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/franklin-simon-to-sell-50000-shares-of-new-preferred-60000-of.html | Franklin Simon to Sell 50,000 Shares Of New Preferred, 60,000 of Common Stock | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/low-supply-faced-in-soap-and-lard-decrease-in-products-of-fats-and.html | LOW SUPPLY FACED IN SOAP AND LARD; Decrease in Products of Fats and Oils Until Early 1947 Forecast by Industry | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/keystone-miners-split-on-return-but-all-in-west-virginia-vote-for.html | KEYSTONE MINERS SPLIT ON RETURN; But All in West Virginia Vote for Coal Truce--Spotty Mining Forecast in Pennsylvania KEYSTONE MINERS SPLIT ON RETURN | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/yozells-hunter-excels-rebel-captures-four-events-at-lake-success.html | YOZELL'S HUNTER EXCELS; Rebel Captures Four Events at Lake Success Horse Show | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/eisenhower-reviews-us-troops-in-tokyo.html | EISENHOWER REVIEWS U.S. TROOPS IN TOKYO | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/steiner-improves-form-chess-challenger-the-exchange-ahead-in-6th.html | STEINER IMPROVES FORM; Chess Challenger the Exchange Ahead in 6th Game of Match | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/sondra-bianca-plays-pianist-15-offers-tchaikovsky-concerto-at-pop.html | SONDRA BIANCA PLAYS; Pianist, 15, Offers Tchaikovsky Concerto at 'Pop' Concert | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/dr-dunham-dead-casein-authority-codeveloper-of-oilcracking-process.html | DR. DUNHAM DEAD; CASEIN AUTHORITY; Co-Developer of Oil-Cracking Process, Ex-Vice President of American Company | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/athletics-divide-2-with-senators-washington-wins-nightcap-31-after.html | ATHLETICS DIVIDE 2 WITH SENATORS; Washington Wins Nightcap, 3-1, After Dropping Opener, 6-4--Spence, Priddy Star | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/pal-boat-rides-start-june-1.html | PAL Boat Rides Start June 1 | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/4-to-aid-in-jewish-drive-vice-chairmen-of-womens-division-of-appeal.html | 4 TO AID IN JEWISH DRIVE; Vice Chairmen of Women's Division of Appeal Are Elected | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/skf-and-cio-steel-union-agree.html | SKF and CIO Steel Union Agree | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/arab-calls-brewsters-charges-rubbish-says-senator-must-live-in.html | Arab Calls Brewster's Charges 'Rubbish'; Says Senator Must Live in Another World | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/joan-crawford-in-mystery-film-she-will-appear-in-skirball-and.html | JOAN CRAWFORD IN MYSTERY FILM; She Will Appear in Skirball and Manning's 'Portrait in Black' -- Two Arrivals This Week | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/churches-appeal-for-unrra-food-clergy-here-back-wallaces-plea-to.html | CHURCHES APPEAL FOR UNRRA FOOD; Clergy Here Back Wallace's Plea to Avert Starvation in Europe and Asia FLANNELLY CALLS FOR AID Shoemaker Sees Opportunity to Let Other Ideologies Note Democracy's Benefits | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/fitzpatrick-tour-is-being-continued-democratic-chairman-and-his.html | FITZPATRICK TOUR IS BEING CONTINUED; Democratic Chairman and His Aide to Visit 12 Up-State Counties This Week | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/us-plan-rebuffed-by-grain-markets-chicago-and-minneapolis-pits.html | U.S. PLAN REBUFFED BY GRAIN MARKETS; Chicago and Minneapolis Pits Refuse to Cancel Contracts at Old Ceiling Prices TRADING TO START AFRESH 5-Cent Daily Fluctuation Top Will Continue in Force, Based on Tonight's Close | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/reds-stop-cardinals-by-42-and-51-as-walters-and-blackwell-star.html | Reds Stop Cardinals by 4-2 and 5-1 As Walters and Blackwell Star; Bucky Wins Opener in 10th on West's Pinch Single--Redbirds Held to 3 Hits and 10 Strike Out in Nightcap | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/cardinal-griffin-at-philadelphia.html | Cardinal Griffin at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/giral-to-give-un-franco-data-today-spanish-exile-premier-is-here.html | GIRAL TO GIVE U.N. FRANCO DATA TODAY; Spanish Exile Premier Is Here With 300-Page Report for Inquiry on Regime | True | By C. Brooks Peters | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/negro-league-games-postponed.html | Negro League Games Postponed | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/czech-pact-viewed-as-hedge-by-soviet-treaty-with-yugoslavia-held.html | CZECH PACT VIEWED AS HEDGE BY SOVIET; Treaty With Yugoslavia Held Step to Insure Grip Will Not Be Broken by Election | True | By Albion Ross By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/japanese-storm-palace-communistled-crowd-of-1000-asks-food-better.html | JAPANESE 'STORM' PALACE; Communist-Led Crowd of 1,000 Asks Food, Better Rule | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/dodgers-triumph-over-phils-by-134-durocher-men-regain-league-lead.html | DODGERS TRIUMPH OVER PHILS BY 13-4; Durocher Men Regain League Lead as Lombardi Records 4th Success of Campaign STEVENS, GALAN CONNECT Victors Tally Seven Runs in Second--First Counter for Losers Crosses in 7th | True | By Roscoe McGowen | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/big-fours-foreign-ministers-see-paris-ve-anniversary-parade.html | Big Four's Foreign Ministers See Paris V-E Anniversary Parade | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/negro-teams-play-20inning-tie.html | Negro Teams Play 20-Inning Tie | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/aau-title-to-wieland.html | A.A.U. Title to Wieland | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/retirement-plan-adopted.html | Retirement Plan Adopted | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/song-recital-by-john-marcellos.html | Song Recital by John Marcellos | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/homes-in-village-in-new-ownership-one-was-in-sellers-family-for-72.html | HOMES IN 'VILLAGE' IN NEW OWNERSHIP; One Was in Sellers' Family for 72 Years--Other Deals in Manhattan | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/steel-wage-drive-barred-by-murray-union-to-stand-on-contract.html | STEEL WAGE DRIVE BARRED BY MURRAY; Union to Stand on Contract Extending Until February--Convention On Tomorrow | True | By Lawrence Resner Special To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/mrs-clement-american.html | MRS. CLEMENT, AMERICAN | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/pittsburgh-eleven-wins-heidelberg-defeats-chicago-in-first-match-of.html | PITTSBURGH ELEVEN WINS; Heidelberg Defeats Chicago in First Match of Soccer Series | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/unrra-to-reclaim-granary-in-china-engineers-will-direct-100000-men.html | UNRRA TO RECLAIM GRANARY IN CHINA; Engineers Will Direct 100,000 Men Turning Yellow River Off 2,000,000 Acres by July 1 | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/1-dead-as-car-leaps-curb-brooklyn-childs-grandmother-and-playmate.html | 1 DEAD AS CAR LEAPS CURB; Brooklyn Child's Grandmother and Playmate Are Injured | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/louisa-griggs-grandniece-of-dr-butler-fiancee-of-leon-george-arpin.html | Louisa Griggs, Grandniece of Dr. Butler, Fiancee of Leon George Arpin Jr., Ex-AAF; Hickman--Harvey | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/off-to-visit-the-old-country.html | OFF TO VISIT THE 'OLD COUNTRY' | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/calls-for-reform-in-mental-hygiene-national-unit-says-hospitals.html | CALLS FOR REFORM IN MENTAL HYGIENE; National Unit Says Hospitals Need Replanning--Apathy of Public Is Deplored MORE PSYCHIATRY URGED Report Cites 37-Year Drive to Banish 'Out of Sight, Out of Mind' Policy | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/butter-prices.html | BUTTER PRICES | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/elizabeth-at-battleship-fete.html | Elizabeth at Battleship Fete | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/jersey-city-loses-pair-to-syracuse-bow-by-111-and-20-howell-hurling.html | JERSEY CITY LOSES PAIR TO SYRACUSE; Bow by 11-1 and 2-0, Howell Hurling One-Hitter in the 7-Inning Nightcap | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/letters-to-the-times-health-insurance-queried-national-compulsory.html | Letters to The Times; Health Insurance Queried National Compulsory Medical Aid Held Detrimental | True | JAMES E. BRYAN, | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/it-was-this-fathers-day-he-has-police-arrest-son-45-for-disturbing.html | IT WAS THIS FATHER'S DAY; He Has Police Arrest Son, 45, for Disturbing His Sleep | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/shipyards-strike-due-wednesday-5000-workers-at-federal-reject.html | SHIPYARDS STRIKE DUE WEDNESDAY; 5,000 Workers at Federal Reject Counter-Proposals by Company in Vote | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/recital-by-12yearold-bela-szilagyi-presents-a-piano-program-from.html | RECITAL BY 12-YEAR-OLD; Bela Szilagyi Presents a Piano Program From the Classics | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/admiral-clark-weds-mrs-shannon-jensen-sonnenblickdann.html | ADMIRAL CLARK WEDS MRS. SHANNON JENSEN; Sonnenblick--Dann | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/mrs-andrew-carnegie-ill-condition-of-the-steel-mans-widow-89-alarms.html | MRS. ANDREW CARNEGIE ILL; Condition of the Steel Man's Widow, 89, Alarms Family | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/britain-denies-army-of-germans-exists.html | BRITAIN DENIES ARMY OF GERMANS EXISTS | True | By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/strike-bill-takes-senate-spotlight-mood-indicated-to-favor-case.html | STRIKE BILL TAKES SENATE SPOTLIGHT; Mood Indicated to Favor Case Bill Restored Largely to the House Version | True | By Robert F. Whitney Special To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/newark-victor-31-after-41-setback.html | NEWARK VICTOR, 3-1, AFTER 4-1 SETBACK | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/budd-reopening-its-plants.html | Budd Reopening Its Plants | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/cracow-student-riot-is-worrying-warsaw.html | CRACOW STUDENT RIOT IS WORRYING WARSAW | True | By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/sizoo-marks-10th-year-st-nicholas-pastor-warns-of-parents-who-shirk.html | SIZOO MARKS 10TH YEAR; St. Nicholas Pastor Warns of Parents Who Shirk Duty | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/mothers-extolled-in-day-of-tributes-the-hall-family-celebrated.html | MOTHERS EXTOLLED IN DAY OF TRIBUTES; THE HALL FAMILY CELEBRATED MOTHER'S DAY IN A BIG WAY | True | By Lucy Greenbaum | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/to-show-fine-arts-under-fire.html | To Show 'Fine Arts Under Fire' | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/women-called-custodians-of-character-of-nation.html | Women Called Custodians Of Character of Nation | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/books-of-the-times-its-hero-wanted-to-write.html | Books of the Times; Its Hero Wanted to Write | True | By Orville Prescott | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/swan-song-preview-to-aid-fund.html | 'Swan Song' Preview to Aid Fund | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/bach-fete-at-weekend.html | Bach Fete at Week-End | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/fourth-wac-anniversary-to-be-marked-eisenhower-lauds-the-women-in.html | Fourth WAC Anniversary to Be Marked; Eisenhower Lauds the Women in Service | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/grafmars-jupiter-first-weimaraner-excels-in-jersey-k9-club.html | GRAFMAR'S JUPITER FIRST; Weimaraner Excels in Jersey K-9 Club Obedience Trials | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/8th-fleet-in-new-phase-of-atlantic-maneuvers.html | 8th Fleet in New Phase Of Atlantic Maneuvers | True | By the United Press. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/special-autonomy-for-eastern-libya-considered-by-us-polish-scouts.html | SPECIAL AUTONOMY FOR EASTERN LIBYA CONSIDERED BY U.S.; POLISH SCOUTS CELEBRATE MAY DAY | True | By C.I. Sulzberger By Cable To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/scholarship-denied-to-union-seminary-75-st-george-award-withheld.html | SCHOLARSHIP DENIED TO UNION SEMINARY; $75 St. George Award Withheld for 'Unpatriotic Attitude' of Theological Students STATEMENT IS CHALLENGED Head of the Institution Says There Is 'Not the Slightest Truth' in the Allegation | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/japanese-home-from-manchuria.html | Japanese Home From Manchuria | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/bought-gold-here-greek-says.html | Bought Gold Here, Greek Says | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/cubs-beat-pirates-with-passeau-31-22065-shiver-in-45-weather-while.html | CUBS BEAT PIRATES WITH PASSEAU, 3-1; 22,065 Shiver in 45 Weather While Chicago Wins Easily--Heintzelman's Streak Broken | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/british-group-protests-sentencing-of-scientist.html | British Group Protests Sentencing of Scientist | True | By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/mrs-edward-boughton-expublisher-of-east-hampton-li-newspaper-dies.html | MRS. EDWARD BOUGHTON; Ex-Publisher of East Hampton, L.I., Newspaper Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/nuremberg-combed-for-soldiers-killers-two-germans-reported-held-gun.html | Nuremberg Combed for Soldiers' Killers; Two Germans Reported Held; Gun Sought | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/views-on-labor-given-by-british-cardinal.html | VIEWS ON LABOR GIVEN BY BRITISH CARDINAL | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/edward-h-cranwell-head-of-contracting-company-on-cardinals-laity.html | EDWARD H. CRANWELL; Head of Contracting Company, on Cardinal's Laity Committee | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/simple-straws.html | SIMPLE STRAWS | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/boy-driver-14-killed.html | Boy Driver, 14, Killed | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/princeton-elects-ransome.html | Princeton Elects Ransome | True | Special to THE NEW YORK TIMES. | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/libya-held-able-to-rule-herself-british-and-arab-officials-in.html | LIBYA HELD ABLE TO RULE HERSELF; British and Arab Officials in Accord--Return to Control by Italy Is Opposed | | By Clifton Daniel By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/dr-robert-a-harper-professor-emeritus-of-botany-at-columbia-dies-at.html | DR. ROBERT A. HARPER; Professor Emeritus of Botany at Columbia Dies at 84 | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/city-brownout-off-when-us-gives-cue.html | CITY BROWNOUT OFF WHEN U.S. GIVES CUE | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/graintrading-plan-set-chicago-board-makes-price-decision-on-futures.html | GRAIN-TRADING PLAN SET; Chicago Board Makes Price Decision on Futures | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/swiss-face-choice-on-bretton-woods-grant-of-us-loan-to-britain-seen.html | SWISS FACE CHOICE ON BRETTON WOODS; Grant of U.S. Loan to Britain Seen Forcing Decision on Joining Convention | | By George H. Morison By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/new-french-un-delegate-to-head-security-council.html | New French U.N. Delegate To Head Security Council | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/nelson-cards-274-to-win-at-houston-withstands-strong-finish-by.html | NELSON CARDS 274 TO WIN AT HOUSTON; Withstands Strong Finish by Hogan for Two-Stroke Victory--Snead Is Third | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/return-of-art-works-to-germany-is-urged.html | RETURN OF ART WORKS TO GERMANY IS URGED | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/business-sites-lead-westchester-deals.html | BUSINESS SITES LEAD WESTCHESTER DEALS | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/bevin-and-attlee-study-soviet-bids-churchill-introduces-new.html | BEVIN AND ATTLEE STUDY SOVIET BIDS; CHURCHILL INTRODUCES NEW GREETING | True | By Mallory Browne By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/british-spinsters-march-and-petition-for-pensions.html | British Spinsters March And Petition for Pensions | True | By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/delinquency-is-laid-to-parents-neglect.html | DELINQUENCY IS LAID TO PARENTS' NEGLECT | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/y-t-will-make-home-appliances-in-yale-towne-post.html | Y. & T. WILL MAKE HOME APPLIANCES; IN YALE & TOWNE POST | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/omealey-winner-with-sloop-aida-overtakes-sheldon-as-breeze-hauls-at.html | O'MEALEY WINNER WITH SLOOP AIDA; Overtakes Sheldon as Breeze Hauls at Larchmont Clubs-- MacNary Also Scores | True | By James Robbins Special To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/schaffer-hits-684-total-chicago-bowler-tops-abc-for-dayleaders.html | SCHAFFER HITS 684 TOTAL; Chicago Bowler Tops ABC for Day--Leaders Unchanged | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/new-davega-store.html | New Davega Store | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/buffalo-toronto-divide-pair.html | Buffalo, Toronto Divide Pair | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/service-for-solars-dead.html | Service for Solar's Dead | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/2000-reported-dead-in-flood.html | 2,000 Reported Dead in Flood | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/58000-us-eggs-reach-poland.html | 58,000 U.S. Eggs Reach Poland | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/mayor-sees-peril-in-attacks-on-opa-troubles-for-cities-forecast-if.html | MAYOR SEES PERIL IN ATTACKS ON OPA; Troubles for Cities Forecast if Congress Is Permitted to Break Price Controls FLOOD OF LETTERS URGED Threat of Rain Causes Rally to Be Canceled for a Time but 5,000 Go to Stadium | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/kramer-beats-parker-for-title.html | Kramer Beats Parker for Title | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/nonscheduled-flying.html | NON-SCHEDULED FLYING | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/bowles-is-reported-backed-for-senate.html | BOWLES IS REPORTED BACKED FOR SENATE | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/dr-robert-o-van-deusen-aide-of-philadelphia-aquarium-for-last-16.html | DR. ROBERT O. VAN DEUSEN; Aide of Philadelphia Aquarium for Last 16 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/radio-today.html | RADIO TODAY | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/army-holds-nazi-industrialist.html | Army Holds Nazi Industrialist | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/china-rail-wreck-laid-to-bandits.html | China Rail Wreck Laid to Bandits | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/bank-auto-agency-lease-city-buildings.html | BANK, AUTO AGENCY LEASE CITY BUILDINGS | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/laski-favors-soviet-tie-but-moscow-he-says-must-set-out-limits-of.html | LASKI FAVORS SOVIET TIE; But Moscow, He Says, Must Set Out Limits of Its Demands | True | By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/new-items-feature-housewares-show-but-sellers-are-limiting-volume.html | NEW ITEMS FEATURE HOUSEWARES SHOW; But Sellers Are Limiting Volume of Sales at AtlanticCity Exhibition | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/san-francisco-flights-set.html | San Francisco Flights Set | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/resident-offices-report-on-trade-merchandise-still-scarce-as.html | RESIDENT OFFICES REPORT ON TRADE; Merchandise Still Scarce as Producers Find Difficulty in Getting Materials | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/walter-k-tate-staff-member-at-massachusetts-institute-of-technology.html | WALTER K. TATE; Staff Member at Massachusetts Institute of Technology Dies | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/inflation-bank-notes-in-hungary.html | Inflation Bank Notes in Hungary | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/sharaga-takes-walking-race.html | Sharaga Takes Walking Race | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/nationwide-drive-on-today-for-gifts-to-worlds-hungry-presenting-the.html | Nation-Wide Drive on Today For Gifts to World's Hungry; PRESENTING THE WHEAT PICTURE IN THE NATION | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/james-t-smith-expresident-of-the-general-leather-corporation-77.html | JAMES T. SMITH; Ex-President of the General Leather Corporation, 77 | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/new-heads-for-sugar-concern.html | New Heads for Sugar Concern | True | | C1B 15961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/britain-is-warned-on-palestine-bases-hagana-threatens-it-will.html | BRITAIN IS WARNED ON PALESTINE BASES; Hagana Threatens It Will Resist Transfer From Other Areas Unless Zionists Win | True | By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/air-record-is-set-hawaiimainland-b29-makes-the-run-from-honolulu-in.html | AIR RECORD IS SET, HAWAII-MAINLAND; B-29 Makes the Run From Honolulu in 7 Hours 14 Minutes | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/thomas-shallenberger-des-moines-man-credited-with-visiting-30000.html | THOMAS SHALLENBERGER; Des Moines Man Credited With Visiting 30,000 Ill Persons | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/article-6-no-title-bryn-mawr-princeton-students-honor-mrs-em.html | Article 6 -- No Title; Bryn Mawr, Princeton Students Honor Mrs. E.M. Anderson | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/united-states-of-europe.html | UNITED STATES OF EUROPE | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/victor-emmanuel-arrives-in-egypt-goes-directly-to-palace-of-king.html | VICTOR EMMANUEL ARRIVES IN EGYPT; Goes Directly to Palace of King Farouk--Plans for Future Kept Secret | True | By Gene Currivan By Wireless To the New York Times. | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/2-of-3-in-family-die-of-gas-fumes.html | 2 of 3 in Family Die of Gas Fumes | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/oneyear-maturities-of-us-69851020215.html | ONE-YEAR MATURITIES OF U.S. $69,851,020,215 | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/persecution-denied-dominican-official-says-that-bonilla-has-full.html | PERSECUTION DENIED; Dominican Official Says That Bonilla Has Full Freedom | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/gentry-wins-gulf-swim-extexas-u-star-leads-gould-with-favored.html | GENTRY WINS GULF SWIM; Ex-Texas U. Star Leads Gould With Favored Colombo Third | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/events-today.html | Events Today | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/safe-at-home-no-burglars-put-it-out-owner-whose-shop-was-robbed.html | Safe at Home? No, Burglars Put It Out; Owner Whose Shop Was Robbed Loses Again | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/campaign-on-to-stop-prescott-house-sale.html | CAMPAIGN ON TO STOP PRESCOTT HOUSE SALE | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/article-10-no-title-cpa-moves-to-ease-clothing-shortage.html | Article 10 -- No Title; CPA MOVES TO EASE CLOTHING SHORTAGE | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/halifax-sails-tomorrow.html | Halifax Sails Tomorrow | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/aid-for-rumanians-asked.html | Aid for Rumanians Asked | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/m-wilner-president-of-textile-concern.html | M. WILNER, PRESIDENT OF TEXTILE CONCERN | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/booksauthors.html | Books--Authors | True | | C1B 15961 |
| 1946-05-13 | 1946-05-13 | https://www.nytimes.com/1946/05/13/archives/bolt-hits-jersey-bank-building.html | Bolt Hits Jersey Bank Building | True | Special to THE NEW YORK TIMES. | C1B 15961 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/enterprise-deal-for-ginger-rogers-actress-will-share-in-the-film.html | ENTERPRISE DEAL FOR GINGER ROGERS; Actress Will Share in the Film Profits--Firm Pays $200,000 for Her Second Vehicle | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/business-world-express-shipments-nearly-normal.html | BUSINESS WORLD; Express Shipments Nearly Normal | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/the-doge-triumphs-at-havre-de-grace-beats-george-case-by-three.html | THE DOGE TRIUMPHS AT HAVRE DE GRACE; Beats George Case by Three Lengths in Opening-Day Feature-- Machina Third | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/libya-is-downcast-by-bevins-failure-foreign-ministers-ban-on-his.html | LIBYA IS DOWNCAST BY BEVIN'S FAILURE; Foreign Ministers' Ban on His Plan for Free Nation Leads Them to Seek Emirate | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/spots-today.html | Spots Today | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/spanish-cortes-convenes.html | Spanish Cortes Convenes | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/money.html | MONEY | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/deliveries-of-wheat-and-corn-by-farmers-held-to-forecast-reaching.html | Deliveries of Wheat and Corn by Farmers Held to Forecast Reaching of Bonus Goal | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/exmarine-pleads-for-mikhailovitch-new-york-committee-urging-a-fair.html | EX-MARINE PLEADS FOR MIKHAILOVITCH; New York Committee Urging a Fair Trial Hears Chetnik Fought Nazis Loyally | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/notes.html | Notes | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/offers-health-program-catholic-hospital-group-urges-voluntary.html | OFFERS HEALTH PROGRAM; Catholic Hospital Group Urges 'Voluntary Initiative' Plan | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/says-girl-arrests-rose-198-since-39-clark-in-plea-for-bill-to-aid.html | SAYS GIRL ARRESTS ROSE 198% SINCE '39; Clark, in Plea for Bill to Aid Youth, Blames 'Inadequate Recreation Facilities' | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/school-board-to-elect-president-and-vice-president-to-be-chosen.html | SCHOOL BOARD TO ELECT; President and Vice President to Be Chosen Today | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/la-guardia-portrait-rejected-by-board.html | LA GUARDIA PORTRAIT REJECTED BY BOARD | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/head-of-dodgers-beats-phillies-63-leagueleading-base-stealer.html | HEAD OF DODGERS BEATS PHILLIES, 6-3; LEAGUE-LEADING BASE STEALER PILFERING HOME FOR THIRD TIME THIS SEASON | True | By Louis Effrat | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/british-stop-ship-bearing-1800-jews-record-number-of-illegal.html | BRITISH STOP SHIP BEARING 1,800 JEWS; Record Number of Illegal Immigrants Expected to Be Allowed Into Palestine | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/allies-to-wipe-out-all-pronazi-books-reich-militarism-volumes-also.html | ALLIES TO WIPE OUT ALL PRO-NAZI BOOKS; Reich Militarism Volumes Also Banned--Razing of Party and War Memorials Decreed | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/ruth-adele-bryan-prospective-bride-troth-announced.html | RUTH ADELE BRYAN PROSPECTIVE BRIDE; TROTH ANNOUNCED | True | David Berns | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/anthracite-production-rises.html | Anthracite Production Rises | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/its-a-small-world-soldier-looking-for-a-ballantyne-in-tokyo-finds.html | IT'S A SMALL WORLD; Soldier Looking for a Ballantyne in Tokyo Finds Valentine | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/libyan-jews-seek-home-in-palestine-prefer-it-to-uscommunity-still.html | LIBYAN JEWS SEEK HOME IN PALESTINE; Prefer It to U.S.--Community Still Suffers From Effects of Arab Riot in 1945 | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/reds-top-red-wings-squeeze-out-a-43-victory-in-rochester-exhibition.html | REDS TOP RED WINGS; Squeeze Out a 4-3 Victory in Rochester Exhibition Game | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/beyond-dollar-valuation.html | Beyond Dollar Valuation | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/ho-quits-as-chief-of-chinese-army-accuses-communists-of-trying-to.html | HO QUITS AS CHIEF OF CHINESE ARMY; Accuses Communists of Trying to Involve the Soviet Union in Spreading Civil War | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/jersey-track-to-get-rail-line.html | Jersey Track to Get Rail Line | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/world-goal-fixed-in-womens-rights-global-survey-and-conference.html | WORLD GOAL FIXED IN WOMEN'S RIGHTS; Global Survey and Conference Under U.N. Urged in Report of Special Subcommission | True | By Lucy Greenbaum | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/taft-school-gets-10000-gift.html | Taft School Gets $10,000 Gift | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/sports-of-the-times-along-the-baseball-trail.html | Sports of the Times; Along the Baseball Trail | True | By Arthur Daley | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/three-nominated-by-truman.html | Three Nominated by Truman | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/nagasaki-bomb-not-surpassed-since-the-war-test-chiefs-reveal.html | Nagasaki Bomb Not Surpassed Since the War, Test Chiefs Reveal; Nagasaki Bomb Not Surpassed Since the War, Test Chiefs Reveal | True | By Anthony Leviero Special To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/curb-on-evictions-is-weighed-by-opa-ousting-of-tenants-from-sold.html | CURB ON EVICTIONS IS WEIGHED BY OPA; Ousting of Tenants From Sold Homes Shows Record Rise-- Problem Carefully Studied PRICES OF HOUSES SOAR Officials Realize Buyers Often Are Desperate--Area Rent Offices Are Reopened | True | By Charles Grutzner | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/political-impasse-continues-in-japan-diet-session-may-merely-mark.html | POLITICAL IMPASSE CONTINUES IN JAPAN; Diet Session May Merely Mark Time--Yoshida Gaining as Leader of Liberals | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/british-union-snags-mine-nationalization.html | BRITISH UNION SNAGS MINE NATIONALIZATION | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/turkish-democrat-accuses-officials-new-opposition-party-founder.html | TURKISH DEMOCRAT ACCUSES OFFICIALS; New Opposition Party Founder Charges Police in Anatolia Interfere With Activities | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/odt-retains-circus-curbs-bid-top-and-carnival-trains-still-require.html | ODT RETAINS CIRCUS CURBS; Bid Top and Carnival Trains Still Require Permits | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/forecast-more-sugar-for-home-canners.html | FORECAST MORE SUGAR FOR HOME CANNERS | True | Special to THE NEW YORK TIMES. | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/short-circuit-causes-fire.html | Short Circuit Causes Fire | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/events-today.html | Events Today | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/dwellings-in-queens-pass-to-new-owners.html | DWELLINGS IN QUEENS PASS TO NEW OWNERS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/delaware-hudson-to-curtail.html | Delaware & Hudson to Curtail | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/asks-legislature-keep-transcripts-king-up-state-manager-urges-plan.html | ASKS LEGISLATURE KEEP TRANSCRIPTS; King, UP State Manager, Urges Plan Before Forty Newspaper Editors | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/east-indies-official-arrives.html | East Indies Official Arrives | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/employes-group-seeks-members.html | Employes Group Seeks Members | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/will-direct-purchasing-for-bigelowsanford-co.html | Will Direct Purchasing For Bigelow-Sanford Co. | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/two-jersey-schoolboys-hurl-second-nohitters.html | Two Jersey Schoolboys Hurl Second No-Hitters | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/egg-prices-up-thursday-advance-of-one-to-two-cents-a-dozen-granted.html | EGG PRICES UP THURSDAY; Advance of One to Two Cents a Dozen Granted by OPA | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/strike-hurts-copenhagen-communists-and-socialists-ask-end-of.html | STRIKE HURTS COPENHAGEN; Communists and Socialists Ask End of General Tie-Up | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/printz-asks-action-on-central-buying-recovery-board-chairman-cites.html | PRINTZ ASKS ACTION ON CENTRAL BUYING; Recovery Board Chairman Cites Growing Strength of Move by Big Retailers | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/end-of-abitibi-power-receivership-recalls-decline-in-newsprint-from.html | End of Abitibi Power Receivership Recalls Decline in Newsprint From $70 a Ton to $40 | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/acheson-foresees-5-years-of-famine-1946-and-1947-crops-not-to-be.html | ACHESON FORESEES 5 YEARS OF FAMINE; 1946 and 1947 Crops Not to Be Enough to Bring Balance, He Tells Women's Group MERE SURVIVAL A PROBLEM Acting Secretary Asserts Its 'Compulsions Shape Much of Our Foreign Policy Today' | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/belmont-feature-to-alison-peters-favorite-showing-the-way-in-the.html | BELMONT FEATURE TO ALISON PETERS; FAVORITE SHOWING THE WAY IN THE HEMPSTEAD HANDICAP AT BELMONT | True | By William D. Richardson | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/menges-rolls-1765-in-abc-tourney-has-days-highest-allevents-total.html | MENGES ROLLS 1,765 IN A.B.C. TOURNEY; Has Day's Highest All-Events Total at Buffalo--Nagy Hits 665 in the Singles | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/holdouts-in-mines-to-get-jobless-pay-pennsylvania-decides-men.html | HOLD-OUTS IN MINES TO GET JOBLESS PAY; Pennsylvania Decides Men Defying Lewis Can Begin Collecting on Monday | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/500-students-see-old-vic-rehearsal.html | 500 STUDENTS SEE OLD VIC REHEARSAL | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/mlle-denise-fenard-becomes-affianced.html | MLLE. DENISE FENARD BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/yes-or-no-winner-of-cranston-purse-mt-desert-entry-staves-off-late.html | YES OR NO WINNER OF CRANSTON PURSE; Mt. Desert Entry Staves Off Late Rally by Free Transit at Narragansett | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/news-of-food-concentrated-fruit-juice-in-tablet-form-healthful.html | News of Food; Concentrated Fruit Juice in Tablet Form Healthful Confection for Young and Old | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/miller-named-north-coach.html | Miller Named 'North' Coach | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/william-lafay-ins-foreign-correspondent-had-covered-several-wars.html | WILLIAM LAFAY; INS Foreign Correspondent Had Covered Several Wars | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/stocks-lack-push-for-new-advance-skepticism-on-labor-picture-and.html | STOCKS LACK PUSH FOR NEW ADVANCE; Skepticism on Labor Picture and Earnings Outlook Are Dampers on Bidding SOME FAVORITES CLIMB Shunning of Pivotal Issues Is Seen Indicating Shift of Interest by Investors | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/dr-kenneth-b-wallace-new-rochelle-obstetrician-was-on-staff-of-two.html | DR. KENNETH B. WALLACE; New Rochelle Obstetrician Was on Staff of Two Hospitals | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/earl-v-kesinger-official-of-natural-gas-pipe-line-co-of-america.html | EARL V. KESINGER; Official of Natural Gas Pipe Line Co. of America Dies at 50 | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/chair-dedicated-to-florence-nightingale-at-town-hall-as-tribute-to.html | Chair Dedicated to Florence Nightingale At Town Hall as Tribute to All Nurses | True | The New York Times | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/jersey-project-sold-new-owner-to-build-250-more-homes-in-south.html | JERSEY PROJECT SOLD; New Owner to Build 250 More Homes in South Plainfield | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/13-colleges-in-china-to-be-reorganized.html | 13 COLLEGES IN CHINA TO BE REORGANIZED | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/mrs-mh-bigelow-stage-leader-58-exdirector-of-cape-playhouse-and.html | MRS. M.H. BIGELOW, STAGE LEADER, 58; Ex-Director of Cape Playhouse and American Laboratory Unit Dies—Served Reinhardt | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/stresses-need-of-parks-syracuse-chief-says-cities-need-one-acre-for.html | STRESSES NEED OF PARKS; Syracuse Chief Says Cities Need One Acre for Every 100 | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/fifth-months-urgency.html | FIFTH MONTH'S URGENCY | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/us-refuses-aid-to-twa-in-italy-state-department-opposes-air.html | U.S. REFUSES AID TO TWA IN ITALY; State Department Opposes Air Monopoly in Ex-Enemy Area --Note Also Sent Britain | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/return-to-westinghouse-first-of-strikers-on-jobs-but-full-force-is.html | RETURN TO WESTINGHOUSE; First of Strikers on Jobs but Full Force Is 3 Weeks Away | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/c-demarest-dies-tenafly-organist-played-at-community-church-service.html | C. DEMAREST DIES; TENAFLY ORGANIST; Played at Community Church Service at Town Hall Here Sunday--Also Composer | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/varied-wage-codes-slow-state-works-albany-seeks-way-to-reconcile.html | VARIED WAGE CODES SLOW STATE WORKS; Albany Seeks Way to Reconcile Federal and N.Y. Rules on Post-War Program | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/community-chest-for-health-set-up-leaders-in-varied-fields-form.html | 'COMMUNITY CHEST' FOR HEALTH SET UP; Leaders in Varied Fields Form Medical Fund as Memorial to Which Bereaved Can Give RESEARCH TO BE FINANCED Dr. Harlow Shapley, Dr. H.S. Simms Head Group to Assist Neglected Medical Causes | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/army-is-revamped-in-economy-drive-reorganization-effective-on-june.html | ARMY IS REVAMPED IN ECONOMY DRIVE; Reorganization Effective on June 11 Creates Six Areas and Saves Manpower | True | By Sidney Shalett Special To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/diphtheria-increases-in-state.html | Diphtheria Increases in State | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/advertising-news.html | Advertising News | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/lieut-ej-behn-to-wed-italian.html | Lieut. E.J. Behn to Wed Italian | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/4-stock-offerings-on-market-today-midwest-rubber-reclaimings-4-per.html | 4 STOCK OFFERINGS ON MARKET TODAY; Midwest Rubber Reclaiming's 4 Per Cent Preferred Is Priced at Par, $50 SALE BY UNION ELECTRIC Holly Stores to Present Two Issues--Brandt-Warner's Common $3 a Share | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/house-wares-show-to-exceed-billion-over-150000000-in-orders-already.html | HOUSE WARES SHOW TO EXCEED BILLION; Over $150,000,000 in Orders Already Placed Despite Delivery Uncertainty COAL STRIKE EFFECTS FELT Metal Items Hit--Price Rises on Novelties by Upgrading Called 'Ridiculous' | True | By Alfred R. Zipser Jr. Special To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/tencrew-regatta-planned-in-west-columbia-yale-and-harvard-are-among.html | TEN-CREW REGATTA PLANNED IN WEST; Columbia, Yale and Harvard Are Among Eastern Colleges Invited to Compete | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/a-cultural-pioneer.html | A CULTURAL PIONEER | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/trading-is-narrow-in-cotton-futures-prices-close-9-points-off-to-7.html | TRADING IS NARROW IN COTTON FUTURES; Prices Close 9 Points Off to 7 Point Higher After Irregular Opining | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/chrysler-buys-dearborn-plant.html | Chrysler Buys Dearborn Plant | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/ask-dismissal-in-tokyo-american-attorneys-for-japanese-war-leaders.html | ASK DISMISSAL IN TOKYO; American Attorneys for Japanese War Leaders Argue | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/lenox-hill-hospital-deficit.html | Lenox Hill Hospital Deficit | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/home-harmony-held-big-social-need-now.html | HOME HARMONY HELD BIG SOCIAL NEED NOW | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/mills-trains-to-keep-weight-down-on-eve-of-meeting-with-lesnevich.html | Mills Trains to Keep Weight Down On Eve of Meeting With Lesnevich; British Light-Heavyweight Champion Must Stay Within 175-Pound Class for London Battle--Record Crowd Is Predicted | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/harry-p-davison-is-divorced.html | Harry P. Davison Is Divorced | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/kilburn-of-house-to-run-again.html | Kilburn of House to Run Again | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/says-husband-seized-son-wife-of-new-jersey-investment-man-asks-reno.html | SAYS HUSBAND SEIZED SON; Wife of New Jersey Investment Man Asks Reno Divorce | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/lc-smith-reports-204560-earnings-income-for-the-first-3-months-of.html | L.C. SMITH REPORTS $204,560 EARNINGS; Income for the First 3 Months of 1946 Is Equivalent to 63 Cents a Share | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/football-dodgers-sign-guard.html | Football Dodgers Sign Guard | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/aaf-honors-prof-em-earle.html | AAF Honors Prof. E.M. Earle | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/carlos-a-scholtz-former-president-of-the-cocoa-exchange-here-is.html | CARLOS A. SCHOLTZ; Former President of the Cocoa Exchange Here Is Dead | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/british-surgeon-due-admiral-sir-gordon-gordontaylor-to-teach-at.html | BRITISH SURGEON DUE; Admiral Sir Gordon GordonTaylor to Teach at Harvard | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/crowded-buses-laid-to-company-by-cio.html | CROWDED BUSES LAID TO COMPANY BY CIO | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/dance-for-adoption-unit-tea-event-on-may-27-will-assist.html | DANCE FOR ADOPTION UNIT; Tea Event on May 27 Will Assist Child-Placing Committee | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/truman-signs-500000000-airport-bill-21249005-will-go-to-new-york.html | Truman Signs $500,000,000 Airport Bill; $21,249,005 Will Go to New York State | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/18-c-skf-pay-rise-ratified.html | 18 c SKF Pay Rise Ratified | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/pia-igy-gives-recital-to-aid-greek-relief.html | PIA IGY GIVES RECITAL TO AID GREEK RELIEF | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/elizabeth-fox-engaged-maryland-girl-is-brideelect-of-clifton-miller.html | ELIZABETH FOX ENGAGED; Maryland Girl Is Bride-Elect of Clifton Miller Jr., Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/leopold-scholz-69-a-noted-sculptor.html | LEOPOLD SCHOLZ, 69, A NOTED SCULPTOR | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/philadelphia-asks-bids-on-new-bonds-to-receive-offers-until-june-11.html | PHILADELPHIA ASKS BIDS ON NEW BONDS; To Receive Offers Until June 11 for $29,100,000 Serials Maturing 1947 to 1996 | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/foreign-trade-week-set-dewey-names-may-19-and-cites-vital.html | FOREIGN TRADE WEEK SET; Dewey Names May 19 and Cites 'Vital Importance' to State | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/no-subway-cut-till-imperative-capitals-appeal-keeps-brownout.html | No Subway Cut Till 'Imperative'; Capital's Appeal Keeps Brownout | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/li-amateurpro-won-by-dena-cici-put-together-eight-under-par-64-to.html | L.I. AMATEUR-PRO WON BY DENA, CICI; Put Together Eight Under Par 64 to Lead Field in P.G.A. Event at Nassau Park | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/ranger-forward-to-wed.html | Ranger Forward to Wed | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/mps-question-assent.html | M.P.'s Question Assent | True | By Mallory Browne By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/marine-air-reports.html | Marine, Air Reports | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/case-calls-strikes-a-tragic-setback.html | CASE CALLS STRIKES A 'TRAGIC SETBACK' | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/booksauthors.html | Books-Authors | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/52-years-at-sing-sing-keeper-now-76-intends-to-continue-on-prison.html | 52 YEARS AT SING SING; Keeper, Now 76, Intends to Continue on Prison Job | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/bars-unified-farm-credit-senate-committee-rejects-plea-of.html | BARS UNIFIED FARM CREDIT; Senate Committee Rejects Plea of Agricultural Groups | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/unrra-sending-boats-to-greece.html | UNRRA Sending Boats to Greece | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/truman-decorates-pawley.html | Truman Decorates Pawley | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/princeton-crew-coach-injured.html | Princeton Crew Coach Injured | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/pope-gives-message-to-portugal-by-radio.html | POPE GIVES MESSAGE TO PORTUGAL BY RADIO | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/reception-aids-spanish-children.html | Reception Aids Spanish Children | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/a-japanese-challenge.html | A JAPANESE CHALLENGE | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/leaves-insurance-post.html | Leaves Insurance Post | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/gerry-wont-run-again-rhode-island-senator-reveals-decisionin.html | GERRY WON'T RUN AGAIN; Rhode Island Senator Reveals Decision--In Congress 25 Years | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/paul-m-young-managing-editor-of-the-oil-city-derrick-for-last-13.html | PAUL M. YOUNG; Managing Editor of The Oil City Derrick for Last 13 Years | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/disorder-in-haiti-leftist-candidate-threatens-violence-if-defeated.html | DISORDER IN HAITI; Leftist Candidate Threatens Violence if Defeated | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/army-defeats-williams-cadets-win-142-behind-dick-kinneys-brilliant.html | ARMY DEFEATS WILLIAMS; Cadets Win, 14-2, Behind Dick Kinney's Brilliant Pitching | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/yankees-plane-is-in-st-louis-club-plans-to-fly-on-all-its-western.html | YANKEES' PLANE IS IN ST. LOUIS; Club Plans to Fly on All Its Western Trips--McCarthy Praises the Idea | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/french-art-leaders-arrive-for-jubilee.html | FRENCH ART LEADERS ARRIVE FOR JUBILEE | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/slain-soldiers-identified-six-germans-arrested-in-hunt-for-killers.html | SLAIN SOLDIERS IDENTIFIED; Six Germans Arrested in Hunt for Killers of 2 Americans | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/nuzzo-is-sentenced-in-union-fund-theft.html | NUZZO IS SENTENCED IN UNION FUND THEFT | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/molotov-prods-us-on-danubia-assets-yugoslavia-rumania-hungary.html | MOLOTOV PRODS U.S. ON DANUBIA ASSETS; Yugoslavia, Rumania, Hungary Request Return of Property Held in American Zones | True | By John MacCormac By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/battleship-tennessee-honored.html | Battleship Tennessee Honored | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/alumni-honor-mrs-clement.html | Alumni Honor Mrs. Clement | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/un-bill-of-rights-with-teeth-urged-church-and-civic-groups-ask.html | U.N. BILL OF RIGHTS WITH TEETH URGED; Church and Civic Groups Ask Human Rights Commission to Seek Enforceable Laws | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/miss-mary-l-kane-to-be-wed-june-22-merion-pa-girl-will-be-bride-of.html | MISS MARY L. KANE TO BE WED JUNE 22; Merion, Pa., Girl Will Be Bride of Dr. H. Walter Forster Jr. in Overbrook Church | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/worst-food-and-fuel-crisis-faced-by-city-in-rail-strike-health.html | Worst Food and Fuel Crisis Faced by City in Rail Strike; Health Department Warned to Be Ready to Declare 'State of Imminent Peril'-- Commodities Already Short Here | True | By A.h. Raskin | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/old-trading-basis-in-grains-is-ended-deals-in-32-future-contracts.html | OLD TRADING BASIS IN GRAINS IS ENDED; Deals in 32 Future Contracts Will Be Possible Under New Arrangement | True | Special to THE NEW YORK TIMES. | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/senate-loan-vote-faces-challenge-knutson-ready-to-ask-house-test-of.html | SENATE LOAN VOTE FACES CHALLENGE; Knutson Ready to Ask House Test of Constitutionality on Revenue Bill Issue COMMITTEES IN CONTEST Fight Going to Floor Only if Banking and Not Ways and Means Gets Measure | True | By John D. Morris Special To The New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/walter-g-himes-transportation-engineer-67-in-state-service-since.html | WALTER G. HIMES; Transportation Engineer, 67, in State Service Since 1913 | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/hunger-striker-buried-belfast-throng-witnesses-rites-of-john.html | HUNGER STRIKER BURIED; Belfast Throng Witnesses Rites of John McCaughey | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/high-court-to-study-eviction-case-here.html | HIGH COURT TO STUDY EVICTION CASE HERE | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/liberation-seen-by-blum-in-us-aid-french-envoy-announces-the.html | 'LIBERATION' SEEN BY BLUM IN U.S. AID; French Envoy Announces the Success of Mission in Gaining Financial Assistance | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/stock-is-registered.html | Stock Is Registered | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/gannett-cuts-size-of-3-papers.html | Gannett Cuts Size of 3 Papers | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/vacation-clothes-show-greek-trend-yellow-follows-the-sun.html | VACATION CLOTHES SHOW GREEK TREND; YELLOW FOLLOWS THE SUN | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/4-barbers-lose-licenses-for-running-clip-joint.html | 4 Barbers Lose Licenses For Running 'Clip Joint' | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/ccny-crushes-manhattan-189-beavers-tallying-10-runs-in-seventh-win.html | C.C.N.Y. CRUSHES MANHATTAN, 18-9; Beavers, Tallying 10 Runs in Seventh, Win Metropolitan Conference Game SIX HURLERS ARE POUNDED Sager Paces Victors' Attack With 5 Safeties--Contest Lasts Nearly 4 Hours | True | By Joseph C. Nichols | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/fort-hamilton-card-listed.html | Fort Hamilton Card Listed | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/reorganizing-bill-offered-in-senate-made-up-of-37-proposals-sponsor.html | REORGANIZING BILL OFFERED IN SENATE; Made Up of 37 Proposals-- Sponsor, La Follette, Says He Will Ask Early Action | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/holdup-men-drop-loot-as-victim-shoots-moral-never-rob-a-policemans.html | Hold-Up Men Drop Loot as Victim Shoots; Moral: Never Rob a Policeman's Apartment | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/cowles-urges-reunited-germany-as-bar-to-expansion-by-soviet.html | Cowles Urges Reunited Germany As Bar to Expansion by Soviet; Publisher, Back From Tour, 'Asks Scrapping of Potsdam Declaration--Says Europeans Distrust Russia, Need Our Support | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/360mile-pipe-line-planned.html | 360-Mile Pipe Line Planned | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/progressive-miners-to-resume.html | Progressive Miners to Resume | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/cuba-names-new-attache-chief-of-national-police-to-join-embassy-in.html | CUBA NAMES NEW ATTACHE; Chief of National Police to Join Embassy in Mexico | True | By Cable To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/bonds-and-shares-on-london-market-senates-loan-action-causes-orders.html | BONDS AND SHARES ON LONDON MARKET; Senate's Loan Action Causes Orders to Pile Up and Prices Move Ahead | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/lawrence-f-sherman-attorney-here-for-many-years-justice-of-peace-in.html | LAWRENCE F. SHERMAN; Attorney Here for Many Years --Justice of Peace in Pelham | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/plebiscite-urgent-greek-regent-says-he-tells-parliament-recovery.html | PLEBISCITE URGENT, GREEK REGENT SAYS; He Tells Parliament Recovery Hinges on Vote--3 British M.P.'s See Rightist Terror | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/400-kinds-of-fish-are-captured-in-bikini-lagoon-atom-test-site-lone.html | 400 Kinds of Fish Are Captured In Bikini Lagoon, Atom Test Site; Lone Workman Discovers Anglers' Paradise on U.S. Wildlife Service Project--9 Tons Brought Up for Scientific Study | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/city-milk-stations-will-be-continued-board-of-health-to-keep-open.html | CITY MILK STATIONS WILL BE CONTINUED; Board of Health to Keep Open 19 Centers Until June, 1947, Dr. Weinstein Reports | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/brooklyn-deals-made-sales-include-twostory-toy-factory-on-miller.html | BROOKLYN DEALS MADE; Sales Include Two-Story Toy Factory on Miller Avenue | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/nyu-women-get-awards.html | N.Y.U. Women Get Awards | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/scawartz-checks-shimizu-by-60-63-defending-champion-reaches.html | SCAWARTZ CHECKS SHIMIZU BY 6-0, 6-3; Defending Champion Reaches Quarter-Finals in Eastern School Tennis Tourney | True | By William J. Briordy | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/mrs-henry-j-sherman-former-member-of-new-jersey-republican.html | MRS. HENRY J. SHERMAN; Former Member of New Jersey Republican Committee Dies | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/leo-ritter-known-for-benefactions-realty-man-a-founder-and-liberal.html | LEO RITTER, KNOWN FOR BENEFACTIONS; Realty Man, a Founder and Liberal Giver to Israel Zion Hospital, Dies | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/70000000-a-year-demanded-by-lewis-for-umw-welfare-dropping-fight.html | $70,000,000 A YEAR DEMANDED BY LEWIS FOR UMW WELFARE; Dropping Fight for 10 Cents a Ton Royalty, He Calls for 7% Levy on Payroll OPERATORS GIVE 2-DAY PAY This Breaks Deadlock and Progress Is Made in Talks-- Most Miners Back on Job | True | By Louis Stark Special To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/threatens-bread-supply-large-flour-mill-in-buffalo-closes-for-nine.html | THREATENS BREAD SUPPLY; Large Flour Mill in Buffalo Closes for Nine Days | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/25-jet-planes-to-fly-in-test.html | 25 Jet Planes to Fly in Test | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/8-face-trial-in-flag-case-may-day-paraders-accused-of-catching.html | 8 FACE TRIAL IN FLAG CASE; May Day Paraders Accused of Catching Coins in Banner | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/worlds-farmers-to-protect-prices-new-international-body-will-be.html | WORLD'S FARMERS TO PROTECT PRICES; New International Body Will Be Formed at Meetings in London Next Week | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/wd-fuller-gets-medal-of-merit.html | W.D. Fuller Gets Medal of Merit | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/lie-to-speak-at-dinner-tonight.html | Lie to Speak at Dinner Tonight | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/talks-in-iran-fail-civil-war-a-topic-irans-tanks-are-the-product-of.html | TALKS IN IRAN FAIL; CIVIL WAR A TOPIC; IRAN'S TANKS ARE THE PRODUCT OF THE SKODA WORKS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/elected-to-head-society-of-state-accountants.html | Elected to Head Society Of State Accountants | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/end-of-veto-in-un-called-peace-basis.html | END OF VETO IN U.N. CALLED PEACE BASIS | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/dr-joliotcurie-lampoons-idea-of-atomicbomb-test.html | Dr. Joliot-Curie Lampoons Idea of Atomic-Bomb Test | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/price-cut-aim-put-to-belgian-unions.html | PRICE CUT AIM PUT TO BELGIAN UNIONS | True | By Cable To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/success-of-fund-drive-seen.html | Success of Fund Drive Seen | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/mrs-joseph-g-lawler-pelham-ny-welfare-worker-former-choir-director.html | MRS. JOSEPH G. LAWLER; Pelham, N.Y., Welfare Worker, Former Choir Director | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/dr-rudolf-kagey-educator-author-philosophy-aide-at-nyu-diesas-kurt.html | DR. RUDOLF KAGEY, EDUCATOR, AUTHOR; Philosophy Aide at N.Y.U. Dies--As Kurt Steel, He Wrote Several Mystery Stories | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/board-urges-20-as-maritime-rise-federal-group-acts-on-the-demand.html | BOARD URGES 20% AS MARITIME RISE; Federal Group Acts on the Demand Affecting 16,000 Coast Longshoremen | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/dividend-news-universal-products.html | DIVIDEND NEWS; Universal Products | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/german-admiral-assists-doenitz-uboats-withdrawn-from-us-waters-in.html | GERMAN ADMIRAL ASSISTS DOENITZ; U-Boats Withdrawn From U.S. Waters in 1941 to Prevent Incidents, He Says | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/wars-two-supreme-commanders-meet.html | WAR'S TWO SUPREME COMMANDERS MEET | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/justice-polier-asks-childcare-reforms.html | JUSTICE POLIER ASKS CHILD-CARE REFORMS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/flatbush-invades-city-hall-in-water-quest-odwyer-indicates-area.html | Flatbush Invades City Hall in Water Quest; O'Dwyer Indicates Area Must-Wait 3 Years | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/threat-to-prefect-denied-in-france-but-no-official-repudiates-rest.html | THREAT TO PREFECT DENIED IN FRANCE; But No Official Repudiates Rest of de Gaullists' Report of Suppressing Speech | True | By Harold Callender By Cable To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/max-schmeling-jailed-puglist-also-fined-1000-for-building-house.html | MAX SCHMELING JAILED; Puglist Also Fined $1,000 for Building House Without Permit | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/to-attend-radio-forum-jersey-women-voters-to-join-in-times.html | TO ATTEND RADIO FORUM; Jersey Women Voters to Join in Times Employment Parley | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/eugene-goossens-weds-cincinnati-symphony-conductor-or-marries-mrs-mf.html | EUGENE GOOSSENS WEDS; Cincinnati Symphony Conductor Marries Mrs. M.F. Folkrod | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/years-extension-of-opa-predicted-wagner-says-committee-group-will.html | YEAR'S EXTENSION OF OPA PREDICTED; Wagner Says Committee Group Will Vote Tomorrow on House Approved Amendments | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/nimitz-halsey-sworn-as-5-stars.html | Nimitz, Halsey Sworn as 5 Stars | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/tax-on-government-for-machinery-valid.html | TAX ON GOVERNMENT FOR MACHINERY VALID | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/union-rejects-offer-mergenthaler-linotype-strikers-refuse-to-resume.html | UNION REJECTS OFFER; Mergenthaler Linotype Strikers Refuse to Resume Negotiations | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/ecuador-returns-blocked-assets.html | Ecuador Returns Blocked Assets | True | By Cable To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/mired-in-quicksand-aged-horse-rescued.html | MIRED IN QUICKSAND, AGED HORSE RESCUED | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/gas-kills-2-fells-8-on-carrier-franklin.html | GAS KILLS 2, FELLS 8 ON CARRIER FRANKLIN | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/maritime-service-lauded-by-dewey-governor-attends-dedication-of.html | MARITIME SERVICE LAUDED BY DEWEY; Governor Attends Dedication of Renamed Training Ship at Academy in Bronx | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/louis-observes-birthday-heavyweight-champion-32-cuts-cake-for.html | LOUIS OBSERVES BIRTHDAY; Heavyweight Champion, 32, Cuts Cake for Guests at Camp | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/58-germans-doomed-to-be-hanged-for-mauthausen-mass-murders.html | 58 Germans Doomed to Be Hanged For Mauthausen Mass Murders | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/envoys-back-in-moscow.html | Envoys Back in Moscow | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/folding-screens-that-can-divide-rooms-shown-in-exhibit-of-movable.html | Folding Screens That Can Divide Rooms Shown in Exhibit of Movable Murals | True | By Mary Roche | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/prison-razing-is-urged-london-official-says-british-institutions.html | PRISON RAZING IS URGED; London Official Says British Institutions Should Be Blasted | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/revising-our-labor-laws.html | REVISING OUR LABOR LAWS | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/golf-event-goes-to-mrs-hellmann-scarsdale-woman-posts-low-gross-of.html | GOLF EVENT GOES TO MRS. HELLMANN; Scarsdale Woman Posts Low Gross of 88 at Rye--Mrs. Cummings Has Low Net | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/rko-signs-with-managers-guild.html | RKO Signs With Managers Guild | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/books-of-the-times-two-sets-of-twins-in-story.html | Books of the Times; Two Sets of Twins in Story | True | By Orville Prescott | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/lutherans-plan-rally-meeting-to-be-held-here-in-fall-will-seek-to.html | LUTHERANS PLAN RALLY; Meeting to Be Held Here in Fall Will Seek to Promote Unity | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/coventry-cathedral-fund-sought.html | Coventry Cathedral Fund Sought | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/private-plane-design-assailed-by-loening.html | PRIVATE PLANE DESIGN ASSAILED BY LOENING | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/3-wheatless-meals-a-week-proclaimed-by-the-mayor-drive-for-canned.html | 3 Wheatless Meals a Week Proclaimed by the Mayor; Drive for Canned Food Starts | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/ensign-mv-priebe-of-waves-engaged-brideelect.html | ENSIGN M.V. PRIEBE OF WAVES ENGAGED; BRIDE-ELECT | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/nyu-netmen-win-72-down-fordham-taking-4-singles-matches-and-3.html | N.Y.U. NETMEN WIN, 7-2; Down Fordham, Taking 4 Singles Matches and 3 Doubles | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/prisoners-escape-prompts-inquiry-man-held-for-sentence-tells-court.html | PRISONER'S ESCAPE PROMPTS INQUIRY; Man Held for Sentence Tells Court He 'Just Walked Out' of Hospital Ward | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/la-guardia-sniping-seen-impellitteri-calls-former-mayors-attacks.html | LA GUARDIA 'SNIPING' SEEN; Impellitteri Calls Former Mayor's Attacks Unfair | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/radio-today.html | RADIO TODAY | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/cj-wagner-in-new-post.html | C.J. Wagner in New Post | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/stripping-planned-by-coal-company-philadelphia-reading-is-expecting.html | STRIPPING PLANNED BY COAL COMPANY; Philadelphia & Reading Is Expecting 10,000,000 Tons in10 Years at Shenandoah | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/trucks-burn-in-crash-3500-gallons-of-gasoline-destroyed-in-blaze.html | TRUCKS BURN IN CRASH; 3,500 Gallons of Gasoline Destroyed in Blaze | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/funds-short-sec-orders-days-layoff-for-staff.html | Funds Short, SEC Orders Day's Lay-Off for Staff | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/dentists-warned-of-toothless-us-dr-hj-burkhart-tells-state-group.html | DENTISTS WARNED OF 'TOOTHLESS' U.S.; Dr. H.J. Burkhart Tells State Group That Socialization Would Ruin Profession | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/news-of-wood-field-and-stream-try-new-type-of-fly-rod.html | NEWS OF WOOD, FIELD AND STREAM; Try New Type of Fly Rod | True | By Raymond R. Camp | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/strike-threat-ended-newspaper-guild-and-time-life-fortune-reach.html | STRIKE THREAT ENDED; Newspaper Guild and Time, Life, Fortune Reach Accord | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/the-case-for-rationing.html | THE CASE FOR RATIONING | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/quota-refugees-among-816-on-ship-drottningholm-brings-girl-13-who.html | QUOTA REFUGEES AMONG 816 ON SHIP; Drottningholm Brings Girl, 13, Who Fled the Nazis--Flier Greets Swedish Fiancee | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/2-americans-are-named-to-british-royal-society.html | 2 Americans Are Named To British Royal Society | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/243-russians-fear-home-men-who-fought-with-nazis-are-repatriated-by.html | 243 RUSSIANS FEAR HOME; Men Who Fought With Nazis Are Repatriated by U.S. Army | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/senate-gives-day-to-curb-on-lewis-byrd-presses-amendment-to-bar.html | SENATE GIVES DAY TO CURB ON LEWIS; Byrd Presses Amendment to Bar Levy on Coal Called Equal to 1937 U.S. Revenue | True | By C.p. Trussell Special To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/homers-help-top-fordham-by-8-to-6-callahan-hits-two-and-stars-in.html | HOMERS HELP TOP FORDHAM BY 8 TO 6; Callahan Hits Two and Stars in Relief--11 Walks Also Aid Maritime Academy | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/afghan-cabinet-fall-reported.html | Afghan Cabinet Fall Reported | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/union-organizer-guilty-white-of-cio-radio-workers-is-convicted-of.html | UNION ORGANIZER GUILTY; White of CIO Radio Workers Is Convicted of Assault | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/books-published-today.html | Books Published Today | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/142-entries-seen-in-new-art-show-women-artists-here-present-22d.html | 142 ENTRIES SEEN IN NEW ART SHOW; Women Artists Here Present 22d Annual Exhibition at the National Design Academy | True | By Edward Alden Jewell | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/visitors-to-be-feted-latinamerican-insurance-men-here-for-parley-to.html | VISITORS TO BE FETED; Latin-American Insurance Men Here for Parley to See Hartford | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/son-killed-mother-dies-of-shock.html | Son Killed, Mother Dies of Shock | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/colombias-oil-output-rises.html | Colombia's Oil Output Rises | True | By Cable To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/large-truck-tires-cup-below-ceiling-10-to-20-slashes-under-opa.html | LARGE TRUCK TIRES CUP BELOW CEILING; 10 to 20% Slashes Under OPA Levels Mark First Important Break in Such Prices TRACED TO INVENTORY RISE Producers Reported Seeking Shift of Operations to Output of Lighter Type Casings | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/boy-hanged-in-school-he-ends-life-in-cloakroom-with-a-rope-around.html | BOY HANGED IN SCHOOL; He Ends Life in Cloakroom With a Rope Around His Neck | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/the-mayor-receives-a-chinese-envoy.html | THE MAYOR RECEIVES A CHINESE ENVOY | True | The New York Times | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/rc-pattersons-jr-honored.html | R.C. Pattersons Jr. Honored | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/kathryn-cooke-fiancee-red-cross-exaide-will-be-wed-to-james-n-logan.html | KATHRYN COOKE FIANCEE; Red Cross Ex-Aide Will Be Wed to James N. Logan on June 11 | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/5-plead-not-guilty-in-spy-case.html | 5 Plead Not Guilty in Spy Case | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/us-tax-hodgepodge-decried-by-garland.html | U.S. TAX 'HODGEPODGE' DECRIED BY GARLAND | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/hofstra-nine-is-victor-tops-merchant-marine-academy-64-in-eleven-in.html | HOFSTRA NINE IS VICTOR; Tops Merchant Marine Academy, 6-4, in Eleven Innings | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/tea-to-aid-memorial-hospital.html | Tea to Aid Memorial Hospital | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/buffalo-tops-jersey-city-bisons-win-65-as-mchale-blasts-threerun.html | BUFFALO TOPS JERSEY CITY; Bisons Win, 6-5, as McHale Blasts Three-Run Homer | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/tigers-turn-back-white-sox-6-to-5-win-8th-in-row-but-newhouser-is.html | TIGERS TURN BACK WHITE SOX, 6 TO 5; Win 8th in Row, but Newhouser is Knocked Out--Lee Gives 6 Passes in 6-Run Frame | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/giral-will-charge-franco-atom-work-spanish-exile-documents-say.html | GIRAL WILL CHARGE FRANCO ATOM WORK; Spanish Exile Documents Say Germans Are Experimenting in Two Provinces Now | True | By W.h. Lawrence | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/glascock-poetry-winner-named.html | Glascock Poetry Winner Named | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/clothing-company-shuts-down.html | Clothing Company Shuts Down | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/in-the-nation-the-value-of-judicial-appointments-soon.html | In The Nation; The Value of Judicial Appointments Soon | True | By Arthur Krock | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/braves-4-in-9th-top-giants-7-to-6-schumacher-is-routed-then-a.html | BRAVES 4 IN 9TH TOP GIANTS, 7 TO 6; Schumacher Is Routed, Then a Misplay by Budnick Lets Two Runs Cross Plate | True | By John Drebinger Special To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/housing-data-disputed-legion-group-takes-issue-with-moses-on.html | HOUSING DATA DISPUTED; Legion Group Takes Issue With Moses on Parkway Report | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/fbi-rangers-eye-gi-horsetrading-39-exservice-men-buy-249-cavalry.html | FBI 'RANGERS EYE GI HORSE-TRADING; 39 Ex-Service Men Buy 249 Cavalry Mounts as Vigil Is Kept for Sharp Dealing | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/grain-deficit-ebbs-now-3600000-tons-hoover-declares-reporting-on.html | GRAIN DEFICIT EBBS, NOW 3,600,000 TONS, HOOVER DECLARES; REPORTING ON HIS SURVEY OF FOOD CONDITIONS ABROAD | True | By Felix Belair Jr. Special To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/guatemala-importing-rice-corn.html | Guatemala Importing Rice, Corn | True | By Cable To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/housing-subsidy-sent-to-president-400000000-voted-by-house-and.html | HOUSING SUBSIDY SENT TO PRESIDENT; $400,000,000 Voted by House and Senate to Push Building Materials for Veterans | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/chess-match-still-lags-denker-steiner-in-standoff-after-another.html | CHESS MATCH STILL LAGS; Denker, Steiner in Stand-Off After Another 5-Hour Game | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/st-johns-on-top-40-wertis-shuts-out-wagner-nine-with-seven.html | ST. JOHN'S ON TOP, 4-0; Wertis Shuts Out Wagner Nine With Seven Scattered Hits | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/bust-to-be-unveiled-booker-t-washington-tribute-slated-at-nyu-may.html | BUST TO BE UNVEILED; Booker T. Washington Tribute Slated at N.Y.U. May 23 | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/problem-is-now-to-get-his-boat-into-the-water.html | PROBLEM IS NOW TO GET HIS BOAT INTO THE WATER | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/third-of-men-work-pennsylvania-pits-others-still-out-some-because.html | THIRD OF MEN WORK PENNSYLVANIA PITS; Others Still Out, Some Because of Late Voting--Response Is Better Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/us-steel-chairman-quits-building-post.html | U.S. STEEL CHAIRMAN QUITS BUILDING POST | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/will-there-be-another-bowl.html | WILL THERE BE ANOTHER BOWL? | True | The New York Times (Shanghai Bureau) | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/high-court-to-hear-2-sec-cases-again-rearguments-set-for-week-of.html | HIGH COURT TO HEAR 2 SEC CASES AGAIN; Rearguments Set for Week of Oct. 14 as Sequel to the Chief Justice's Death | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/nassau-plans-sewage-bonds.html | Nassau Plans Sewage Bonds | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/fight-over-power-nearing-in-capital-private-companies-advocates-of.html | FIGHT OVER POWER NEARING IN CAPITAL; Private Companies, Advocates of Federal Expansion Are Drawing Battle Lines | True | By John P. Callahan | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/berlin-idle-mount-in-goods-shortage-relief-load-a-menace-to-city-as.html | BERLIN IDLE MOUNT IN GOODS SHORTAGE; Relief Load a Menace to City as Industry Lags--Shipping Plagues U.S. Officials | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/executive-vice-president-of-pullmanstandard-car.html | Executive Vice President Of Pullman-Standard Car | True | Bachrach | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/sisler-gets-houston-post.html | Sisler Gets Houston Post | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/jazz-at-pop-concert-eddie-condon-and-his-gang-present-entire.html | JAZZ AT 'POP' CONCERT; Eddie Condon and His 'Gang' Present Entire Program | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/net-loss-reported-by-united-aircraft-it-amounts-to-505921-for-1st.html | NET LOSS REPORTED BY UNITED AIRCRAFT; It Amounts to $505,921 for 1st Quarter, Against Income of $3,547,781 a Year Ago BUT A DIVIDEND IS VOTED Semi-Annual Distribution of 50c Is Half the Rate in 1945 -- Reconversion Is Pushed | True | | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/us-asks-inquiry-on-german-power-byrnes-answers-the-russian.html | U.S. ASKS INQUIRY ON GERMAN POWER; Byrnes Answers the Russian Objection to Pact Insuring German Disarmament 4-ZONE STUDY PROPOSED Foreign Ministers to Discuss Germany Tomorrow--China Seeking Role in Talks | True | By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/loes-bryant-hurls-nohitter.html | Loes, Bryant, Hurls No-Hitter | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/indians-lose-30-after-92-victory-milnar-browns-has-6hitter-for.html | INDIANS LOSE, 3-0, AFTER 9-2 VICTORY; Milnar, Browns, Has 6-Hitter for Shutout--Tribe Fashions Triple Play in the Nightcap | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/truman-confers-on-forces-merger-his-talk-with-army-and-navy-chiefs.html | TRUMAN CONFERS ON FORCES MERGER; His Talk With Army and Navy Chiefs Is Called Effort to Decide Problem | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/broadway-corner-sold-to-operator-4story-building-at-62d-st-was.html | BROADWAY CORNER SOLD TO OPERATOR; 4-Story Building at 62d St. Was Originally Used as Automobile Showroom | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/belgium-defeats-monaco-will-meet-chinese-davis-cup-team-in-second.html | BELGIUM DEFEATS MONACO; Will Meet Chinese Davis Cup Team in Second Round | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/miss-bennett-to-wed-constance-film-actress-to-be-married-to-col-jt.html | MISS BENNETT TO WED; Constance, Film Actress, to Be Married to Col. J.T. Coulter | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/namm-offers-plan-for-price-control.html | NAMM OFFERS PLAN FOR PRICE CONTROL | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/india-plan-shaped-by-british-mission-recommendations-following.html | INDIA PLAN SHAPED BY BRITISH MISSION; Recommendations, Following Round-Table Failure, Are Expected This Week COMMONS TO GET REPORT Interim Government May Be Set Up and Ultimate Decision Left in Indian Hands | True | By George E. Jones By Wireless To the New York Times. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/edward-l-pemberton-retired-steel-broker-77-founded-company-here-in.html | EDWARD L. PEMBERTON; Retired Steel Broker, 77, Founded Company Here in 1922 | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/asks-review-of-bo-plan-randolph-phillips-requests-that-supreme.html | ASKS REVIEW OF B.&O. PLAN; Randolph Phillips Requests That Supreme Court Intervene | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/junior-leagues-open-convention-in-quebec.html | JUNIOR LEAGUES OPEN CONVENTION IN QUEBEC | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/japan-must-yield-military-material-far-east-commission-issues.html | JAPAN MUST YIELD MILITARY MATERIAL; Far East Commission Issues Interim Order Giving Chief Sources for Reparation | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/new-plane-services-projected-in-britain.html | NEW PLANE SERVICES PROJECTED IN BRITAIN | True | By Wireless To the New York Times. | C1B 15962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/ask-freedom-in-trieste-two-priests-charge-sermons-are-subject-to.html | ASK FREEDOM IN TRIESTE; Two Priests Charge Sermons Are Subject to Censorship | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/taxpayer-parcel-sold-in-bronx-southern-boulevard-property-contains.html | TAXPAYER PARCEL SOLD IN BRONX; Southern Boulevard, Property Contains 6 Stores and a Motion-Picture Theatre | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/police-to-check-up-autos-in-accidents-safety-campaign-begins-today.html | POLICE TO CHECK UP AUTOS IN ACCIDENTS; Safety Campaign Begins Today as Part of National Drive to Eliminate Hazards DRIVERS TO GET REQUESTS Mechanical Defects in Cars Due for Extra Attention, With Repairs Required | True | | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/1301341000-of-us-bills-sold.html | $1,301,341,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 15962 |
| 1946-05-14 | 1946-05-14 | https://www.nytimes.com/1946/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15962 |